**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

---------------------------------------------------------- x
                                       :

In re                                 :         **Chapter 11**
                                         :

**THE NORDAM GROUP, INC.,** *et al.*,    :         **Case No. 18-11699 (__)**
                                         :

                   **Debtors.**[1]    :         **(Joint Administration Requested)**
                                         :
---------------------------------------------------------- x

## NOTICE OF FILING OF CREDITOR MATRIX

      **PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession have today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are The NORDAM Group, Inc. (7803); Nacelle Manufacturing 1 LLC (3107); Nacelle Manufacturing 23 LLC (5528); PartPilot LLC (5261); and TNG DISC, Inc. (9726). The Debtors' corporate headquarters and service address is 6910 North Whirlpool Drive, Tulsa, Oklahoma 74117.

Dated: July 23, 2018
      Wilmington, Delaware

/s/ *Paul N. Heath*
RICHARDS, LAYTON & FINGER, P.A.
Daniel J. DeFranceschi (No. 2732)
Paul N. Heath (No. 3704)
Brett M. Haywood (No. 6166)
Megan E. Kenney (No. 6426)
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700
Facsimile:  (302) 651-7701
E-mail:      DeFranceschi@rlf.com
              Heath@rlf.com
              Haywood@rlf.com
              Kenney@rlf.com

-and-

WEIL, GOTSHAL & MANGES LLP
Ray C. Schrock, P.C. (*pro hac vice* admission pending)
Ryan Preston Dahl (*pro hac vice* admission pending)
Jill Frizzley (*pro hac vice* admission pending)
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007
E-mail:      Ray.Schrock@weil.com
              Ryan.Dahl@weil.com
              Jill.Frizzley@weil.com

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

02 TELEFONICA UK LTD
260 BATH RD
BERKSHIRE
SLOUGH  SL1 4DX
UNITED KINGDOM

10 TANKER AIR CARRIER AIRPORT
3720 SPIRIT DRIVE SE
ALBUQUERQUE, NM  87106

10 TANKER AIR CARRIER KALITTA AIR
5063 SKYWAY STREET HANGER 6
OSCODA, MI  48750

10 TANKER AIR CARRIER
STE 102 3201 UNIVERSITY BLVD SE
ALBUQUERQUE, NM  87106

1001 GENERAL THOMAS KELLY BLVD
THOMAS KELLY BLVD
CONROE, TX  77303

108 AEROSPACE
713 THIRD ST
BLAINE, WA  98230

1108TH AVCRAD
HEWES AVE HANGAR 1
GULFPORT, MS  39507-3349

126 ARW LGS
2210 E DR
SCOTT AFB, IL  62225-5503

165 AIRLIFT WING
1401 ROBERT B MILLER JR DR
GARDEN CITY, GA  31408

172 AW LGS
141 MILITARY DR
JACKSCON, MS  39232-8851

1ST CLASS AIR SERVICES
6055 NW 87TH AVE
MIAMI, FL  33178

2 EXCEL ENGINEERING LTD
LASHAM AIRFIELD
HAMPSHIRE
LASHAM  GU34 5SP
UNITED KINGDOM

2 EXCEL ENGINEERING LTD
LASHAM AIRFIELD
HANTS
ALTON  GU34 5SP
UNITED KINGDOM

2 LRS LGRM
845 LOGISTIC LANE
BARKSDALE, LA  71110

21 PLUS TELECOM LTD
SAINT GEORGE SQUARE
BOLTON  BL1 2HB
UNITED KINGDOM

3 POINTS AVIATION
2139 PEGASUS WAY NE
CALGARY, AB  T2E 8T2
CANADA

305 LRS LGS
3101 VANDENBERG AVE
MCGUIRE, NJ  08641-5103

309MXSG/MXRILV
309MXSG/MXRILV(FB2029)
HILL AFB, UT  84056-5713

321 GANG INC
14362 N FLW BLVD
SCOTTSDALE, AZ  85260

328 SUPPORT SERVICES GMBH
GEB 379 WARENEINGANG
WESSLING 82234
GERMANY

328 SUPPORT SERVICES GMBH
SONDERFLUGPLATZ-OBERPFAFFENHOFEN
WESSLING 82234
GERMANY

360 CORP
49573 HWY 101
BANDON, OR  97411

3D INFOTECH INC
1 CORPORATE PARK
IRVINE, CA  92606

3-D SOLUTIONS INC
2929 E APACHE ST
TULSA, OK  74110

3-D SOLUTIONS INC
820 W SKELLY DR
TULSA, OK  74107

3D SYSTEMS DBA AMERICAN PRECISION
19503 E 6TH STREET
TULSA, OK  74108

3D SYSTEMS INC
DBA AMERICAN PRECISION MACHINING
19503 E 6 ST
TULSA, OK  74108

3D SYSTEMS INC
P.O. BOX 534963
ATLANTA, GA  30353-4963

3M COMPANY
P.O. BOX 844127
DALLAS, TX  75284-4127

3-M CORP
3211 E CHESTNUT EXPY
SPRINGFIELD, MO  65802

3M CORPORATION
1425 PKWY DR
SAINT PAUL, MN  55133

3M INDUSTRIAL ADHESIVES & TAPE DIV
3211 E CHESTNUT EXPWY
SPRINGFIELD, MO  65802-2592

40 RL JONES
8830 SIEMPRE VIVA RD
SAN DIEGO, CA  92154

402 CMXG/MXCYC
BLDG 680 450 LAUNDRY DR
ROBINS AFB, GA  31098

436 LRF / SUPS
639 EVREUX ST
DOVER AFB, DE  19902-6639

44 STRAT MSL WG ELLSWORTH AFB
BOX ELDER S D
RAPID CITY, SD  57706

452 LRS LRGT ATTN MSGT BURRELL
5250 TANKER WAY BLDG 2310
MARCH AFB, CA  92518-1748

4M COMPANY INC
DBA  RAINIER RUBBER COMPANY
15660 NELSON PL S
SEATTLE, WA  98188

528 KENOSHA
528 KENOSHA AVENUE
TULSA, OK  74120

57 BLUE COLLECTIONS
ATTN: DEBBIE HAGAR
5115 E 98 ST
TULSA, OK  74138

57TH AEROSPACE
1215 MAPLE ST EXT
CORAOPOLIS, PA  15108

57TH AEROSPACE
3919 W GALVESTON PL
BROKEN ARROW, OK  74012

57TH AEROSPACE
C/O FIRST WAVE
6970 E 38TH ST
TULSA, OK  74145

57TH AEROSPACE
VAN BALEN BUILDING
CORAOPOLIS, PA  15108

60 SUPS LGS AC PARTS STORE
350 HANGAR BLVD
TRAVIS AFB, CA  94535-2631

602ND HHD GRD MAINT CO
UNIT 15725 BLDG S2550
CAMP STANLEY APO  96257-5725

62ND MXS/MXMFB
2ND ST BLDG 745
MCCHORD AFB, WA  98438

62SGAC INC
DBA INCREDIBLE EVENTS
4521 HEDGE RD
ROXANA, IL  62084

630 AEROSPACE INC
630 W 84TH STREET
HIALEAH, FL  33014

692K34 DOT/FAA TECHNICAL CTR
BLDG 301 RM 109 AUX-5 ACT52A.4
ATLANTIC CITY, NJ  08405

7 BAR FLYING SERVICE
2505 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

7 CFSD BLDG 236
195 AVE 82ND ST
EDMONTON, AB  T5J 4J5
CANADA

727 PARTS
1265 S SWAN RD
TUCSON, AZ  85711-4927

76MXSG/MXRRBAC
BLDG 3001 STAFF DR POST L 43
TINKER AFB, OK  73415

787 NEW BREED HANAHAN SC
7405 MAGI RD
HANAHAN, SC  29410

A & G MACHINE INC
1231 37TH ST NW
AUBURN, WA  98001-2417

A & G PRECISION AND SONS LTD
PREESALL MILL INDUSTRIAL ESTATE
LANCASHIRE
PREESALL  FY6 0LU
UNITED KINGDOM

A & I ACCESSORY LTD
19 MACADAM PL
IRVINE  KA11 4HP
UNITED KINGDOM

A & O MOLD AND ENG
301 N 4TH ST
VICKSBURG, MI  49097

A & R AVIATION SERVICES INC
7915 OLD HIGHWAY 99 SE
TUMWATER, WA  98501

A D SWAYNE CO
8721 14TH AVE S
SEATTLE, WA  98108

A DOALL CO
4830 SOLUTION CENTER
CHICAGO, IL  60677-4008

A J  WALTER AVIATION LTD
STAR TRADING EST
WEST SUSSEX
SUSSEX  RH13 8RA
UNITED KINGDOM

A J METALS CO
2000 WALTERS AVE
NORTHBROOK, IL  60062

A J WALTER AVATION LTD
VISCOUNT HOUSE
WEST SUSSEX
PARTRIDGE GREEN  RH13 8RA
UNITED KINGDOM

A J WALTER AVIATION LTD
HAWTIN PARK
BLACKWOOD
GWENT  NP12 2EU
UNITED KINGDOM

A J WALTER AVIATION LTD
MADWELL AVE
WEST SUSSEX  RH13 0AS
UNITED KINGDOM

A J WALTER AVIATION LTD
PARTRIDGE GREEN
WEST SUSSEX
HORSHAM  RH13 8RA
UNITED KINGDOM

A J WALTER AVIATION LTD
STAR TRADING EST
WEST SUSSEX
HORSHAM  RH13 8RA
UNITED KINGDOM

A J WALTER AVIATION LTD
THE HEADQUARTERS
MAYDWELL AVE
WEST SUSSEX  RH13 OSH
UNITED KINGDOM

A M CASTLE & CO.

A M ERICHSEN LABTECH PTE LTD
DBA SOUTH EAST ASIA
63 HILLVIEW AVE
SINGAPORE  669569
SINGAPORE

A O G AIRCRAFT SERVICE INC
2600 NW 62ND ST
FT LAUDERDALE, FL  33309

A O G
5901 NW 24TH WAY
FT LAUDERDALE, FL  33309

A Y C AVIATION CO
1900 NW 94TH AVE
MIAMI, FL  33172

A Y C AVIATION CO
4011 NW 79TH AVE
DORAL, FL  33166

A&D SUPPLY CO
4225 S SHERIDAN RD
TULSA, OK  74103

A&D SUPPLY CO
809 G S AGNEW
OKLAHOMA CITY, OK  73108

A&G MACHINE
3520 B ST NW
AUBURN, WA  98001-2417

A&G MACHINE, INC.
ATTN: MATTHEW BAKKEN
1231 37TH STREET
AUBURN, WA  98001-2417

A&G MACHINE, INC.
ATTN: MATTHEW BAKKEN
1231 37TH STREET
NW AUBURN, WA  98001-2417

A&K INTERCORP PTE LTD
41 KALLANG PUDDING RD
SINGAPORE  349316
SINGAPORE

A&R AVIATION SERVICES INC
7915 OLD HWY 99 SE
TUMWATER, WA  98501

A1 BLINDS
BRIDGE ST IND EST UNIT 16
TREDEGAR
GWENT  NP23 4LA
UNITED KINGDOM

A-1 MACHINERY MOVERS
955 W BROOKS ST
ONTARIO, CA  91762

A2 GROUP
234 5TH AVE STE 404
NEW YORK, NY  10001

A-7 AUSTIN LTD
DBA AUSTIN DISTRIBUTING
P.O. BOX 7890
AMARILLO, TX  79114

AA STORES DEPARTMENT
REC HANGER 1 W 20TH ST
DALLAS, TX  75261-9047

AAA COMMERCIAL CLEANING INC
10951 FIRST AVE
HESPERIA, CA  92345

AAA COOPER TRANSPORTATION
1751 KINSEY RD
DOTHAN, AL  36302

AAA COOPER TRANSPORTATION
P.O. BOX 935003
ATLANTA, GA  30368-2442

AAA PLATING & INSPECTION INC
424 DIXON ST
COMPTON, CA  90222

AAAA AIR ASSUALT CHAPTER
1009 FILLMORE CT
CLARKSVILLE, TN  37042


A-ACCURATE WELDING INC
1136 S HUDSON
TULSA, OK  74112-5422

AADFW INC
1350 WESTPARK WAY
EULESS, TX  76040

AADFW INC
2161 REGAL PKWY
EULESS, TX  76040-6733


AAI MAINTENANCE LUXEMBOURG
CARGLUX AIRLINES INT S A
GRAND DUCHY  1110
LUXEMBOURG

AAIR SERVICES INC
DBA AAR AIRCRAFT SERVICES-OKLAHOMA
3312 PAYSPHERE CIR
CHICAGO, IL  60674

AAP AVDOME AIR PARTS
603 YANGCHEON VENTURE TOWN 1254
SINJEONG 3-DONG
YANGCHEON-GU
SOUTH KOREA


AAR A/C COMPONENT SVCS
1751 NW 68TH AVE
MIAMI, FL  33126

AAR AEROSTRUCTURES
AND INTERIORS
14201 MYERLAKE CIR
CLEARWATER, FL  33760

AAR AIRCRAFT & TURBINE CENTER
4799 AVIATION PKWY, STE E, DOCK 8
ATLANTA, GA  30349


AAR AIRCRAFT & TURBINE CENTER
5125 BLALOCK INDUSTRIAL BLVD
COLLEGE PARK, GA  30349

AAR AIRCRAFT AND TURBINE
3312 PAYSHERE CIR
CHICAGO, IL  60674

AAR AIRCRAFT COMPONENT SERVICE
KRUISWEG 705
HOOFDDORP  2132 ND
NETHERLANDS


AAR AIRCRAFT COMPONENT SERVICE
WAREHOUSE DEPT
HOOFDDORP  2132 HB
NETHERLANDS

AAR AIRCRAFT SERVICE - LAKE CHARLES
1945 MERGANSER ST
LAKE CHARLES, LA  70615

AAR AIRCRAFT SERVICES - DULUTH
4600 STEBNER ROAD
DULUTH, MN  55803


AAR AIRCRAFT SERVICES - MIAMI
BLDG 850 5300 NW 36TH ST
MIAMI, FL  33122

AAR AIRCRAFT SERVICES - OKLAHOMA
6611 S MERIDIAN AVE
OKLAHOMA CITY, OK  73159

AAR AIRCRAFT SERVICES HOT SPRINGS
525 AIRPORT RD
HOT SPRINGS, AR  71913


AAR AIRCRAFT SERVICES OF OKLA
1215 KEGLEMAN BLVD
ALEXANDRIA, LA  71303

AAR AIRCRAFT SERVICES
1100 N WOOD DALE RD
WOOD DALE, IL  60191

AAR AIRCRAFT SERVICES
2825 W PERIMETER RD
INDIANAPOLIS, IN  46241


AAR AIRCRAFT SERVICES
5300 NW 36TH ST
MIAMI, FL  33152

AAR AIRCRAFT SERVICES
6677 S MERIDIAN AVE
OKLAHOMA CITY, OK  73159

AAR AIRCRAFT SERVICES
ATTENTION UNITED AIRLINES
6150 CESSNA DRIVE
ROCKFORD, IL  61109


AAR AIRCRAFT SERVICES
UNITED REPRESENTATIVE
5300 NW 36TH ST
MIAMI, FL  33122

AAR AIRCRAFT SERVICES-MELBOURNE
1395 GENERAL AVIATION DR, HANGAR 15
MELBOURNE, FL  32935

AAR AIRCRAFT SRVCS FT WORTH
1050 BOYINGTON DR
FT WORTH, TX  76127-1050

AAR AIRCRAFT SRVCS JACKSONVILLE
HANGAR 1000 SEGMENT 5
JACKSONVILLE, FL  32212

AAR AIRCRAFT STRUCTURES - INDY
2745 S HOFFMAN RD
INDIANAPOLIS, IN  46241

AAR AIRCRAFT SVC - ROSWELL
511 E CHALLANGER ST
ROSWELL, NM  88203

AAR AIRCRAFT TURBINE CENTER
1100 N WOOD DALE RD
WOOD DALE, IL  60191

AAR AIRCRAFT TURBINE CENTER
1100 N WOOD DALE RD
WOODDALE, IL  60191

AAR AIRCRAFT TURBINE CTR
1111 NICHOLAS BLVD
ELKGROVEVILLAGE, IL  60007

AAR ALLEN AIRCRAFT
244 TERMINAL RD
GREENVILLE, SC  29605

AAR ALLEN ASSET MANAGEMENT MIAMI
BLDG 850 5300 NW 36TH ST
MIAMI, FL  33122

AAR ALLEN ASSET MANAGEMENT
WILL ROGERS AIRPORT
OKLAHOMA CITY, OK  73159

AAR ALLEN ASSET MANAGMNT MAINT CTR
2745 S HOFFMAN RD
INDIANAPOLIS, IN  46241

AAR ALLEN ASSET MGMT DISTRIBUTION
1100 N WOOD DALE RD
WOOD DALE, IL  60191

AAR ALLEN ASSET MGMT
4600 STEBNER RD
DULUTH, MN  55811

AAR ALLEN ASSET MGMT
5125 BLALOCK INDUSTRIAL BLVD
COLLEGE PARK, GA  30349

AAR ALLEN ASSET MGMT-HOT SPRINGS
517 AIRPORT ROAD
HOT SPRINGS, AR  71913

AAR ALLEN GROUP
3312 PAYSHERE CIR
CHICAGO, IL  60674

AAR ALLEN
1100 N WOOD DALE RD
WOOD DALE, IL  60191

AAR CORP
1100 NORTH WOOD DALE RD
WOOD DALE, IL  60191

AAR CORP
1418 BURKE AVE
FORT WORTH, TX  76127

AAR CORP
BLDG 524 ROOM 137
SAN DIEGO, CA  92135

AAR DEFENSE SYSTEMS & LOGISTICS
AAR KC-10 PROGRAM AAR MATERIAL
1609 SE GRAND BLVD    BLDG B
OKLAHOMA CITY, OK  73129

AAR DEFENSE SYSTEMS & LOGISTICS
C/O NORTHRUP GRUMMAN BLDG 3009
4400 SEN J BENNETT JOHNSTON AVE
LAKE CHARLES, LA  70615

AAR DEFENSE SYSTEMS & LOGISTICS
MCGUIRE AFB NJ KC-10 COMBS
TRENTON, NJ  08641-5517

AAR DEFENSE SYSTEMS & LOGISTICS
NAS NORTH ISLAND
1100 N WOOD DALE RD
WOOD DALE, IL  60191

AAR DEFENSE SYSTEMS AND LOGISTICS
C/O NORTHRUP GRUMMAN
4400 SEN J BENNETT JOHNSTON AVE
LAKE CHARLES, LA  70615

AAR DISTRIBUTION
2745 S HOFFMAN RD
INDIANOPOLIS, IN  46241

AAR DISTRIBUTION
2825 W PERIMETER RD
INDIANAPOLIS, IN  46241

AAR DISTRIBUTION
3312 PAYSPHERE CIR
CHICAGO, IL  60674-3312

AAR INDIANAPOLIS MAINTENANCE CENTER
2745 S HOFFMAN ROAD
INDIANAPOLIS, IN  46241

AAR INTERNATIONAL - BRUSSELS
LEUVENSESTEENWEG 573
ZAVENTEM  1930
BELGIUM

AAR INTERNATIONAL INC
BERLINER ALLEE 51-53
LANGENHAGEN  30855
GERMANY

AAR INTERNATIONAL
TRECYNEDD BUSINESS PARK UNIT 20
MID GLAMORGAN
CAERPHILLY  CF83 2RZ
UNITED KINGDOM

AAR OF OKLAHOMA
5900 AIR CARGO RD
OKLAHOMA CITY, OK  73159

AAR OF OKLAHOMA
6611 S MERIDIAN AVE
OKLAHOMA CITY, OK  73159-1104

AAR OKLAHOMA
1611 S MERIDIAN AVE
OKLAHOMA CITY, OK  73159-1104

AAR PARTS & TRADING INC.
C/O KUEHNE & NAGEL
AM GROSSMARKT 6
LOWER SAXONY
HANNOVER  30453  GERMANY

AAR PARTS & TRADING
1100 N WOOD DALE RD
WOOD DALE, IL  60191

AAR PARTS TRADING AIR CANADA
1100 NORTH WOOD DALE RD
WOOD DALE, IL  60191

AAR PARTS TRADING DBA AAR ALLEN
ASSET MGMT - HOT SPRINGS
HNGR A-14 525 AIRPORT RD
HOT SPRINGS, AR  71913

AAR PARTS TRADING DBA AAR ALLEN
ASSET MGMT
ONE AAR PLACE
WOOD DALE, IL  60191

AAR PARTS TRADING INC
1100 N WOOD DALE RD
WOOD DALE, IL  60191

AAR RECEIVING
2745 S HOFFMAN ROAD
INDIANAPOLIS, IN  46241

AAR SUPPLY CHAIN INC
1609 SE GRAND BLVD
OKLAHOMA CITY, OK  73129

AAR SUPPLY CHAIN INC
DBA AAR ALLEN ASSET MGT
1100 NORTH WOOD DALE ROAD
WOOD DALE, IL  60191

AAR TECHNICAL SERVICE CTR
747 ZECKENDORF BLVD
GARDEN CITY, NY  11530

AAR WADDINGTON
BLDG 180 CENTRAL STORES
LINCOLNSHIRE
LINCOLN  LN5 9NB
UNITED KINGDOM

AAR
525 AIRPORT RD
HOT SPRINGS, AR  71913

AAR-NORTHWEST AIRLINES
2100 9TH ST
MOBILE, AL  33615

AARON FENCE COMPANY
4235 S 33 W AVE
TULSA, OK  74107-5904

AAS COMPLETE CONTROL INC
7001 S PARK
TUCSON, AZ  85706

AAS COMPLETE CONTROL
850 E TETON RD STE 8
TUCSON, AZ  85706

AAS-COMPLETE CONTROLS INC
850 E TETON RD STE 8
TUCSON, AZ  85706

AASI
3191 W TECH RD
MIAMISBURG, OH  45342

AAT TRAINING HUB PTE LTD
01 97 KLANG LN
SINGAPORE  211672
SINGAPORE

AB JETS LLC
STE 500 2930 WINCHESTER RD
MEMPHIS, TN  38118

AB LUFTFAHRTTECHNIK DUSSELDORF GMBH
LOGISTIC CENTER AIRPORT DUSS HNGR 8
DUSSELDORF  40474
GERMANY

ABARIS TRAINING RESOURCES INC
5401 LONGLEY LN
RENO, NV  89511

ABB INC
12040 REGENCY PKWY
CARY, NC  27518

ABB INC
P.O. BOX 88868
CHICAGO, IL  60695

ABBOTT, BRENDAN LARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABBOTT, CHRISTIANN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABBOTT, DONNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABBOTT, KRISTY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABBOTT, MIKAL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABBOTT, SEAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABBOTT, TONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABC AEROLINEAS SA DE CV (INTERJET)
AEROPUERTO INTERNACIONAL
DISTRITO FEDERAL
TOLUCA  15620
MEXICO

ABC AEROLINEAS SA DE CV (INTERJET)
AEROPUERTO INTERNACIONAL
DISTRITO FEDERAL
TOLUCA  50200
MEXICO

ABC AEROLINEAS SA DE CV
(INTERJET/PRIDA BRAVO)
AEROPUERTO INTERNACIONAL DE TOLUCA
TOLUCA  50200
MEXICO

ABC EQUIPMENT RENTAL
2910 E 15TH ST
TULSA, OK  74104

ABCO RENTS & SALES INC
2033 E 11 ST
TULSA, OK  74014

ABCO RENTS
2033 E 11TH ST
TULSA, OK  74104

ABERDEEN DYNAMICS LLC
17717 E ADMIRAL PL
TULSA, OK  74116

ABERDEEN DYNAMICS LLC
DBA FLUID SPECIALTIES
DEPT 1160
TULSA, OK  74182

ABERDEEN DYNAMICS LLC
P.O. BOX 582510
TULSA, OK  74182

ABF FREIGHT SYSTEM INC
4410 S JACKSON
TULSA, OK  74107

ABF FREIGHT SYSTEM INC
P.O. BOX 9815
TULSA, OK  74157-0815

ABF FREIGHT SYSTEM
4410 S JACKSON
TULSA, OK  74107

ABILENE REGIONAL AIRPORT
2751 AIRPORT BLVD
ABILENE, TX  79604

ABLE ELECTRONICS INC
18 SAWGRASS DRIVE
BELLPORT, NY  11713

ABLE ENGINEERING
& COMPONENT SERVICES
7706 E VELOCITY WAY
MESA, AZ  85212

ABLE EQUIPMENT
383 TIMBER RD
MOORESVILLE, NC  28115

ABLE SERVICES
BUCKLEY ST
GREATER MANCHESTER
DROYLSDEN  M43 6DU
UNITED KINGDOM

ABN AMRO COMMERCIAL FINANCE PLC
P.O. BOX 624
HAYWARDS HEATH
WEST SUSSEX  RH16 1WW
UNITED KINGDOM

ABQ AIRPORT 10 TANKER
3720 EAST SPIRIT DR SE
ALBUQUERQUE, NM  87106

ABRAHAMSON, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABRAMS, NELSON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ABRASIVE DEVELOPMENTS
BROADHEATH, P.O. BOX 60
ALTRINCHAM
CHESHIRE  WA14 5EP
UNITED KINGDOM

ABRASIVE SPECIALTY INC
10404 E 55TH PL
TULSA, OK  74146

ABRASIVE SPECIALTY INC
P.O. BOX 906
JENKS, OK  74037-0906

ABS JETS
K LETISTI HNGR C
STREDOCESKY
PRAGUE  161 00
CZECH REPUBLIC

ABSOLUT MARKING INC
8710 E 41 ST
TULSA, OK  74147

ABSOLUT MARKING INC
P.O. BOX 470442
TULSA, OK  74147

ABT - MAINTENANCE
AIRBERLIN TECHNIK GMBH
FLUGHAFEN
DUSSELDORF  40475
GERMANY

ABT - MAINTENANCE
AIRBERLIN TECHNIK GMBH
NRTH RHINE WESTFALIA
DUSSELDORF  40474
GERMANY

ABU DHABI A/C TECHNOLOGIES
(FKA GAMCO) ADAT STORES
NEAR ABU DHABI INTL AIRPORT
ABU DHABI
UNITED ARAB EMIRATES

ABU DHABI AIRCRAFT TECHNOLOGIES
ABU DHABI INTL AIRPORT COMPLEX
ABU DHABI  99999
UNITED ARAB EMIRATES

ABU DHABI AIRCRAFT TECHNOLOGIES
ABU DHABI INTL AIRPORT COMPLEX
DUBAI
UNITED ARAB EMIRATES

ABU DHABI AIRCRAFT TECHNOLOGIES
MAINT-CALEDONIAN L1011 G-BBAI
ABU DHABI
UNITED ARAB EMIRATES

ABU DHABI AIRCRAFT TECHNOLOGIES
P.O. BOX 46450
ABU DHABI INTL AIRPORT
ABU DHABI
UNITED ARAB EMIRATES

ABU DHABI AIRCRAFT TECHNOLOGIES
STE 500 751 PORT AMERICA PL
GRAPEVINE, TX  76051

ABU DHABI AIRCRAFT TECHNOLOGIES
UNIT 4 VICEROY WAY SOUTHALL LA
HATTON  TW5 9NJ
UNITED KINGDOM

ABU DHABI AVIATION
ABU DHABI INTERNATIONAL AIRPORT
DUBAI
UNITED ARAB EMIRATES

ABU SAED TRANSPORT SDN BHD
NO 35 & 37, JALAN CU4
TAMAN CHENG UTAMA
MELAKA  75250
MALAYSIA

ABX MATERIAL SERVICES INC
145 HUNTER DR
WILMINGTON, OH  45177-9550

ABX MATERIAL SERVICES INC
ATTN: BLDG 2066
MS 2066 145 HUNTER DR
WILMINGTON, OH  45177

AC PRODUCTS INC
9930 PAINTER AVE
WHITTIER, CA  90605-2759

AC PRODUCTS INC
FILE  59903
LOS ANGELES, CA  90074-9903

ACA/DELTA CONNECTION BOS
239 PRESCOTT ST BLDG 8
EAST BOSTON, MA  02128

ACA/DELTA CONNECTION CVG
2087 TERMINAL DR
HEBRON, KY  41048

ACADIANA MANAGEMENT GROUP LLC
101 LA RUE FRANCE
LAFAYETTE, LA  70508

ACC COLUMBIA JET SERVICE GMBH
FLUGHAFEN, HANGAR 7
KOLN  51147
GERMANY

ACCENT AIR INC
15402 NW 34TH AVE
MIAMI GARDENS, FL  33054

ACCENT AIR INC
2848-D STIRLING RD
HOLLYWOOD, FL  33020

ACCENT MOVING & STORAGE
400 N POPLAR AVE
BROKEN ARROW, OK  74012

ACCESSORY TECHNOLOGIES CORP
219 CENTRAL AVE
FARMINGDALE, NY  11735

ACCO TECHNOLOGY PTE LTD
BLK 115A COMMONWEALTH DR
SINGAPORE  149596
SINGAPORE

ACCOUNTABLE HEALTH SOLUTIONS LLC
DBA PROVANT HEALTH
560 N ROGERS RD
OLATHE, KS  66062

ACCOUNTING PRINCIPALS
2431 E 61 ST
TULSA, OK  74136

ACCOUNTING PRINCIPALS
DEPT CH14031
PALATINE, IL  60055

ACCUFLEET TESTING SERVICES INC
1959 S STARPOINT DR
HOUSTON, TX  77032

ACCURATE AEROSPACE INC
827 N PROVIDENCE ROAD
MEDIA, PA  19063

ACCURATE LABORATORIES INC

ACCURATE MACHINE MAINTENANCE
1228 S DETROIT
TULSA, OK  74120-4260

ACCURATE WELDING INC
41301 PRODUCTION DRIVE
HARRISON TOWNSHIP, MI  48045

ACCU-TEC ENTERPRISES LTD
27100 E 111TH ST
COWETA, OK  74429

ACE C/O SFS ORLY
BAT 351 PORTE H
ORLY  94392
FRANCE

ACE CLEARWATER ENTERPRISES INC
19815 MAGELLAN DR
TORRANCE, CA  90502-1107

ACE FABRICATION LLC
3553 INDUSTRIAL PARK DR
MARIANNA, FL  32446

ACES TRADING AND SERVICES
2 SOON WING RD
SINGAPORE  347893
SINGAPORE

ACES WAREHOUSE
2261 NW 66TH AVE
MIAMI, FL  33126

ACHIEVE CAREER CONSULTANT PTE LTD
14 MARKET ST13-00
SINGAPORE  048944
SINGAPORE

ACHIEVE CAREER CONSULTANT PTE LTD
INTERNATIONAL BLDG
SINGAPORE  048944
SINGAPORE

ACI JET
4733 BROAD STREET
SAN LUIS OBISPO, CA  93401

ACI JET
945 AIRPORT RD
SAN LUIS OBISPO, CA  93401

ACI MOTOR FREIGHT INC
4545 S PALISADE ST
WICHITA, KS  67217

ACIA AERO PARTS COMPANY SAS
AEROPORT DE TOULOUSE FRANCAZAL
CUGNAUX  31270
FRANCE

ACL EL SALVADOR SA DE CV
AVENIDA LA CAPILLA
SAN SALVADOR
EL SALVADOR

ACLAS GLOBAL LIMITED
LANCASTER BUSINESS PARK
ESSEX
SOUTHEND ON SEA  SS2 6UN
UNITED KINGDOM

ACME AUDITING LLC
2018 W 38 ST
KEARNEY, NE  68845

ACMS FACILITIES MGMT PTE LTD
280 WOODLANDS INDUSTRIAL PARK
SINGAPORE  757322
SINGAPORE

ACOM ASIAN RESOURCES PTE LTD
240 MACPHERSON RD
SINGAPORE  348574
SINGAPORE

ACORN RECRUITMENT LTD
HAZELL DR
GWENT
NEWPORT  NP10 8FY
UNITED KINGDOM

ACROHELIPRO GLOBAL SERVICES
21839 BILL BENTON LANE
ANDALUSIA, AL  36421-7734

ACROHELIPRO GLOBAL SERVICES
5225 - 216TH ST HANGER 14
LANGLEY, BC  V2Y 2N3
CANADA

ACROHELIPRO GLOBAL SVCS INC
4551 AGAR DR
RICHMOND, BC  V7B 1A4
CANADA

ACROHELIPRO GLOBAL
101B 5947-206A ST
LANGLEY, BC  V3A 8M1
CANADA

ACS AVIATION INDUSTRIES LTD
9 BLACKWELL DRIVE
ESSEX
BRAINTREE  CM7 2QJ
UNITED KINGDOM

ACS ENTERPRISE SOLUTIONS LLC
DBA AFFILIATED COMPUTER SVCS LLC
8600 HARRY HINES
DALLAS, TX  75235

ACTC
WESTSTRAAT 129D
SLEIDINGE
EAST FLANDERS  9940
BELGIUM

ACTION AIR INC
617 PEMBROAKE LN
FRANKLIN, TN  37064

ACTION DIGITAL
6 VIOLET CT
GREENVILLE, SC  29615

ACTION INDUSTRIES
1120 OLYMPIC DR
CORONA, CA  92881-3390

ACTIVAIR LTD
UNIT 1 ACTION CT
ASHFORD  TW15 1XS
UNITED KINGDOM

ACTS AERO & TS&S INC - STORES
6001 GRANT MCCONACHIE WAY
RICHMOND, BC  V7B 1K3
CANADA

ACTS AERO TECHNICAL SUPPORT & SVCS
2450 SASKATCHEWAN AVE
WINNIPEG, MB  R3J 3Y9
CANADA

ACTS AERO TECHNICAL SUPPORT & SVCS
7171 COTE VERTU BLDG 1 GATE 8
DORVAL, QC  H4Y 1C1
CANADA

ACTS AERO TS & S INC SCM EMC
BLDG 1 7171 COTE VERTU Q
DORVAL, QC  H4S 1Z3
CANADA

ACTS
1641 TRANSCANADA HIGHWAY
DORVAL, QC  H9P 1J1
CANADA

ACUITY SPECIALTY PRODUCT GROUP
ZEP SALES AND SERVICE
525 E CENTRE PARK BLVD
DESOTO, TX  75115

ACUITY SPECIALTY PRODUCTS INC
ZEP SALES AND SERVICE
P.O. BOX 841508
DALLAS, TX  75284-1508

ACUMASS
3 RUE MONCEY
PARIS 75009
FRANCE

ACUMEN DESIGN ASSOCIATES LTD
24 ST JOHN ST
CLERKENWELL  EC1M 4AY
UNITED KINGDOM

ACUREN INSPECTION INC
5208 S LAWTON AVE
TULSA, OK  74107

ACUREN INSPECTION INC
P.O. BOX 846313
DALLAS, TX  75284-6313

ACXIOM FLIGHT SERVICES
1501 BOND AVE
LITTLE ROCK, AR  72202

AD CONTROL SOLUTIONS LTD
46 VICTORIA RD
WEST YORKSHIRE
HUDDERSFIELD  HD6 4DX
UNITED KINGDOM

ADAIR, KEIDRIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ADAMS RITE AEROSPACE INC
4141 N PALM ST
FULLERTON, CA  92835

ADAMS RITE AEROSPACE INC
P.O. BOX 931210
CLEVELAND, OH  44193

ADAMS, CARL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ADAMS, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ADAMS, RANDALL
DBA OKIE BUGS PEST ELIMINATION
P.O. BOX 701704
TULSA, OK  74136

ADAMS, TRAVIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ADAMWORKS, LLC

ADAPTIVE AEROSPACE CORP
STE H 20304 W VALLEY BLVD
TEHACHAPI, CA  93561

ADCO INDUSTRIES INC
124 N CEDAR ST
JENKS, OK  74037

ADCO INDUSTRIES OF OKLAHOMA INC
124 N CEDAR ST
JENKS, OK  74037

ADCOCK III, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ADDISON GROUP
125 S WACKER DR
CHICAGO, IL  60606

ADDISON GROUP
7076 SOLUTION CTR
CHICAGO, IL  60677-7000

ADDISON JET MAINTENANCE
4553 GLENN CURTIS DR
ADDISON, TX  75001

ADDISON PIPE LLC
DBA ADDISON PRECISION TECHNOLOGIES
4343 S OAKLEY AVENUE
CHICAGO, IL  60609

ADDITIVE ENGINEERING SOLUTIONS LLC
990 EVANS AVE
AKRON, OH  44305

ADDNODE INC
DBA TECHNIA TRANSCAT
1650 SE 17 ST
FT LAUDERDALE, FL  33316

ADEMCO FAR EAST PTE LTD
315 OUTRAM RD
SINGAPORE  169074
SINGAPORE

ADEPT FASTENERS
28079 INDUSTRY DR
VALENCIA, CA  91355

ADEPT FASTENERS
28709 INDUSTRY DR
VALENCIA, CA  91355

ADG FASTENERS INC
7517 KATHY LANE
BENBROOK, TX  76126

ADHARA WORLDWIDE SERVICES INC
4630 N UNIVERSITY DR STE 3400
CORAL SPRINGS, FL  33067

ADHETEC SAS
ZA BASTILLAC SUD BP 123
TERBES, CEDEX  65001
FRANCE

ADHETEC SAS
ZONE BASTILLAC SUD
TARBES  65000
FRANCE

ADI INTERIORS
6550 HIGHLAND RD
WATERFORD, MI  48327

ADJUDICATE INC
DBA JUDICATE WEST
1851 E FIRST STREET
SANTA ANA, CA  92705

ADKINS CONSULTING ENGINEERING SERVI
13782 BEAR VALLEY RD
VICTORVILLE, CA  92392

ADKINS CONSULTING ENV SVC (ACES)
13782 BEAR VALLEY RD
VICTORVILLE, CA  92392

ADKINS, TIMOTHY
12997 BULLETT AVE
VICTORVILLE, CA  92392

ADM INTERNATIONAL SERVICE SRL

ADMIRAL ENTERPRISE
5040 ANG MO KIO IND PARK 2
SINGAPORE  569543
SINGAPORE

ADMIRAL EXPRESS LLC
1823 N YELLOWOOD AVE
BROKEN ARROW, OK  74012

ADMIRAL EXPRESS LLC
P.O. BOX 470650
TULSA, OK  74147-0650

ADMIRAL EXPRESS OFFICE
SUPPLY INC
1823 N YELLOWWOOD AVE
BROKEN ARROW, OK  74012

ADP INC
504 CLINTON CENTER DR
CLINTON, MS  39056

ADP INC
P.O. BOX 842875
BOSTON, MA  02284-2875

ADP WORKSCAPE INC
P.O. BOX 842847
BOSTON, MA  02284-2847

ADRIA AIRWAYS TECHNIKA D.O.O.
ZGORNJI BRNIK 130H
BRINK AERODRO  4210
SLOVENIA

ADRIA AIRWAYS
SLOVENSKI LETALSKI PREVOZNIK D.D.
LJUBLJANA  4210
SLOVENIA

ADVANCE AERO INC
135 E HARRISON ST
MOORESVILLE, IN  46158

ADVANCE AIR SERVICES INC
11460 SW 74TH TERRACE
MIAMI, FL  33173

ADVANCE ALARMS INC
1113 E LOUISVILLE
BROKEN ARROW, OK  74012

ADVANCE ALARMS INC
P.O. BOX 2257
BROKEN ARROW, OK  74013

ADVANCE AMERICA FLIGHT OPS
129 KENSINGTON DR
SPARTANBURG, SC  29306

ADVANCE FIBER TECHNOLOGIES
344 LODI STREET
HACKENSACK, NJ  07601

ADVANCE PARTNER FBO
THE JUNO GROUP
P.O. BOX 39000
SAN FRANCISCO, CA  94139

ADVANCE PINNACLE TECH PTE LTD
BIZTECH CENTRE 627A
SINGAPORE  389842
SINGAPORE

ADVANCE PINNACLE TECHNOLOGIES
PTE LTD
BIZ TECH CENTRE
SINGAPORE  389842
SINGAPORE

ADVANCED AIRCRAFT CO CORP
1032 HAZARD ST UNIT 6
WESTMINSTER, CA  92683

ADVANCED AIRCRAFT COATINGS INC
11020 ROXBORO AVE
OKLAHOMA CITY, OK  73162

ADVANCED AIRCRAFT SEAL
3051 MYERS ST
RIVERSIDE, CA  92503

ADVANCED AVIATION
4821 GREY FOX LANE
AUBURN, CA  95602

ADVANCED BUSINESS EVENTS
ABE
35 37 RUE DES ABONDANCES
BOULOGNE-BILLANCOURT  92513
FRANCE

ADVANCED DEPENDABLE SOLUTIONS INC
DBA ADS INC
1380 B MAIN ST
WALTHAM, MA  02451

ADVANCED DEPENDABLE SOLUTIONS
1308 B MAIN ST
WALTHAM, MA  02451

ADVANCED GRAPHIC PRODUCTS INC
DBA ADVANCED ONLINE
750 GATEWAY BLVD
COPPELL, TX  75019

ADVANCED GRAPHIC PRODUCTS INC
DBA ADVANCED ONLINE
P.O. BOX 204834
DALLAS, TX  75320

ADVANCED MACHINE & FABRICATING, INC.
11212 E 112 ST N
OWASSO, OK  74055-4216

ADVANCED MACHINE & FABRICATING, INC.
ATTN: VANESSA HESTER
11212 EAST 112TH STREET
NORTH OWASSO, OK  74055

ADVANCED MATERIALS & COATINGS INC
DBA AMCS INC
125 N ASPAN AVE
AZUSA, CA  91702

ADVANCED MATERIALS & COATINGS
2223 LEE AVE
SOUTH ELMONTE, CA  91733

ADVANCED MICROCOMPUTERS PTE LTD
BLK 3014A UBI RD 1
SINGAPORE  408703
SINGAPORE

ADVANCED MICROCOMPUTERS PTE LTD
BLK 3014A UBI RD 1
SINGAPORE  416253
SINGAPORE

ADVANCED PLASTICS CMG INC
COMPOSITES MARKETING GROUP
11212 E 112TH ST N
OWASSO, OK  74055-4227

ADVANCED PLASTICS COMPOSITIES
MARKETING  GROUP INC
11212 E 112TH ST N
OWASSO, OK  74055

ADVANCED PLASTICS INC
11212 E 112 ST N
OWASSO, OK  74055-4216

ADVANCED TECH INNOVATION CORP
15 KENNETH A MINER DR
WRENTHAM, MA  02093

ADVANCED TECHNOLOGIES INC
875 MIDDLE GROUND BLVD
NEWPORT NEWS, VA  23606

ADVANTAGE AVIATION SERVICES AB
MARMA 113
UPPSALA LAN
KNIVSTA 741 93
SWEDEN

ADVANTAGE AVIATION TECHNOLOGIE
1501A N MAIN ST
CLEBURNE, TX  76033

ADVENTURE AVIATION
108 INTERNATIONAL DRIVE
PEACHTREE CITY, GA  30269

ADVOCARE
15106 E 113TH ST N
OWASSO, OK  74055

AE PETSCHE CO INC
1501 NOLAN RYAN EXWY
ARLINGTON, TX  76011

AE PETSCHE CO INC
P.O. BOX 910195
DALLAS, TX  75391-0195

AE&C SERVICES
32973 LIATRUS LN
SEMINOLE, AL  36574

AEARO TECHNOLOGIES LLC
E-A-R
7911 ZIONSVILLE RD
INDIANAPOLIS, IN  46268

AEARO TECHNOLOGIES LLC
E-A-R
P.O. BOX 844202
DALLAS, TX  75284-4202

AEFRIN LTD
NEWTON RD
WEST SUSSEX
CRAWLEY  RH10 9TS
UNITED KINGDOM

AEG QUALITY SERVICES
885 W LEE ST
BROOKLET, GA  30415

AEGEAN AIRLINES
31 VILTANIOTI ST
ATHENS  14564
GREECE

AEGEAN AIRLINES
572 VOULIAGMENIS AVE
ATHENS  16451
GREECE

AEGEAN AIRLINES
ATHENS INTERNATIONAL AIRPORT
SPATA  19019
GREECE

AEI INC
101 W LANDSTREET RD
ORLANDO, FL  32824-7820

AEK TECHNOLOGY INC
13041 BRADLEY AVE
SYLMAR, CA  91342

AEM LTD
TAYLORS END
ESSEX
STANSTED  CM24 1RB
UNITED KINGDOM

AER LINGUS TECH SVS
SHANNON STORE FACILITY
SHANNON
IRELAND

AER LINGUS TECHNICAL STORES
HANGAR 6
DUBLIN, DB
IRELAND

AER LINGUS TECHNICAL STORES
LIMACLEANE
SHANNON, CL  999
IRELAND

AER LINGUS
ACCOUNTS PAYABLE DEPT
CLONAKILTY POST OFFICE
CLONAKILTY, CK  PA6-12
IRELAND

AER LINGUS
COMMUTER HANGER
DUBLIN
IRELAND

AER LINGUS
DUBLIN AIRPORT
DUBLIN, DB
IRELAND

AER LINGUS
WESTLANDS HANGAR
DUBLIN, DB
IRELAND

AER LINGUS
WESTLANDS PA14
DUBLIN
IRELAND

AERCAP AVIATION SOLUTIONS
EVERT VAN BEEKSTRAAT 312
AMSTERDAM  1118 CX
NETHERLANDS

AERCAP HOLDINGS N V
AERCAP HOUSE
BLDG 241 BRYANT AVE
HOWARD
PANAMA

AERCAP HOLDINGS NV
STATIONSPLEIN - ZW 965
NOORD HOLLAND  1117 CE
NETHERLANDS

AERCAP IRELAND CAPITAL LTD
DBA AERCAP
4450 ALTANTIC AVENUE, WEST PARK
CLARE
SHANNON  IRELAND

AERCAP IRELAND LTD
ACCOUNTS PAYABLE DEPARTMENT
4450 ALTANTIC AVENUE, WEST PARK
CLARE
SHANNON  IRELAND

AERCAP
ACCOUNTS PAYABLE DEPARTMENT
AERCAP BV
AMSTERDAM
NETHERLANDS

AERFIN LIMITED
NEWTON ROAD
WEST SUSSEX
CRAWLEY  RH10 9TS
UNITED KINGDOM

AERFIN LIMITED
UNIT D BEDWAS HOUSE INDUSTRIAL ESTA
CAERPHILLY WALES  CF83 8DW
UNITED KINGDOM

AERFIN LTD
C/O B & H WORLDWIDE (SG) PTE LTD
70 ALPS AVENUE
SINGAPORE  498801
SINGAPORE

AERFIN LTD
NEWTON RD
WEST SUSSEX
CRAWLEY  RH10 9TS
UNITED KINGDOM

AERIA LUXURY INTERIORS

AERIAL CONTROL
7911 BALFOUR RD
BRENTWOOD, CA  94513

AERIS
CENTRADA 2 AVE DIDIER DOURAT
BLAGNAC  31702
FRANCE

AERNNOVA AEROESTRUCTURAS
PI LACORZANILLA - PARCELA
BERANTEVILLA, ALAVA  01218
SPAIN

AERNNOVA AEROSPACE S A
PARQUE TECNOLOGICO DE ALAVA
MINANO  01510
SPAIN

AERNNOVA AIRCRAFT SERVICES
LEONARDO DA VINCI 13
MINANO  01510
SPAIN

AERO - DIENST GMBH & CO KG
FLUGHAFENSTRABE 100
NUREMBURG  90411
GERMANY

AERO AIR LLC
2050 NE 25TH AVE
HILLSBORO, OR  97124

AERO ASIA INTL
BLDG "U" HANGAR
SHARJAH  75400
UNITED ARAB EMIRATES

AERO ASSETS LLC
7229 DANIEL DRIVE    SUITE C
STOCKBRIDGE, GA  30281

AERO ASSETS LTD
POMEROY HOUSE
DEVON
HONITON  EX14 3AJ
UNITED KINGDOM

AERO CALIFORNIA
2215 PASEO DE LAS AMERICAS
SAN DIEGO, CA  92154

AERO CALIFORNIA
7300 WORLD WAY W
LOS ANGELES, CA  90045

AERO CAPITAL SOLUTIONS INC
STE 800 1703 WEST FIFTH ST
AUSTIN, TX  78703

AERO COMPONANTS
5124 KALTENBRUN RD
FORT WORTH, TX  76119-6400

AERO COMPONENT SERVICES C.O. SKYCRA
SUITE 7 40 HOCKANUM BLVD
VERNOON, CT  06066

AERO COMPONENT SERVICES LLC
40 HOCKANUM BLVD
VERNON, CT  06066

AERO CONCEPTS INC
10201 HAMMOCKS BLVD STE 153-247
MIAMI, FL  33196

AERO CONCEPTS INC
7100 NW 52ND ST
MIAMI, FL  33166

AERO CONCEPTS INTL INC
14739 SW 128TH ST
MIAMI, FL  33196

AERO CONSULTANTS UK LTD
13 - 14 CLIFTON RD
HUNTINGDON
CAMBRIDGESHIRE  PE29 7EJ
UNITED KINGDOM

AERO CONTINENTE
2834 NW 79 AVE
MIAMI, FL  33122

AERO CONTINENTE
8940 NW 24TH TER
MIAMI, FL  33172

AERO CONTRACTORS LTD
3463 SWIFT CREEK RD
SMITHFIELD, NC  27577

AERO CONTROLS AVIONICS INC
5415 NW 36TH ST
MIAMI SPRINGS, FL  33166

AERO CONTROLS INC
1602 PIKE ST NW
AUBURN, WA  98001

AERO CONTROLS INC
1610 - 20TH ST NW
AUBURN, WA  98001-3429

AERO CORP
5530 E HWY 90
LAKE CITY, FL  32025

AERO CORP
5530 E HWY 90
LAKE CITY, FL  32055

AERO CRAFT HYDRAULICS INC
392 N SMITH AVE
CORONA, CA  92880

AERO ECO LTD
771 WATSON CTR RD
CARSON, CA  90745

AERO FABRICATORS
102 EZELL DR
DESOTA, TX  75115

AERO FABRICATORS
8700 AUTOBAHN DR
DALLAS, TX  75237

AERO FASTENER CO INC
76 SERVISTAR INDUSTRIAL WAY
WESTFIELD, MA  01085

AERO FASTENERS INC
P.O. BOX 507
WESTFIELD, MA  01086-0507

AERO FINISH
202 BOURNE BLVD
SAVANNAH, GA  31408

AERO FLUID PRODUCTS
P.O. BOX 931212
CLEVELAND, OH  44193

AERO GROUND SERVICES SCHIPHOL
FLAMINGOWEG 1
SCHIPHOL-ZUID  1118 ZM
NETHERLANDS

AERO INDUSTRIES INC
5690 CLARKSON RD
RICHMOND, VA  23250-2411

AERO INDUSTRIES INC
5745 HUNTSMAN RD
RICHMOND, VA  23250

AERO INNOVATIONS INC
1355 TRONGO RD STE 100
LATROBE, PA  15650

AERO INVENTORY (UK) LIMITED
2 CHUN WAN RD
CHEP LAP KOK
HONG KONG
CHINA

AERO INVENTORY (UK) LTD
12257 FLORENCE AVE
SANTA FE SPRINGS, CA  90670

AERO INVENTORY (UK) LTD
30 LANCASTER RD
NEW BARNET
HERTFORDSHIRE  EN4 8AP
UNITED KINGDOM

AERO INVENTORY (UK) LTD
67 LANCASTER RD
NEW BARNET
HERTFORDSHIRE  EN4 8AP
UNITED KINGDOM

AERO INVENTORY (UK) LTD
GREEN ST
HERTFORDSHIRE
BISHOPS STORTFORD  CM22 6DT
UNITED KINGDOM

AERO INVENTORY SWITZERLAND
ZURICH AIRPORT
ZURICH  8058
SWITZERLAND

AERO INVENTORY WAREHOUSE MELBOURNE
13-15 WESTERN AVE TULLAMARINE
MELBOURNE, VIC  3043
AUSTRALIA

AERO INVENTORY WAREHOUSE
8 BRADFORD ST
ALEXANDRIA, NSW  2015
AUSTRALIA

AERO INVENTORY
590 AVENUE MELOCHE
DORVAL, QC  H9P 2P4
CANADA

AERO INVENTORY
BLK 224 122 RD NO 2403
MUHARRAQ
BAHRAIN

AERO INVENTORY
UNIT 4 149-163 MITCHELL RD
ALEXANDRIA, NSW  2015
AUSTRALIA

AERO INVENTORY-QUANTAS CNTRL STORE
HNGR 3 MAIN MYRTLETOWN RD
BRISBANE, QLD  4007
AUSTRALIA

AERO INVENTORY-UK LTD
22780 INDIAN CREEK DR
DULLES, VA  20166

AERO INVENTORY-ZURICH
FLUGHOFSTRASSE 58
ZURICH  8058
SWITZERLAND

AERO JET SERVICES LLC
15100 N 78TH WAY
SCOTTSDALE, AZ  85260

AERO MAINTENANCE INC
4000 ARMSTRONG DR
WICHITA FALLS, TX  76305-6824

AERO MECHANICAL INDUSTRIES INC
BLDG E
4901 ROCKAWAY BLVD NE
RIO RANCHO, NM  87124-7013

AERO NASANTARA INDONESIA
HANGAR BALAI KALIBRASI
LEGOK TANGERANG  15820
INDONESIA

AERO NUSANTARA INDONESIA
CARGO AGENT BLDG E3-19
CHANGI AIRFREIGHT CENTER
SINGAPORE  819827
SINGAPORE

AERO NUSANTARA INDONESIA
HANGAR BALAI KALIBRASI
LEGOK TANGERANG  15820
INDONESIA

AERO NUSANTARA INDONESIA
PURE HOLDING PTE LTD
C ARGO AGENT BLDG E 3-19
SINGAPORE  819827
SINGAPORE

AERO PART SERVICE INC
89 RAMONA AVE
STATEN ISLAND, NY  10312

AERO PARTS LTD
7717 VILLAGE OAK DR
SAN ANTONIO, TX  78233

AERO PRECISION INDUSTRIES
30 LINDBERGH AVE
LIVERMORE, CA  94551

AERO SKY LLC
2030 FIRST AVE HANGAR 4
SAN ANTONIO, TX  78216

AERO SPARES GROUP
7916 NW 66TH STREET
MIAMI, FL  33166

AERO SPECIALTIES
20 BURT DR
DEER PARK, NY  11729

AERO STOCK CIE
ZONE NORD BAT 378
LE BOURGET  93350
FRANCE

AERO SUPPLIES INC
7171 TORBRAM RD
MISSISSAUGA, ON  L4T 3W4
CANADA

AERO SUPPLIES INC
7496 BATH RD
MISSISSAUGA, ON  L4T 1L2
CANADA

AERO SUPPLIES INTERNATIONAL
MONDAIL AIR FRET BUILDING
LE MESNIL AMELOT  77990
FRANCE

AERO SUPPORT INC
2101 NW 93RD AVE
MIAMI, FL  33172

AERO SYSTEMS ENGINEERING
358 E FILLMORE AVE
ST PAUL, MN  55107-1289

AERO SYSTEMS PTE LTD
60 KAKI BUKIT PL
SINGAPORE  415979
SINGAPORE

AERO TECH ENGINEERING INC
5555 N 119 ST W
MAIZE, KS  67101

AERO TECHNICAL COMPONENTS INC
2800 GANDY BLVD N
ST PETERSBURG, FL  33702

AERO TECHNICAL SUPPORT
6513-D SMITHFIELD RD
N RICHLND HILLS, TX  76180

AERO TECHNOLOGIES LLC
2200 NW 84TH AVE
MIAMI, FL  33122

AERO TRADES MANUFACTURING CORP
65 JERICHO TPKE
MINEOLA, NY  11501

AERO TRANSPORTE DE CARGA UNION
ZONA G DE HONGARES
MEXICO CITY, DF  15620
MEXICO

AERO TURBINE INTL
7 HERMAN DR
SIMSBURY, CT  06070

AERO UNION CORP
108 BOEING AVE
CHICO, CA  95973

AERO ZAMBIA LTD
7309 BOEING DR
EL PASO, TX  79925

AERO24/7
16 BIS PROMENADE MARX DORMOY
SEINE-SAINT-DENIS
GOURNAY SUR MARNE  93460
FRANCE

AEROASSISTANCE LOGISTICS
6 RUE DU PAVE ZONE DE FRET 6
ROISSY CDG  95703
FRANCE

AEROBOND CORP
1 ALLEN ST
SPRINGFIELD, MA  01108

AEROBOND CORP
P.O. BOX 80269
SPRINGFIELD, MA  01138-0269

AEROBOND UK
UNIT 43 GOLDS BUSINESS PARK
HERTFORDSHIRE
BISHOPS STORTFORD  CM22 6JX
UNITED KINGDOM

AEROCELL STRUCTURES INC
115 CENTENNIAL DR
HOT SPRINGS, AR  71913

AEROCELL STRUCTURES
115 CENTENIEL DR
HOT SPRINGS, AK 71913

AEROCELL STRUCTURES
115 CENTENNIAL DR
HOT SPRINGS, AR 71913

AEROCENTRO DE SERVICIOS CA
2125 NW 79TH AVENUE
DORAL, FL 33122

AEROCENTRO DE SERVICIOS CA
AEROPUERTO CACARAS (OMZ)
CHARALLAVE, EDO, MIRANDA
MIRANDA 1012
VENEZUELA

AEROCENTRO DE SERVICIOS CA
P.O. BOX 025323
MIAMI, FL 33102

AEROCON ENGINEERING
7716 KESTER AVENUE
VAN NUYS, CA 91405

AEROCONSULT GROUP
2A HAMELACHA ST
RAANANA 43000
ISRAEL

AEROCONTROLEX GROUP INC
DBA AERO FLUID PRODUCTS
313 GILLETT ST
PAINESVILLE, OH 44077

AERODIRECT INC
BLDG A 860 CHADDICK DR
WHEELING, IL 60090

AERODIS INC
318 NEW ST
HIGH POINT, NC 27260

AERODYN ENGINEERING LLC
1919 S GIRLS SCHOOL RD
INDIANAPOLIS, IN 46241

AERODYNAMICS INC
6540 HIGHLAND RD
WATERFORD, MI 48327

AEROFLITE ENTERPRISES INC
261 GEMINI AVE
BREA, CA 92821

AEROFRAME SERVICES LLC
1945 MERGANSER ST
LAKE CHARLES, LA 70615

AERO-INVENTORY PLC
TSEUNG KWAN O INDUSTRIAL EST
NEW TERRITORIES
HONG KONG
CHINA

AERO-INVENTORY STOCK REC SECT
80 S PERIMETER RD 2ND FLR
CHEK LAP KOK
HONG KONG
CHINA

AEROINVERSIONE
DEL PERU INTERNATIONAL AIRPORT
LIMA
PERU

AEROINVERSIONES DEL PERU S A C
ZONA NORTE-CALLAO
LIMA
PERU

AEROKARPA LLC
11435 MILLPOND GREENS
BOYNTON BEACH, FL 33473

AEROKLASS SDN BHD
NO 8 KAKI BUKIT RD 2
SINGAPORE 417641
SINGAPORE

AEROLINEAS ARGENTINAS NY
BLDG 86 MSN AIR SERVICES
JAMACIA, NY 11430

AEROLINEAS ARGENTINAS
1951 NW 68 AVE
MIAMI, FL 33126

AEROLINEAS ARGENTINAS
BLDG 707 6640 NW 22ND STREET
MIAMI, FL 33126

AEROLINEAS ARGENTINAS
BLDG 708 1950 NW 66TH AVE
MIAMI, FL 33126

AEROLINEAS ARGENTINAS
HANGARES EZEIZA
BUENOS AIRES 1804
ARGENTINA

AEROLINEAS ARGENTINAS
MIAMI CARGO DEPT BLDG 716-I
MIAMI, FL 33126

AEROLINEAS ARGENTINAS
UNIDAD MATERIAL AERONAUTICO
BUENOS AIRES 1802
ARGENTINA

AEROLINEAS Y AUSTRAL L A
GERENCIA DE COMPRAS
BUENOS AIRES 1804
ARGENTINA

AERO-LINK ARIZONA INC
16051 N 82ND ST
SCOTTSDALE, AZ 85260

AERO-LINK ARIZONA INC
16414 N 91ST ST
SCOTTSDALE, AZ 85260

AERO-LINK ARIZONA INC
7343 E ADOBE DR
SCOTTSDALE, AZ  85255

AERO-LINK ARIZONA INC
SUITE 135 7373 E ADOBE DRIVE
SCOTTSDALE, AZ  85255

AEROLINK INTERNATIONAL
13305 SW 124 ST
MIAMI, FL  33186

AEROLITORAL S A DE CW
401 ISCM RD STE 390
SAN ANTONIO, TX  78216

AEROLOGIC GMBH
FINANCE DEPARTMENT
SCHKEUDITS  04435
GERMANY

AEROLOGIC GMBH
INDUSTRIESTRABE 70
SCHKEUDITS  04435
GERMANY

AEROMAN / TACA AIRLINES
10400 NW 21ST ST
MIAMI, FL  33172

AEROMAN DE EL SALVADOR
AEROMANTENIMIENTO SA
SAN LUIS TALPA
EL SALVADOR

AEROMAN INC
139 SW 51 TERRACE
CAPE CORAL, FL  33914

AEROMAN
C/O AMERICAN AIRLINES
EL SALVADOR
SAN SALVADOR
EL SALVADOR

AEROMAN
C/O BOLLORE LOGIS
OCEAN FREIGHT EXPORT DPT
13650 NW 17TH STREET
MIAMI, FL  33182

AEROMAN
C/O SCHENKER
1801 NW 135TH AVENUE, SUITE 100
MIAMI, FL  33185

AEROMAN
C/O SDV (USA) INC
AIRFREIGHT EXPORT DEPT
MIAMI, FL  33122

AEROMANAGMENT EUROPE
CIAMPINO AIRPORT
CIAMPINO ROME  00040
ITALY

AEROMANTENIMIENTO S.A.
2196 NW 89TH PL
DORAL, FL  33172

AEROMANTENIMIENTO SA
ACCESSO NO. 6
COMALAPA
LA PAZ  99999
EL SALVADOR

AEROMANTENIMIENTO SA
AEROPUERTO INTERNATIONAL DE
MONSENOR OSCAR ARNULFO ROMERO
SAN LUIS TALPA
LA PAZ  EL SALVADOR

AEROMANTENIMIENTO SA
ATTN: ACCOUNTS PAYABLE
MIAMI, FL  33172

AEROMANTENIMIENTO SA
C/O BOLLORE LOGISTICS
AIRFREIGHT EXPORT DEPT
MIAMI, FL  33122

AEROMARITIME (UK) LIMITED
THRUXTON AIRPORT
HAMPSHIRE
ANDOVER  SP11 8PN
UNITED KINGDOM

AEROMARITIME MEDITERRANEAN
4115 PLEASANT VALLEY RD STE 720
CHANTILLY, VA  20151-1227

AERO-MECHANICAL INDUSTRIES INC
4901 ROCKAWAY BLVD NE
RIO RANCHO, NM  87124

AEROMED 2
121 AUTHORITY LN
SEBRING, FL  33870

AERO-MEDICAL INC
1534 E CEDAR CREEK RD
GRAFTON, WI  53024

AEROMEDICAL PRODUCTS MFG INC
3800 S. RIVER RD UNIT 1
WEST BEND, WI  53095

AEROMET INC
112 BEECHCRAFT DR
TULSA, OK  74132

AEROMETALS
3920 SANDSTONE DR
EL DORADO HILLS, CA  95762

AEROMEXICO CARGO
5795 W. IMPERIAL HWY
LOS ANGELES, CA  90045

AEROMEXPRESS
13100 NORTHWEST FWY STE 350
HOUSTON, TX  77040

AERON GROUP LLC
ATTN: MICHELLE IVEY
1901 NORTH WILLOW AVE
BROKEN ARROW, OK  74012

AERONAUTIC INVESTMENTS INC
175 FONTAINEBLEAU BLVD STE 1K
MIAMI, FL  33172

AERONAUTICAL CONCEPT OF EXHAUST, LLC
DBA ACE LLC
127 PADDINGTON WAY
SAN ANTONIO, TX  78209

AERONAUTICAL REPAIR STATION ASSOC
117 N HENRY ST
ALEXANDRIA, VA  22314

AERONAUTICAL SUPPORT INC
6530 W ROGERS CIR STE 33
BOCA RATON, FL  33487

AERONAUTICAL SYSTEMS
43671 TRADE CENTER PL
STERLING, VA  20166

AERONAVALI VENEZIA (ALENIA)

AERONAVALI VENEZIA SPA
VIA NUOVO TEMPLO 20
NAPLES  80144
ITALY

AERONAVES TSM S A DE C V
5103 MAHER
LAREDO, TX  78041

AERONCA INC
2320 WEDEKIND DR
MIDDLETOWN, OH  45042

AERONCA INC
INTL DR UNIT 14-15 MIAC BLDG
TULLAMARINE  3043
AUSTRALIA

AERONEV INC
935 PAUL WILKINS
SAN ANTONIO, TX  78216

AERONEXUS CORPORATE (PTY) LTD
BONAERO PARK 1622
JOHANNESBURG  1621
SOUTH AFRICA

AERONEXUS CORPORATE (PTY) LTD
OFFC 225 DENEL NORTH GATE R2 BUILDI
JOHANNESBURG  1621
SOUTH AFRICA

AERONEXUS LIMITED
2ND FLOOR, BLOCK B, MEDINE MEWS
LA CHAUSSEE STREET
PORT-LOUIS  41202
MAURITIUS

AERONEXUS
DIAMOND HANGAR
RD LONDON STANSTED AP LONG BORDER
LONDON  CM24 1RE
UNITED KINGDOM

AERONICS AIRCRAFT PARTS INC
12257 SW 132 CT
MIAMI, FL  33186

AERONORTE TRANSOPORTES AEREOS
C P 102 4700-687
BRAGA  4700
PORTUGAL

AEROPARTS INC
7286 NW 70TH ST
MIAMI, FL  33166

AEROPARTS INC
9625 NW 33RD ST
MIAMI, FL  33172

AEROPARTS MFG AND REPAIR INC
431 RIO RANCHO BLVD NE
RIO RANCHO, NM  87124-1421

AEROPIA LTD
NEWTON RD
CRAWLEY  RH10 9TY
UNITED KINGDOM

AEROPLAT S A
BOLIVAR 391
CAPITAL FEDERAL  1066
ARGENTINA

AEROPLEX FINANCIAL DEPARTMENT
AIRPORT BLDG A
BUDAPEST FERIHEGY  1185
HUNGARY

AEROPLEX LOGISTICS DEPT
BUDAPEST FERIHEGY AIRPORT
FERIHEGY  1185
HUNGARY

AEROPLEX OF CENTRAL EUROPE LTD
LOGISTIC DEPARTMENT RECEIVING
BUDAPEST  1185
HUNGARY

AEROPLEX OF CENTRAL EUROPE
BUDAPEST FERIHEGY INTL AIRPORT
BUDAPEST  1675
HUNGARY

AEROPLEX OF CENTRAL EUROPE
BUDAPEST FERIHEGY INTL AIRPORT
FERIHEGY  1185
HUNGARY

AEROPLEX OF CENTRAL EUROPE
C/O PANNON AIR CARGO LTD
BUDAPEST  1185
HUNGARY

AEROPLEX OF CENTRAL EUROPE
JFK AIRPORT BLDG 151
JAMAICA, NY  11430

AEROPORT DE BORDEAUX-MERIGNAC
RUE MARCEL ISSARTIER
MERIGNAC-CEDEX  33701
FRANCE

AEROPORTO INT DE SAO PAULO
CONGONHAS - PC COMANDANTE
SAO PAULO  04626-900
BRAZIL

AEROPOSTAL ALAS DE VENEZUELA
2601 NW 105TH AVE
MIAMI, FL  33172

AEROPOSTAL ALAS DE VENEZUELA
7640 NW 25TH ST
MIAMI, FL  33122

AEROPOSTAL ALAS DE VENEZUELA
AEROPUERTO SIMON BOLIVAR HNGR1
DF
VENEZUELA

AEROPOSTAL ALAS DE VENEZUELA
AEROPUERTO SIMON BOLIVAR HNGR1
MAIQUETIA MUNICIPIO VARGAS
VENEZUELA

AEROQUEST INC
100 BOULDERBROOK CIR NE
LAWRENCEVILLE, GA  30045

AEROQUEST INTERIORS INC
100 BOULDERBROOK CIR NE
LAWRENCEVILLE, GA  30045

AEROREBUBLIC AIRLINES
AEROPUERTO EL DORADO
BOGATA
COLOMBIA

AERORUPUBLICA SA
6405 NW 36TH ST STE 131
MIAMI, FL  33166

AEROS INC
1512 UNIVERSITY DR
LAWRENCE, KS  66044

AEROSAT CORPORATION

AEROSERVICE AB
HANGAR 1
KARLSKOGA  691 35
SWEDEN

AEROSHEAR AVIATION SERV INC
7701 WOODLEY AVE
VAN NUYS, CA  91406

AEROSMITH AVIATION INC
321 CORPORATE RD
LONGVIEW, TX  75603

AEROSPACE

AEROSPACE & COMMERCIAL
TECHNOLOGIES LLC
970 FM 2871
FORT WORTH, TX  76126

AEROSPACE & ENGINEERING TOOLS
UNIT 3 RIVERSIDE
GREATER MANCHESTER
BOLTON  BL1 8TU
UNITED KINGDOM

AEROSPACE ASSET TRADING
1850 NW 82ND AVE
DORAL, FL  33126

AEROSPACE COATINGS INTL
370 KNIGHT DR
OXFORD, AL  36203

AEROSPACE COMPOSITE TECH LTD
PERCIVAL WAY
BEDFORDSHIRE
LUTON  LU2 9PQ
UNITED KINGDOM

AEROSPACE DEFENSE COATINGS OF GA
7700 NE INDUSTRIAL BLVD
MACON, GA  31206

AEROSPACE DEFENSE COATINGS OF GA
7700 NE INDUSTRIAL BLVD
MACON, GA  31216

AEROSPACE DISTRIBUTORS INC
2851 EVANS ST
HOLLYWOOD, FL  33020-1119

AEROSPACE DISTRIBUTORS INC
34110 9TH AVE S
FEDERAL WAY, WA  98003-6710

AEROSPACE ENGINEERING SERVICES
(AESC)

AEROSPACE FITTINGS
11150 TENNESSEE AVE
LOS ANGELES, CA  90064

AEROSPACE GROUP INC
145 EAST DR  UNIT B
MELBOURNE, FL  32904

AEROSPACE INDUSTRIAL MAINTEN
NORWAY
FETVEIEN 80 84
KJELLER  2007
NORWAY

AEROSPACE INDUSTRIES ASSOCIATION
OF AMERICA
1000 WILSON BOULEVARD
STE 1700
ARLINGTON, VA  22209-3901

AEROSPACE INDUSTRIES LTD
UNIT 5 BALBRIGGAN PARK
DUBLIN
IRELAND

AEROSPACE INTL REPRESENTATIVES
1529 N HARMONY CIR
ANAHEIM, CA  92807

AEROSPACE INTL REPS LLC
18568 LOOKOUT DR
YORBA LINDA, CA  92886-5358

AEROSPACE INTL REPS LLC
4338 E LA PALMA AVE
ANAHEIM, CA  92807

AEROSPACE MANUFACTURING CORP
P.O. BOX 3398
WALLINGTON, NJ  07057

AEROSPACE MANUFACTURING INC
28316 CONSTELLATION RD
VALENCIA, CA  91355

AEROSPACE MANUFACTURING INC
80 VAN WINKLE AVE
WALLINGTON, NJ  07057

AEROSPACE PARTS INC
6701 NW 37TH CT
HIALEAH, FL  33147

AEROSPACE PRECISION INC
DBA LUCHNER TOOL ENGINEERING
2851 EVANS ST
HOLLYWOOD, FL  33020

AEROSPACE PRODUCTS INC
STE 116 7803 E OSIE
WICHITA, KS  67207

AEROSPACE ROTABLES
6900 SW 21ST CT
DAVIE, FL  33317

AEROSPACE ROTABLES
D13 11880 W STATE RD 84
FT LAUDERDALE, FL  33325

AEROSPACE SERVICE AND CONTROLS INC
DBA ASC PROCESS SYSTEMS
28402 LIVINGSTON AVE
VALENCIA, CA  91355

AEROSPACE SERVICE INC
258 SW 33RD ST
FT LAUDERDALE, FL  33315

AEROSPACE SERVICE INC
757 SE 17TH ST STE 141
FT LAUDERDALE, FL  33316

AEROSPACE SERVICES AND PARTS CORP
12252 SW 128 CT
MIAMI, FL  33186

AEROSPACE SOLUTIONS INC
14106 PONTLAVOY
SANTA FE SPRING, CA  90670

AEROSPACE SUPPORT ASSOC LTD
HANGDOWN MEAD BUS PARK TOP RD
WEST SUSSEX
EAST GRINSTEAD  RH19 4HU
UNITED KINGDOM

AEROSPACE SYSTEMS & COMPONENTS INC
5201 E 36 ST N
WICHITA, KS  67220

AEROSPACE TECHNOLOGIES INC
7445 E LANCASTER AVE
FORT WORTH, TX  76112

AEROSPACE TECHNOLOGIES INC
7445 E LANCASTER AVE
FT WORTH, TX  76112

AEROSPACE TECHNOLOGIES INTL
2945 CENTER GREEN COURT
BOULDER, CO  80301

AEROSPACE TECHNOLOGIES INTL
2970 WILDERNESS PL
BOULDER, CO  80301

AEROSPACE TESTING & PYROMETRY
37715 E 211 ST S
PORTER, OK  74454

AEROSPACE TESTING & PYROMETRY
4371 SARATOGA DR
BETHLEHEM, PA  18020

AEROSPACE WALES FORUM LTD
ST 5 WATERTON CENTRE
BRIDGEND  CF31 3WT
UNITED KINGDOM

AEROSPACE WALES FORUM LTD
WATERTON INDUSTRIAL ESTATE
BRIDGEND  CF31 3WT
UNITED KINGDOM

AEROSPACE WATERJET SERVICES LLC
21608 NEW MARKET RD
MARYSVILLE, IN  47141

AEROSPARES 2000 LTD
4 GARNETT CLOSE
HERTFORDSHIRE
WATFORD  WD24 7GN
UNITED KINGDOM

AEROSPARES 2000 LTD
AEROSPACE HOUSE
HARROW  HA3 5PE
UNITED KINGDOM

AEROSPARES 2000 LTD
UNIT 4 & 5 GARNETT CLOSE
HERTFORDSHIRE
WATFORD  WD24 7GN
UNITED KINGDOM

AEROSPHERE AVIATION SERVICES INC
7619 BOEING DRIVE
GREENSBORO, NC  27409

AEROSPHERE AVIATION SERVICES INC
BLDG B 7339 W FRIENDLY AVE
GREENSBORO, NC  27410

AEROSPHERES UK LTD
2A TUDOR RD
HARROW  HA3 5PE
UNITED KINGDOM

AEROSPHERES UK LTD
AEROSPACE HOUSE
MIDDLESBROUGH
HARROW  HA3 5PE
UNITED KINGDOM

AEROSTAR LTD
41 CORN TASSLE RD
DANBURY, CT  06811

AEROSTAR S.A.
STR CONDORILOR NO 9
BACAU  0600302
ROMANIA

AEROSTAR S.A.
STR CONDORILOR NO 9
BACAU  6000302
ROMANIA

AEROSTRUCTURES HAMBLE
KINGS AVE
HAMPSHIRE
SOUTHAMPTON  SO31 4NF
UNITED KINGDOM

AEROSTRUCTURES MIDDLE EAST SERVICES
N303 ROAD NEAR R/A 13 GATE 5
JEBEL ALI NORTH
DUBAI
UNITED ARAB EMIRATES

AEROSUCRE
1031 MOBLEY HANGAR 100
MOJAVE, CA  93501

AEROTECH DESIGN LTD
MILLSTONE HOUSE
LANCASHIRE
ROCHDALE  OL10 2NN
UNITED KINGDOM

AERO-TECH ENGINEERING INC
1924 E. BLAKE
WICHITA, KS  67211

AERO-TECH ENGINEERING INC
2326 SE BLVD
WICHITA, KS  67211

AERO-TECH ENGINEERING INC
2326 SOUTHEAST BLVD
WICHITA, KS  67211

AERO-TECH FASTENER SUPPLY
400 12TH STREET
MODESTO, CA  95354

AEROTECH LINK PTE LTD
18 KAKI BUKIT RD 3
SINGAPORE  415978
SINGAPORE

AEROTECHNIC (PTY) LTD (JOHANNESBURG)
(AEROTECHNIC JOHANNESBURG)
23 WELLINGTON STR
JOHANNESBURG  1619
SOUTH AFRICA

AEROTECHNIC FRANCE
8 RUE DE LA BRUYERE
PINSAGUEL  31120
FRANCE

AEROTECHNIC INDUTRIES SA
ZIRAM AEROPORT MOHAMED V
CASABLANCA  200000
MOROCCO

AEROTECHNIC
230-39 INTL AIRPORT CENTER
JAMAICA, NY  11413

AEROTECHNICS INC
1475 SKYLINE RD
EAGAN, MN  55121

AEROTECNICA-CUSTOMER PROPERTY
2310 NW 55TH CT BAY 128
FT LAUDERDALE, FL  33309

AEROTEK AVIATION LLC
7645 E 63 ST
TULSA, OK  74133

AEROTEK AVIATION LLC
P.O. BOX 198531
ATLANTA, GA  30384

AEROTHRUST CORP
5300 NW 36TH ST
MIAMI, FL  33122

AERO-THRUST RESOURCES
29 MERPATI RD
SINGAPORE  379304
SINGAPORE

AEROTRON AIRPOWER INC
456 AEROTRON PKWY
LAGRANGE, GA  30240

AEROTRON LTD
VIEWSONIC HOUSE FLEMING WAY
WEST SUSSEX
CRAWLEY  RH10 9GA
UNITED KINGDOM

AEROTRON
24 COBHAM WAY
WEST SUSSEX
CRAWLEY  RH10 9RX
UNITED KINGDOM

AEROTUBINE-18 INC
1658 S LITCHFIELD ROAD
GOODYEAR, AZ  85338

AEROTURBINE INC
15701 SW 29TH STREET
MIRAMAR, FL  33027

AEROTURBINE INC
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

AEROTURBINE INC
2323 NW 82ND AVE
MIAMI, FL  33122-1512

AEROTURBINE INC
7245 NW 19TH ST
MIAMI, FL  33166

AEROTURBINE INC
ATTN: SAM BARBER
11529 E PINE
TULSA, OK  74116

AEROTURBINE INC
P.O. BOX 731891
DALLAS, TX  75373-1891

AEROTURBINE
ATTN: 10 TANKER AIR CARRIER
1658 SOUTH LITCHFIELD ROAD
GOODYEAR, AZ  85338

AEROUNBRAL
AV CONEJOS MZ K LOTE 20 DPTO 2
MEXICO  54198
MEXICO

AEROUNION CARGO WAREHOUSE
5625 W IMPERIAL HWY
LOS ANGELES, CA  90045-6316

AEROUNION
5932 W CENTURY BLVD
LOS ANGELES, CA  90045

AEROVATION INC
C/O ABEL BARDERAZ
2060 E AIRPORT DR
TUCSON, AZ  85756

AEROVIAS CARIBE SA DE CV
AEROPUERTO INTERNACIONAL
YUCATAN  97120
MEXICO

AEROVIAS DE MEXICO SA DE CV
AV FUERZA AEREA MEXICANA NO 416
MEXICO CITY, DF  15700
MEXICO

AEROVIAS DE MEXICO SA DE CV
AVE FUERZA AEREA MEXICANA
MEXICO CITY, DF  15620
MEXICO

AEROVIAS DE MEXICO SA DE CV
PASEO DE LA REFORMA 445
MEXICO CITY, DF  06500
MEXICO

AEROVIAS DE MEXICO SA DE CV
PASEO DE LA REFORMA NO 243 FLOOR 25
MEXICO CITY, DF  06500
MEXICO

AEROVITRO SA DE CV
CARR MTY-LAREDO KM 20
APODACA, NL  66500
MEXICO

AEROVITRO SA DE CV
KERAMOS PONIENTE 225
MONTERREY, NL  64410
MEXICO

AEROWARE
3340-A GREENS RD STE 750
HOUSTON, TX  77032

AEROXCHANGE LTD
5221 N OONNOR BLVD STE 800E
IRVING, TX  75039

AEROXCHANGE LTD
P.O. BOX 975547
DALLAS, TX  75397-5547

AERO-ZONE INC
1841 S HORNE
MESA, AZ  85204

AERO-ZONE INC
2200 SOUTH STEARMAN DRIVE
CHANDLER, AZ  85286

AERO-ZONE LTD
UNIT 2 DISTRIBUTION CENTRE
SHANNON, CL
IRELAND

AERROPIA LIMITED
NEWTON RD
WEST SUSSEX
CRAWLEY  RH10 9TY
UNITED KINGDOM

AERSALE INC
121 ALHAMBRA PLAZA
CORAL GABLES, FL  33134

AERSALE INC
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

AERSALE INC
4155 PATRIOT DR
GRAPEVINE, TX  76051

AERSALE INC
511 EAST CHALLENGER ST
ROSWELL, NM  88203

AERSALE INC
DISTRIBUTION & LOGISTICS CTR
GRAPEVINE, TX  76061

AERTRADE LLC
1585 BEVERLY CT
AURORA, IL  60502

AFAS INC
DBA SOONER AID
P.O. BOX 2464
SAPULPA, OK  74067

AFFILIATED COMPUTER SERVICE INC
DBA ACS ENTERPRISE SOLUTIONS INC
P.O. BOX 201322
DALLAS, TX  75320-1322

AFFILIATED ELECTRONICS INC
8901 E ADMIRAL PL
TULSA, OK  74115

AFFILIATED ELECTRONICS, INC
6318 E ADMIRAL PLACE
TULSA, OK  74115

AFFILIATED FM INSURANCE CO.
270 CENTRAL AVENUE
P.O. BOX 7500
JOHNSTON, RI  02919-4949

AFRIQUE HELICOPTERS
ABIDJAN 07 AEROPORT FELIX HOUP
REPUBLIQUE OF
IVORY COAST

AFX AIRFREIGHT EXPRESS LTD
MAIN BLD
RUE DE TREUS  2900
LUXEMBOURG

AFX AIRFREIGHT EXPRESS LTD
PINAL AIR PARK RD
MARANA, AZ  85653

AG-AIR INC
4401 HWY 66
LONGMONT, CO  80504

AGAPE PRECISION MANUFACTURING
320 CIRCLE OF PROGRESS
POTTSTOWN, PA  19464

AGATE AIR CORP
13333 SATICOY ST
NORTH HOLLYWOOD, CA  91605

AGENCIA ADUANAL RAUL CARVAJAL
1280-B CHEERS BLVD
BROWNSVILLE, TX  78521

AGENTE TECHNICAL LLC
714 CENTERPARK DR
COLLEYVILLE, TX  76034

AGES GROUP OF COMPANIES
ROWAN HOUSE GUILDFORD RD
SURREY
FARNHAM  GU9 9PZ
UNITED KINGDOM

AGES GROUP
C/O CARDINAL AEROSPACE
645 PARK OF COMMERCE WAY
BOCA RATON, FL  33487

AGES GROUP
C/O MATRIX INTL
OFFSHORE FACTORIES INC
SAN DIEGO, CA  92154

AGGREKO HOLDINGS INC
DBA AGGREKO LLC
4607 W ADMIRAL DOYLE DR
NEW IBERIA, LA  70560

AGGREKO LLC
P.O. BOX 972562
DALLAS, TX  75397-2562

AGILITY LOGISTICS
1480-1499 PARK AVE
BRISTOL  BS324RF
UNITED KINGDOM

AGL AVIATION INC
1502 W RAMONA RD
ALHAMBRA, CA  91803

AGORA BUSINESS PUBLICATIONS
NESFIELD HOUSE
BROUGHTON HALL BUSINESS PK
NORTH YORKSHIRE  BD23 3AN
UNITED KINGDOM

AGRARFLUG HELILIFT GMBH & CO
WARENDORFER STR 190
AHLEN  59227
GERMANY

AGS INTERNATIONAL INC
13455 NE 17 AVE
N MIAMI, FL  33181-1716

AGUILA, EDWIN FAJARDO
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

AGUILAR, DEXTER PANGANIBAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

AGUSTA AEROSPACE CORP
3076 RED LION RD
PHILADELPHIA, PA  19114

AGUSTA AVIATION
3050 RED LION RD
PHILADELPHIA, PA  19114

AHLMANN-ZERSSEN GMBH & CO KG
AM KREISHAFEN
RENDSBURG  24768
GERMANY

AHRENS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AIA SINGAPORE PRIVATE LIMITED
AIA TOWER 11-00
SINGAPORE  048542
SINGAPORE

AIA SINGAPORE PRIVATE LTD
AIA TOWER 11-00
SINGAPORE  048542
SINGAPORE

AIB INTERNATINAL CENTRE
I F S C
DUBLIN  1
IRELAND

AIDING YOU
DULAIS BUNGALOWS
NEATH
WEST GLAMORGAN  SA10 9DP
UNITED KINGDOM

AIDING YOU
NYTH MYNYDD, PLEASANT HEIGHTS
PORTH R C T  CF39 0LZ
UNITED KINGDOM

AIE SOUTHWEST CO
FINANCE DIVISION
CHENGDU  610202
CHINA

AIG
175 WATER STREET
18TH FLOOR
NEW YORK, NY  10038

AIGLE AZUR
4 AVENUE MARCEL PAUL
TREMBLAY EN FRANCE
PARIS  93297
FRANCE

AIGLE AZUR
AEROPORT DU BOURGET
LE BOURGET  93350
FRANCE

AIGLE AZUR
C/O EUROPE AVIATION
2 AV DE FONTAINEBLEAU
ORLY  94551
FRANCE

AIGLE AZUR
SOGAFRO/FRET 3
ROISSY  95706
FRANCE

AILE AVIATION SERVICES LTD
PARK BERKENOORD 9
PIJNACKER  2641 CW
NETHERLANDS

AIM AEROSPACE AUBURN INC
1502 20 ST NW
AUBURN, WA  98001

AIM AVIATION ATLANTA INC
449 HWY 74 S
PEACHTREE CITY, GA  30269

AIM AVIATION
ABBOT CLOSE
SURREY
BYFLEET  KT14 7JT
UNITED KINGDOM

AIM COMPOSITES LTD
PEMBROKE AVE WATERBEACH
CAMBRIDGESHIRE
CAMBRIDGE  CB25 9QR
UNITED KINGDOM

AIN PLASTICS OF FLORIDA
5000 E ACLINE DR
TAMPA, FL  33619

AIN PLASTICS
249 E SANDFORD BLVD
MT VERNON, NY  10550

AIN PLASTICS
C/O ISRAEL A/C
JFK AIRPORT BLDG 78 N BOUNDARY RD
JAMAICA, NY  10100

AIR - SEA FORWARDS INC
9009 LA CIENEGA BLVD
INGLEWOOD, CA  90301-4497

AIR & CARGO SERVICES LTD
COBHAM WAY
WEST SUSSEX
CRAWLEY  RH10 9RX
UNITED KINGDOM

AIR & GROUND AVIAITON LTD
AVIATION HOUSE LONDON RD
STAFFORDSHIRE
SHIRLEYWICH  ST18 OPN
UNITED KINGDOM

AIR & HYDRAULIC COMPONENT
P.O. BOX 4493
HOUSTON, TX  77210

AIR & SEA FORWARDERS INC
ATTN:  MR. JASON (FOR IEG)
JAMAICA, NY  11434

AIR 2000 ENGINEERING STORES
UNIT 11 CHESFORD GRANGE
WARRINGTON
WOOLSTON  WA1 4RQ
UNITED KINGDOM

AIR 2000
BAY 1 ATLANTIC HOUSE
LONDON  RH6 0JJ
UNITED KINGDOM

AIR 2000
CHESTFORD GRANGE UNIT 10
WARRINGTON
WOOLFTON  WA1 4RQ
UNITED KINGDOM

AIR 2000
LUTON AIRPORT
BEDFORDSHIRE
LUTON  LU2 9LX
UNITED KINGDOM

AIR 2000
MANCHESTER AIRPORT
MANCHESTER  WA1 4RQ
UNITED KINGDOM

AIR AFFAIRS AUSTRALIA
1 BUBUK STREET
YERRIYONG, NSW  2540
AUSTRALIA

AIR ALGERIE - DIRECTION TECHNIQUE
S/D APPROVISIONNEMENTS
AEROPORT HOUARI BOUMEDIENE
DAR EL BEIDA 16100
ALGERIA

AIR ALGERIE
1 PLACE MAURICE AUDIN
ALGIERS
ALGERIA

AIR ALLIANCE GMBH
FLUGHAFEN SIEGERLAND
RHINELAND PALATINATE
BURBACH 57299
GERMANY

AIR ALSIE A/S
LUFTHAVNSVEJ 3
SØNDERJYLLAND AMT
SONDERBORG 6400
DENMARK

AIR AMERICA JET CHARTER INC
9000 RANDOLPH ST
HOUSTON, TX 77061

AIR AND CARGO SERVICES
UNIT A3
GREATER MANCHESTER
WYTHENSHAWE M23 9RA
UNITED KINGDOM

AIR ARABIA
HEAD OFFICE
CARGO TERMINAL TWO
SHARJAH 9999
UNITED ARAB EMIRATES

AIR ASIA BERHAD
ENGINEERING WAREHOUSE
SELANGOR
SEPANG 64000
MALAYSIA

AIR ASIA COMPANY LIMITED
1050 JICHANG ROAD
TAINAN CITY 71755
TAIWAN

AIR ASIA COMPANY LTD
MR. CHARLIE H.C. HSIEH
NO. 1050, JICHANG RD. RENDE DIST
TAINAN 71755
TAIWAN

AIR ASIA SDN BHD NO 67 & 68
JLN 9 KOSMOPLEKS LIGHT IND PK
SEPANG 43900
MALAYSIA

AIR ASIA SDN BHD
ACCOUNTS PAYABLES TEAM (FINANCE DEP
LCC TERMINA, JALAN LKIA S3
SEPANG 64000
MALAYSIA

AIR ASIA X SDN. BHD
ATTN: MR YIP
LOT PT 25 JALAN KLIA S5
SELANGOR
KLIA 64000 MALAYSIA

AIR ASIA
AIR ASIA SDN BHD ENGINEERING DEPT
KLIA 64000
MALAYSIA

AIR ASIA
LCC TERMINAL JALAN KLIA S3
SEPANG 64000
MALAYSIA

AIR ASTANA JSC
ZAKARPATSKAYA ST 4A
ALMATYNSKAIA
ALMATY 050039
KAZAKHSTAN

AIR ASTANA
2B MALLIN ST
ALMATY 480079
KAZAKHSTAN

AIR ASTANA
AIR ASTANA CENTRE 1
ALMATYNSKAIA
ALMATY 050039
KAZAKHSTAN

AIR ATLANTA AERO ENGINEERING
SHANNON AIRPORT
CO CLAIR, CL
IRELAND

AIR ATLANTA AERO ENGR LTD
JFK INTL AIRPORT
JAMAICA, NY 11430

AIR ATLANTA AEROENGINEERING LT
SHANNON AIRPORT
SHANNON
IRELAND

AIR ATLANTA ICELANDIC / AMECO
6838 S 220TH ST
KENT, WA 98032

AIR ATLANTA ICELANDIC
31 COLUMBUS AVE
KENT
MANSTON CT12 6HN
UNITED KINGDOM

AIR ATLANTA ICELANDIC
ATS AVIATION CTR, COLUMBUS
KENT C12 5DD
UNITED KINGDOM

AIR ATLANTA ICELANDIC
C/O ATS AVIATION CTR. COLUMBUS AVE.
KENT CT12 5DD
UNITED KINGDOM

AIR ATLANTA ICELANDIC
C/O SHJ-VDG
VOLGA DNEPR GULF (UAE) FZC
SAIF ZONE
SHARJAH 04-004 UNITED ARAB EMIRATES

AIR ATLANTA ICELANDIC
COLUMBUS AVE MANSTON BUS PK
KENT
MANSTON CT12 5DD
UNITED KINGDOM

AIR ATLANTA ICELANDIC
HILDARSMARI 3
KOPAVOGUR 201
ICELAND

AIR ATLANTA ICELANDIC
KING ABDUL AZIZ INTL AIRPORT
JEDDAH 21413
SAUDI ARABIA

AIR ATLANTA ICELANDIC
THE OLD TERMINAL
KENT
MANSTON CT12 5BP
UNITED KINGDOM

AIR ATLANTA ICELANTIC
12328 SW 117 CT
MIAMI, FL  33186-5503

AIR ATLANTIC ICELANDIC
ATLANTA HOUSE
MOSFELLSBAER  270
ICELAND

AIR ATLANTIC ICELANDIC
C/O ICE GLOBAL LOGISTICS
148-02 GUY R BREWER BLVD
JAMAICA, NY  11434

AIR ATLANTIC ICELANDIC
COLUMBUS AVE-MANSTON BUS PARK
KENT
MANSTON  CT12 5DD
UNITED KINGDOM

AIR ATLANTIC ICELANDIC
CURRANE UNIT BILTON IND EST
BERKSHIRE
POYLE  SL3 0HQ
UNITED KINGDOM

AIR ATLANTIC ICELANDIC
FORWARD FREIGHT FLAMINGO WEG
AMSTERDAM 1118 CX
NETHERLANDS

AIR ATLANTIC ICELANDIC
HAWTIN PARK
GWENT
CAERPHILLY  NP12 2EU
UNITED KINGDOM

AIR ATLANTIC ICELANDIC
HILDASMARI 3
HILDASMARI  201
ICELAND

AIR ATLANTIC ICELANDIC
ROOM 321 BLDG 339 LHT BASE FRA
FRANKFURT  60546
GERMANY

AIR ATLANTIC ICELANDIC
THE OLD WOODYARD
KENT
RAMSGATE  CT12 6HN
UNITED KINGDOM

AIR ATLANTIC ICELANDIC
WITHENSHAWE TERM 2 GATE 204
LANCASHIRE
MANCHESTER  M90 2AY
UNITED KINGDOM

AIR AUSTRAL SA
BP 611
SAINT DENIS  97472
REUNION

AIR AUSTRAL SA
ZONE AEROPORTUAIRE DE ROLAND
GARROS
SAINT MARIE  97438
REUNION

AIR BALTIC CORP
DBA AIR BALTIC
RIGA INTERNATIONAL AIRPORT
RIGA  1053
LATVIA

AIR BALTIC CORPORATION A/S
TECHNICAL DEPARTMENT
RIGA  1053
LATVIA

AIR BERLIN TECHNIK GMBH
POSTFACH 30 01 53
DUSSELDORF  40401
GERMANY

AIR BERLIN
AUSSENTATION LUFTHANSA SCHONEF
BERLIN
GERMANY

AIR BERLIN
LUFTVERKEHRS KG
BERLIN  13627
GERMANY

AIR BERLIN
MAIN STORE / HAUPTLAGER
BERLIN  13627
GERMANY

AIR BRIDGE CORP
2 145-07 156TH STREET
JAMAICA, NY  11434

AIR CANADA ACCOUNT
AAR AIRCRAFT SVCS
4600 STEBNER RD
DELUTH, MN  55811

AIR CANADA FACILITIES & SUPPLY
AIR CANADA BASE 10 GATE 2
DORVAL, QC  H4Y 1C1
CANADA

AIR CANADA JAZZ LONDON
1000 AIR ONTARIO DR
LONDON, ON  N5V 3S4
CANADA

AIR CANADA JAZZ TORONTO
6400 AIRPORT RD VIA AMER DR
TORONTO, ON  L5P 1A2
CANADA

AIR CANADA JAZZ
HGR 59 393 PALMER RD NE
CALGARY, AB  T2E 7G4
CANADA

AIR CANADA JAZZ-VANCOUVER
5512 MILLER RD
RICHMOND, BC  V7B 1L9
CANADA

AIR CANADA MAINT YUL (REF AAR)
740 COTE VERTU WEST
DORVAL, QC  H4S 1Y9
CANADA

AIR CANADA P&S-MAIN STORES
740 CHEMIN COTE VERTU W
DORVAL, QC  H4Y 1C1
CANADA

AIR CANADA P&S-MAIN STORES
740 COTE VERTU BLDG 7 GATE 2
DORVAL, QC  H4Y 1C1
CANADA

AIR CANADA RECEIVING STORES
6400 AIRPORT ROAD
MISSISSAUGA, ON  L5P 1B4
CANADA

AIR CANADA REGIONAL INC
310 GOUDEY DR
ENFIELD, NS  B2T 1E4
CANADA

AIR CANADA STORES RECEIVING
3111 CONVAIR DR (BCC1313)
MISSISSAUGA, ON  L5P 1C2
CANADA

AIR CANADA STORES RECEIVING
740 COTE VERTU W
DORVAL, QC  H4S 1Y9
CANADA

AIR CANADA STORES
TORONTO PEARSON INTL A/P
MISSISSAUGA, ON  L5P 1A5
CANADA

AIR CANADA TECH SRVS SCM
740 COTE VERTU
DORVAL, QC  H4Y 1Y9
CANADA

AIR CANADA
11600 LOUIS BISSON
MIRABEL, QC  J7N 1G9
CANADA

AIR CANADA
740 COTE VERTU W
DORVAL, QC  H4Y 1C1
CANADA

AIR CANADA
ATTN: SUPPLY ACCOUNTS (ZIP 1435)
DORVAL, QC  H4Y 1B6
CANADA

AIR CANADA
ATTN: SUPPLY ACCOUNTS
STATION AIRPORT
DORVAL, QC  H4Y 1B6
CANADA

AIR CANADA
C/O AAR AIRCRAFT SERVICES
4600 STEBNER ROAD
DULUTH, MN  55803

AIR CANADA
CALGARY INTL AIRPORT HANGAR
CALGARY, AB  T2E 7H6
CANADA

AIR CANADA
MAIN STORES BASE 10
MONTREAL, QC  H4Y 1C1
CANADA

AIR CANADA
MATERIALS MGMT - ZIP 062
MONTREAL, QC  H4Y 1C1
CANADA

AIR CANADA
MONTREAL - PE TRUDEAU AIRPORT
DORVAL, QC  H4S 1Y9
CANADA

AIR CANADA
P.O. BOX 1920
WINNIPEG, MB  R3B 2C3
CANADA

AIR CANADA
STAION AIRPORT
DORVAL, QC  H4Y 1H4
CANADA

AIR CANADA
STORES 3111 CONVAIR DR
MISSISSAUGA, ON  L5P 1C2
CANADA

AIR CANADA
STORES RECEIVING
6001 GRANT MCCONACHIE WAY
VANCOUVER, BC  V7B 1K3
CANADA

AIR CANADA
SUPPLY ACCOUNTS BASE
DORVAL, QC  H4Y 1C3
CANADA

AIR CANADA
YUL 1009
DORVAL, QC  H4Y 1C2
CANADA

AIR CAPITAL EQUIPMENT INC
806 EAST BOSTON
WICHITA, KS  67211-3313

AIR CAPITAL EQUIPMENT
10840 E NEWTON PL
TULSA, OK  74116-5623

AIR CAPITAL INTERIORS, INC.
9424 E 37 ST N
WICHITA, KS  67226

AIR CAPITAL INTERIORS, INC.
P.O. BOX 780168
WICHITA, KS  67278

AIR CARE INC
3002 AIRPORT RD
WARSAW, IN  46582

AIR CARGO CARRIERS INC
4951 S HOWELL AVE
MILWAUKEE, WI  53207

AIR CENTER HELICOPTERS INC
150 AVIATION WAY
FT WORTH, TX  76106

AIR CENTRE LLC
5805 PHILLIP J ROADS AVE
BETHANY, OK  73008

AIR CHINA GROUP IMP & EXP TRDG
CO STORAGE & TRANSPORTATION
BEIJING  100621
CHINA

AIR CHINA GROUP IMPORT/EXPORT
149-34 183RD ST
JAMAICA, NY  11413

AIR CHINA GROUP IMPORT/EXPORT
805 GRANDVIEW DR
SAN FRANCISCO, CA  94080

AIR CHINA GRP IMP/EXP TRDG CO
423 HINDRY AVE - UNIT B1
INGLEWOOD, CA  90301

AIR CHINA IMPORT & EXPORT CO. LTD.
STORAGE & SHIPPING DEPT
CAPITAL INTERNATIONAL AIRPORT
BEIJING  100621
CHINA

AIR CLEANING TECHNOLOGIES INC
1300 W DETROIT
BROKEN ARROW, OK  74012

AIR COMET  SA
AEROP INTL BARAJAS
MADRID  28042
SPAIN

AIR COMPANY
"SKY GATES AIRLINES" LLC
LENINGRADSKIY AVENUE
MOSCOW  125167
RUSSIAN FED.

AIR COMPRESSOR SUPPLY INC
3916 S I-35 SERVICE RD
OKLAHOMA CITY, OK  73129

AIR COMPRESSOR SUPPLY INC
9920 EAST 54TH ST
TULSA, OK  74146

AIR CONCEPTS INTL
14 CAESAR PL
MOONACHIE, NJ  07074

AIR CONTRACTORS (IRELAND) LTD
THE PLAZA
SWORDS
IRELAND

AIR CONTRACTORS LTD
BLDG 7 ARGOSY RD
DERBYSHIRE
CASTLE DONINGTON  DE74 2TR
UNITED KINGDOM

AIR CONTRACTORS LTD
THE PLAZA
SWORDS
IRELAND

AIR DEFENSE MUSEUM BAGOTVILLE
RTE 170 6473 CHEMIN SAINT ANICET
ALOUETTE, QC  G0V 1A0
CANADA

AIR DRAGON INTL
484 GRANDVIEW DR
SAN FRANCISCO, CA  94080

AIR EASTERN AIRWAYS LTD
NEW HANGAR
NORTH LINCOLNSHIRE
KIRMINGTON  DN39 6YH
UNITED KINGDOM

AIR EUROPA LINEAS AEREAS
CENTRO EMPRESSARIAL GLOBALIA
LLUCMAJOR-MALLORCA  07620
SPAIN

AIR EUROPA LINEAS AEREAS
LOGISTICS/STORES DEPT
PALMA DE MALLORCA AIRPORT  07611
SPAIN

AIR EUROPA LINEAS AEREAS
MADRID AIRPORT (BARAJAS)
MADRID  28042
SPAIN

AIR EUROPA SA
MADRID INTL AIRPORT
MADRID  28006
SPAIN

AIR EUROPA SA
PALMA DE MALLORCA AIRPORT
MALLORCA  07000
SPAIN

AIR EUROPA
126 WIGMORE ST
LONDON  W1U 3RZ
UNITED KINGDOM

AIR EUROPA
CAERPHILLY RD
SOUTH GLAMORGAN
CARDIFF  CF4 7YJ
UNITED KINGDOM

AIR EUROPA
LHR AIRPORT
LONDON  TW6 1HD
UNITED KINGDOM

AIR EVAC EMS INC
1755 S HWY 63
WEST PLAINS, MO  65775

AIR FASTER
AVDA DE LA INDUSTRIA 14
COSLADA  28820
SPAIN

AIR FLIGHT TECHNICAL LLC

AIR FLORIDA AIRLINES
610 SW 34TH ST
FT LAUDERDALE, FL  33315

AIR FRANCE  DEPARTMENT GRAND
ENTRETIEN PETITS PORTEURS
TOULOUSE  31077
FRANCE

AIR FRANCE CARGO
5621 W IMPERIAL HWY
LOS ANGELES, CA  90045

AIR FRANCE CRMA
BP10 14 AVE GAY LUSSAC
ELANCOURT  78996
FRANCE

AIR FRANCE INDUSTRIES / MS LR
CARGO8 SOGARIS BAT2 SERVICEABLE
TREMBLAY  93290
FRANCE

AIR FRANCE INDUSTRIES /BL LR
AEROPORT RUE DE LA BELLE BORNE
TREMBLAY  93290
FRANCE

AIR FRANCE INDUSTRIES MI.LR
SOGARIS BATIMENT 2
TREMBLAY  93290
FRANCE

AIR FRANCE INDUSTRIES
114 SOUTHFIELD PARKWAY
FOREST PARK, GA  30297

AIR FRANCE INDUSTRIES
45 RUE DE PARIS
AIN  95747
FRANCE

AIR FRANCE INDUSTRIES
BATIMENT H1
LE BOURGET  93352
FRANCE

AIR FRANCE INDUSTRIES
C/O SDV
STE 120 4345 INTERNATIONAL PKWY
HAPEVILLE, GA  30354

AIR FRANCE INDUSTRIES
FAO MYTRAVEL MSN 362
TOULOUSE  31077
FRANCE

AIR FRANCE INDUSTRIES
HANGAR H2 COSTES & BELLONTE
LE BOURGET  93350
FRANCE

AIR FRANCE INDUSTRIES
L ARRET N5 2 ROUTE DE FOUNTAINEBLEA
ORLY NORD  94396
FRANCE

AIR FRANCE INDUSTRIES
MARGASIN: 561; BAT: A2; ARRET: Q7
LE BOURGET  93350
FRANCE

AIR FRANCE INDUSTRIES
MI LF ORLY SUD 124
AEROGARE  94396
FRANCE

AIR FRANCE INDUSTRIES
RECEPTION BL. LR BAT 19 BATIMENT 2
ROISSY  95704
FRANCE

AIR FRANCE INDUSTRIES
RUE FRANTZ JOSEPH STRAUSS
BLAGNAC CEDEX  10201
FRANCE

AIR FRANCE INDUSTRIES
SERVICE DB.LF FINANCIER
PARAY-VIEILLE-POSTE, ESSONNE  91550
FRANCE

AIR FRANCE INDUSTRIES
SERVICE FINANCIER DB LF
ORLY SUD 124
CEDEX  94396
FRANCE

AIR FRANCE INDUSTRIES
SOGARISBATIMENT 2
TREMBLAY, HORS-FRANCE  93290
FRANCE

AIR FRANCE KLM
2 RUE ROBERT ESNAULT PETERIE
PARIS  75007
FRANCE

AIR FRANCE
29 ROUTE DE LERPENTEUR
ROISSY-CEDEX  95710
FRANCE

AIR FRANCE
C/O NORDAM EUROPE LTD
HAWTIN PARK BLACKWOOD
GWENT  NP2 2EU
UNITED KINGDOM

AIR FRANCE
C/O SDV LOGISTICS PTE LTD
03-01 101 ALPS AVENUE
SINGAPORE  498793
SINGAPORE

AIR FRANCE
CENTRE INDUSTRIEL DE ROISSY
ROISSY  45000
FRANCE

AIR FRANCE
ORLY SUD 124
AEROGARE  94396
FRANCE

AIR FRANCE
SUD 124 AEROGARE CEDEX
ORLY  94396
FRANCE

AIR FRANCE/FINANCIAL DEPT
BLLF ORLY SUD 124
ORLY  94396
FRANCE

AIR FRANCE-REP AVION CHAINE 3
A/F CENTRE INDUST MONTAUDRAN
TOULOUSE  31077
FRANCE

AIR GEORGIAN
HNGR 2 2450 DERRY RD E BAY 3
MISSISSAUGA, ON  L5S 1B2
CANADA

AIR GREENLAND
CRANEWAY ST
PORT NEWARK, NJ  07114

AIR GREENLAND
FLS AEROSPACE COPENHAGEN
DRAGOR  2791
DENMARK

AIR GREENLAND
P.O. BOX 3900
NUUK  3900
GREENLAND

AIR HARBOR SERVICES
STE B 1000 BRIOSO DR
COSTA MESA, CA  92627

AIR HOLLAND LEASING III BV
BREGUETLAAN 67
OUDE MEER  1438 BD
NETHERLANDS

AIR HOLLAND
AIR HOLLAND CHARTER BV
SCHIPHOL  1117 ZR
NETHERLANDS

AIR ICELAND
HANGER 4
RAYKJAVIK 101
ICELAND

AIR INDIA CARGO
JFK INTERNATIONAL AIRPORT
JAMAICA, NY  11420

AIR INDIA LIMITED
OLD AIRPORT SANTACRUZ (EAST)
MUMBAI 400029
INDIA

AIR INDIA LIMITED
SAFDARJUNG AIRPORT
NEW DELHI 110033
INDIA

AIR INDIA LTD - B-BOM - S048 ST48
MATERIAL MANAGEMENT DEPARTMENT
737 STORES-OLD AIRPORT
MAHARASHTRA
MUMBAI 400029  INDIA

AIR INDIA LTD
113 GURUDWARA RAKABGANJ RD
DELHI  111037
INDIA

AIR INDIA LTD
167-55, 148TH AVENUE
JAMAICA, NY  11434

AIR INDIA LTD
A-DEL-S100, IGI AIRPORT
DELHI  110037
INDIA

AIR INDIA LTD
AIRLINES HOUSE
DELHI  110001
INDIA

AIR INDIA LTD
C/O SPEEDMARK AIR TRANSPORTATION PT
A-BOM-S100 BOM-NEC-STORES
NEW ENGRG COMPLEX, SAHAR
MUMBAI 400099  INDIA

AIR INDIA SINGAPORE
5 SHENTON WAY
SINGAPORE  068808
SINGAPORE

AIR INDIA
1ST FLR GREAT W HOUSE
BRENTFORD  TW8 9DF
UNITED KINGDOM

AIR INDIA
BASCO HANGER 12 EASTERN BUS PK
DORSET
CHRISTCHURCH  BH23 6NE
UNITED KINGDOM

AIR INDIA
BOMBAY AIRPORT
SANTACRUZ  400029
INDIA

AIR INDIA
HANSALAYA BLDG
NEW DELHI 110001
INDIA

AIR INDIA
I G I AIRPORT - TERMINAL 1
NEW DEHLI 110037
INDIA

AIR INDIA
I G I AIRPORT - TERMINAL 1
NEW DELHI 110037
INDIA

AIR INSTRO INC
5286 KAZUKO CT
MOORPARK, CA  93021-1789

AIR INUIT - CENTRE TECHNIQUE
6005, BOUL. COTE-VERTU
MONTREAL, QC  H4S 0B1
CANADA

AIR INUIT LTD
547 MELOCHE
DORVAL, QC  H9P 2W2
CANADA

AIR INUIT LTD
665 STUART GRAHAM
DORVAL, QC  H4Y 1E4
CANADA

AIR ITALY SPA
ATTN: MATERIAL DEPT
VIA DELLA RONNA, 42
GALLARATE, VARESE  21013
ITALY

AIR ITALY SPA
CORSO SEMPIONE 111
GALLARTE, VENICE  21013
ITALY

AIR ITALY SPA
P.IVA IT02509350126
VIA GUSTAVO MORENO
SOMMA LOMBARDO - VARESE
VARESE  21019  ITALY

AIR ITALY
AEROPORT DE NIMES ARIES
GARONS  30128
FRANCE

AIR ITALY
AEROPORT DE NIMES ARLES CAMARGUE
GARONS  30128
FRANCE

AIR LEASE CORP
2000 AVENUE OF THE STARS, STE 1000N
LOS ANGELES, CA  90667

AIR LIB TECHNICS
HANGAR NO 2 SAT 50
ORLY  94230
FRANCE

AIR LIBERTE INDUSTRIES
3 RUE DE PONT DES HALLES
RINGIS-CEDEX  94656
FRANCE

AIR LIBERTE
2 AVENUE DE FONTAINEBLEAU
ORLY  94230
FRANCE

AIR LIVERY PLC
SOUTHERN HOUSE
ESSEX
SOUTHEND  SS2 6YF
UNITED KINGDOM

AIR LOGISTICS OF ALASKA INC
1915 DONALD AVE
FAIRBANKS, AK  99701

AIR LOGISTICS
4605 INDUSTRIAL DR
NEW IBERIA, LA  70560

AIR LUXOR / HIFLY
QUINTA DO FIGO MADURO
LISBOA  2685
PORTUGAL

AIR LUXOR / HIFLY
RUA 1 MAIO PRIOR VELH
LISBON
MADRID  26853
SPAIN

AIR MACAU
EDIF INDUSTIRAL VIRON 1ST FLR
ZONA DOS ATERRO
MACAU

AIR MAINTENANCE ESTONIA
LENNUJAAMA 13
TALLINN  11101
ESTONIA

AIR MAINTENANCE ESTONIA
LENNUJAAMA TEE 13
TALLINN  11101
ESTONIA

AIR MALDOVA
ATTN: MR. EVANGELOS PARADOPOULOS
ASTRA AIRLINES CARGO AREA
THERMI  57001
GREECE

AIR MALTA MAIN ENGG BASE
MAIN ENGINEERING BASE
LUQA  LQA 05
MALTA

AIR MALTA P L C
LUQA AIRPORT
LUQA  LQA 05
MALTA

AIR MALTA
C/O B&H WORLDWIDE
2286 NW 82ND AVE
MIAMI, FL  33122

AIR MALTA
MAIN ENGINEERING BASE
LUQA  LQA 05
MALTA

AIR MARSHALL INC
2870 STIRLING RD
HOLLYWOOD, FL  33020

AIR MASTERS PRODUCTS
20433 NORDHOFF ST
CHATSWORTH, CA  91311

AIR MAURITIUS
150-10 132ND AVE
JAMAICA, NY  11434

AIR MAURITIUS
7301 NW 34TH ST
MIAMI, FL  33122

AIR MAURITIUS
AIR MAURITIUS CENTRE, P.O. BOX  441
PORT LOUIS
MAURITIUS

AIR MAURITIUS
TECH DEPT A/C STORES
MAURITUS
MAURITIUS

AIR MEDICAL SERVICES
1223A CLYDE JONES RD
SARASOTA, FL  34243

AIR MEDICAL SERVICES
3001 W MARTIN LUTHER KING BLVD
TAMPA, FL  33607

AIR MEDICAL SERVICES
3801 S NATIONAL AVE
SPRINGFIELD, MO  65807

AIR MEDICAL SVCS/STARCARE V
C/O BRYAN LGH E 1600 S 48 ST
LINCOLN, NE  68506

AIR MEDITERRANEE
25 RUE DU LUXEMBOURG
LE FAUGA  31410
FRANCE

AIR MEDITERRANEE
AEROPT DE TARBES OSSUN LOURDES
JUILLAN  65290
FRANCE

AIR METHOD CORP
7325 S PEORIA ST    HANGER F
ENGLEWOOD, CO  80112

AIR METHODS CORP
2207 SCOTT AVE
ST LOUIS, MO  63103

AIR METHODS CORP
2661 AVIATION RD
WAUKESHA, WI 53188

AIR METHODS CORP
57 ALLEGHENY
WEST MIDLAND, PA 15122

AIR METHODS CORP
7301 S PEORIA ST
ENGLEWOOD, CO 80112

AIR METHODS CORPORATION
120 RIVERVIEW ST
FRANKLIN, NC 28734

AIR METHODS CORPORATION
59 ALLEGHENY COUNTY AIRPORT - CS
WEST MIFFLIN, PA 15122

AIR METHODS CORPORATION
80 SEYMOUR ST
HARTFORD, CT 06112

AIR METHODS CORPORATION
STE 100 6840 S QUENTIN ST
CENTENNIAL, CO 80112

AIR METHODS
107 8TH AVE SE
ST PETERSBURG, FL 33701

AIR METHODS
1200 N MAIN
MOUNT PLEASANT, TN 38474

AIR METHODS
16300 FLIGHTPATH DR
BROOKSVILLE, FL 34604

AIR METHODS
16801 MCCANDLESS LN
COUNCIL BLUFF, IA 51503

AIR METHODS
2016 PALEMER AIRPORT RD STE J
CARLSBAD, CA 92008

AIR METHODS
3001 W MARTIN LUTHER KING BLVD
TAMPA, FL 33607

AIR METHODS
415 BARTOW MUNICIPAL AIRPORT
BARTOW, FL 33830

AIR METHODS
512 TOWER RD
ST PAUL, MN 55107

AIR METHODS
625 FITZHUGH BLVD
SMYRNA, TN 37167

AIR METHODS
800 S 3110 W
PROVO, UT 84601

AIR METHODS
807 WILLIAM NORTHERN BLVD
TULLAHOMA, TN 37388-4734

AIR METHODS
863 PLAINS RD
WALLKILL, NY 12589

AIR MINDED SERVICES
10283 NW 46TH ST
SUNRISE, FL 33351

AIR MOLDOVA
INTERNATIONAL AIRPORT CHIAINAU
CHISINAU MD-2026
MOLDAVIA

AIR MOLDOVA
INTERNATIONAL AIRPORT CHISINAU
CHISINAU MD-2026
MOLDAVIA

AIR NELSON LTD
HANGAR 2, RAPTIDE DR
NELSON AIRPORT 7011
NEW ZEALAND

AIR NELSON LTD
PRIVATE BAG 32
NELSON 7042
NEW ZEALAND

AIR NELSON
33-59 RICHARD PEARSE DR
AUCKLAND 2022
NEW ZEALAND

AIR NEW ZEALAND ENG SERVICES
AUCKLAND INTRNTL AIRPORT
AUCKLAND 1701
NEW ZEALAND

AIR NEW ZEALAND ENGINE SERV LTD
AUKLAND INTERNATIONAL AIRPORT
AUCKLAND 1701
NEW ZEALAND

AIR NEW ZEALAND ENGINEERING SV
ORCHARD RD HANGER 1
CHRISTCHURCH
NEW ZEALAND

AIR NEW ZEALAND LIMITED
10 LAURENCE STEVENS DRIVE
AUCKLAND INTERNATIONAL AIRPORT
AUCKLAND 1701
NEW ZEALAND

AIR NEW ZEALAND TECH OPERATIONS
P.O. BOX 53098
MANUKAU
AUCKLAND 2150
NEW ZEALAND

AIR NEW ZEALAND
185 ST SANSHAWE ST
AUCKLAND  1020
NEW ZEALAND

AIR NEW ZEALAND
29 CUSTOMS ST WEST
AUCKLAND  1010
NEW ZEALAND

AIR NEW ZEALAND
5721 W IMPERIAL HWY
LOS ANGELES, CA  90045

AIR NEW ZEALAND
6011 AVION DR
LOS ANGELES, CA  90045

AIR NEW ZEALAND
CNR ORCHARD & PERIMETER RDS
CHRISTCHURCH  8005
NEW ZEALAND

AIR NEW ZEALAND
ENGINEERING AND MAINTENANCE
125 ORCHARD ROAD
CHRISTCHURCH  8053
NEW ZEALAND

AIR NEW ZEALAND
ENGINEERING SERVICES
CHRISTCHURCH INT AIRPORT
CHRISTCHURCH  8544
NEW ZEALAND

AIR NEW ZEALAND
GEOFFREY ROBERTS RD
AUCKLAND  1701
NEW ZEALAND

AIR NEW ZEALAND
HANGAR 5
CHRISTCHURCH INTL AIRPORT  8053
NEW ZEALAND

AIR NEW ZEALAND
REGIONAL MAINTENANCE
HANGAR 2 RAPIDE PLACE
NELSON  7042
NEW ZEALAND

AIR NEW ZEALAND
REGIONAL MAINTENANCE
PRIVATE BAG 32
NELSON  7042
NEW ZEALAND

AIR NEW ZEALAND
STORES SUPERVISOR
AUCKLAND INTERNATIONAL AIRPORT
AUCKLAND
NEW ZEALAND

AIR NEW ZEALAND-AUCKLAND
LAURENCE STEVENS DR
AUCKLAND  1701
NEW ZEALAND

AIR NEW ZEALAND-CHRISTCHURCH
CHRISTCHURCH INTL AIRPORT
CHRISTCHURCH  8005
NEW ZEALAND

AIR NIUGINI LTD
JACKSONS AIRPORT
PORT MORESBY  121
PAP. NEW GUINEA

AIR NORTH LTD
150 CONDOR RD
WHITEHORSE, YT  Y1A 6E6
CANADA

AIR NORTH
UNIT 100 4840 MILLER RD
RICHMOND, BC  V7B 1K7
CANADA

AIR NOSTRUM L.A.M. S.A
VALENCIA
QUART DE POBLET, VALENCIA  46930
SPAIN

AIR NOVA
611 6E AVE
SAINTE-FOY, QC  G2E 5W1
CANADA

AIR ONE C/O TAROM ROMANIAN
SOS/ BUCURESTI PLOIESTI KM 16  5
BUCHAREST  7915400
ROMANIA

AIR ONE
SHANNON AIRPORT
SHANNON
IRELAND

AIR ONE
VIA ABRUZZO 410
CHIETI  66013
ITALY

AIR ONTARIO
1000 AIR ONTARIO DR
LONDON, ON  N5V 3S4
CANADA

AIR PACIFIC LIMITED
115 AIRPORT CARGO ROAD
SINGAPORE  819466
SINGAPORE

AIR PACIFIC LTD
NADI AIRPORT
NADI
FIJI

AIR PARTS INTERNATIONAL
2921 THORNTON AVE
BURBANK, CA  91504

AIR PARTS INTRNTL SALES INC
2921 THORNTON AVE
BURBANK, CA  91504

AIR PARTS SERVICES & SUPPLIES LTD
32 HAHAROSHET STREET
TEL AVIV  60375
ISRAEL

AIR PARTS SERVICES & SUPPLIES LTD
7178 NW 12TH STREET
MIAMI, FL  33126

AIR PARTS SERVICES & SUPPLIES LTD
APS
32 HAHAROSHET  OR YEHUDA
INDUSTRIAL PARK  60375
ISRAEL

AIR PARTS SERVICES & SUPPLIES
SDE DOV AIRPORT
TEL AVIV  61484
ISRAEL

AIR PARTS SERVICES & SUPPLIES
STE 63B MOSHAV BET
NEHEMYA  73140
ISRAEL

AIR PARTS SUPPLY
WYCOMBE AIR PARK
BERKSHIRE
BOOKER  SL7 3DR
UNITED KINGDOM

AIR PHILIPPINES CORPORATION
ANDREWS AVE NICHOLS
PASAY CITY
PHILIPPINES

AIR PHILIPPINES CORPORATION
MIDWAY 116 MCDONNEL RD
SAN FRANCISCO, CA  94128

AIR PHILIPPINES CORPORATION
R1 HANGAR COMPLEX APC GATE 1
PASAY CITY  1300
PHILIPPINES

AIR PHILIPPINES
2751 OLD HIGGINS RD
ELK GROVE, IL  60007

AIR PHILIPPINES
ANDREWS AVE
PASAY CITY
PHILIPPINES

AIR PHILIPPINES
SUBIC BAY FREEPORT ZONE
OLONGOPO CITY  2200
PHILIPPINES

AIR PHILLIPINES
R-3 HANGAR MAINTENANCE BASE
NICHOLS  1300
PHILIPPINES

AIR PORTUGAL (TAP)
MAINT & ENG BLDG 23
LISBON  1704
PORTUGAL

AIR PORTUGAL (TAP)
PORTELA AIRPORT LISBON
LISBON  1704
PORTUGAL

AIR PORTUGAL TAP
LISBON AIRPORT MAINT & ENG
LISBON  1704
PORTUGAL

AIR POWER INC
11000 OTTER CREEK E BLVD
MABELVALE, AR  72103

AIR POWER INC
6336 E 13 ST
TULSA, OK  74112

AIR PRO LLC
P.O. BOX 930137
ATLANTA, GA  31193-0137

AIR PRODUCTS & CHEMICALS INC
5555 S 129 E AVE
TULSA, OK  74134

AIR PRODUCTS (UK) LTD
HAMPSHIRE INTL BUSINESS PARK
HAMPSHIRE
BASINGSTOKE  RG24 8YP
UNITED KINGDOM

AIR PRODUCTS AND CHEMICALS INC
5555 S 129 E AVE
TULSA, OK  74134

AIR PRODUCTS INC
DEPT CH 10200
PALATINE, IL  60055-0200

AIR PRODUCTS PLC
P.O. BOX 16
SOUTH YORKSHIRE
SHEFFIELD  S98 1AZ
UNITED KINGDOM

AIR PRODUCTS SINGAPORE PTE LTD
03-02 THE STRATEGY
SINGAPORE  609930
SINGAPORE

AIR PRODUCTS SINGAPORE PTE LTD
03-32 THE STRATEGY
SINGAPORE  609930
SINGAPORE

AIR REPAIR INC
29137 NEWNAM RD      UNIT 8
EASTON, MD  21601

AIR RESOURCES

AIR SALVAGE INTERNATIONAL
HANGAR H2 COTSWOLD AIRPORT
GLOUCESTERSHIRE
CIRENCESTER  GL7 6BA
UNITED KINGDOM

AIR SEA FORWARDERS INC
182-20 150TH RD
JAMAICA, NY  11434

AIR SEA FORWARDERS INC
STE 202 755 NO RTE 83
BENSENVILLE, IL  60106

AIR SEA WORLDWIDE
ROOM 108 BLDG 309
MANCHESTER  M90 5PH
UNITED KINGDOM

AIR SENEGAL INTERNATIONAL
AEROPORT LEOPOLD SEDAR SENGHOR
DAKAR  29372
FRANCE

AIR SEYCHELLES LTD
ENGINEERING MAINTENANCE BASE
SEYCHELLES INTL AIRPORT
MAHE  POB 386
SEYCHELLES

AIR SEYCHELLES LTD
TECHNICAL OPERATIONS
VICTORIA MAHE  POB 386
SEYCHELLES

AIR SLOVAKIA BVJ LTD
MONARCH AIRCRAFT ENGINEERING
WEST MIDLANDS
BIRMINGHAM  B26 3QJ
UNITED KINGDOM

AIR SPARES INC
2617 EAST L STREET
TACOMA, WA  98421

AIR SPARES INC
609 NORTH LEVEE ROAD
PUYALLUP, WA  98471

AIR SPARES UNLIMITED INC
6767 N MILWAUKEE AVE 206
NILES, IL  60714

AIR STAR INTERIORS INC
216 CITATION DR 8N
FT WORTH, TX  76106

AIR STATION AVIATION INC
12510 METRO PARKWAY
FT MYERS, FL  33966

AIR STATION AVIATION INC
C/O AA COMPANY LTD
5525 DANIELS STREET
CHINO, CA  91710

AIR SYSTEMS & PUMP SOLUTIONS INC
3200 S ANN ARBOR AVE
OKLAHOMA CITY, OK  73179

AIR SYSTEMS & PUMP SOLUTIONS INC
P.O. BOX 678634
DALLAS, TX  75267-8634

AIR TAHITI NUI
PAPEETE  98713
FRENC.POLYNESIA

AIR TAHITI
ACCOUNTING DEPARTMENT
PAPEETE TAHITI  98713
FRENC.POLYNESIA

AIR TAHITI
TECHNICAL DEPT FAAA INTL AIRPORT
FAAA TAHITI  98702
FRENC.POLYNESIA

AIR TANZANIA
ATC HOUSE OHIO ST
SALAAM  DAR ES
TANZANIA

AIR TPT TRAINING COLLEGE P/L
190 CHANGI RD
SINGAPORE  419974
SINGAPORE

AIR TPT TRAINING COLLEGE PTE LTD
190 CHANGI RD
SINGAPORE  419974
SINGAPORE

AIR TRAN AIRLINES
3540 BROWNS MILL RD
ATLANTA, GA  30354

AIR TRANSAT MAINTENANCE
5959 BOUL COTE VERTU OUEST
MONTREAL, QC  H4S 2E6
CANADA

AIR TRANSAT MAINTENANCE
5959 BOUL COTE VERTU QUEST
MONTREAL, QC  H4S 2E6
CANADA

AIR TRANSAT
11600 RUE CARGO A-1
MIRABEL, QC  J7N 1G9
CANADA

AIR TRANSAT
17380 RUE DE LA PAIX
MIRABEL, QC  J7N 1G9
CANADA

AIR TRANSAT
5959 BOULEVARD DE LA
MONTREAL, QC  H4S 2E6
CANADA

AIR TRANSPORT ASSOC OF AMERICA
1275 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004

AIR TRANSPORT ASSOCIATION
OF AMERICA
1275 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004

AIR TRANSPORT COMPONENTS
615 W KNOX RD
TEMPE, AZ  85284

AIR TRANSPORT COMPONENTS
900 N. FIESTA BLVD
GILBERT, AZ  85233

AIR TRANSPORT INTL INC
1 CANTRELL CTR 2800 CANTRELL RD
LITTLE ROCK, AR  72202

AIR TRANSPORT INTL INC
145 HUNTER DR
WILMINGTON, OH  45177

AIR TRANSPORT INTL INC
2 AIR CARGO PARKWAY E
SWANTON, OH  43558

AIR TRANSPORT INTL INC
3800 RODNEY PARHAM RD
LITTLE ROCK, AR  72212

AIR TRANSPORT INTL
2800 CANTRELL RD
LITTLE ROCK, AR  72202

AIR TRANSPORT INTL
7511 SCOTT HAMILTON DR
LITTLE ROCK, AR  72209

AIR TRANSPORT INTL
EVERGREEN TRAILER
DOVER AFB, DE  19902

AIR VIA LTD
APP. 5, ENT. A, 6600
KARDZHALI, VARNA  9000
BULGARIA

AIR VIA OOD
54 G.M. DIMITROV BLVD
SOFIA, SOFIYA  1125
BULGARIA

AIR WISCONSIN AIRLINES CORP
4840 S HOWELL AVE
MILWAUKEE, WI  53207

AIR WISCONSIN AIRLINES CORP
W 6390 CHALLENGER DR STE 203
APPLETON, WI  54915-9120

AIR WISCONSIN INC
STE 203 W 6390 CHALLENGER DR
APPLETON, WI  54914-9120

AIR WISCONSIN
W 6390 CHALLENGER DR STE 203
APPLETON, WI  54915-9120

AIR ZIMBABWE
HARARE AIRPORT
HARARE
ZIMBABWE

AIR/GROUND EQUIPMENT SALES INC
645 PARK OF COMMERCE WAY
BOCA RATON, FL  33487

AIR/GROUND EQUIPMENT SALES INC
REF P/O N96-4337
DOTHAN, AL  36303

AIRASIA BERHAD
C/O SCHENKER LOGISTICS
LOT B-10 MAS FORWARDER
SEPANG, SELANGOR  64000
MALAYSIA

AIRASIA BERHAD
LOT PT 25 JALAN
SELANGOR  64000
MALAYSIA

AIRASIA BERHAD-ENG. WHSE
LOT PT25, JALAN KLIA
KLIA SELANGOR  64000
MALAYSIA

AIRASIA X SDN. BHD.
LOT PT 16  JALAN KLIA
SEPANG, SELANGOR  64000
MALAYSIA

AIRBASE LDT
BERN-AIRPORT
BELT  3723
SWITZERLAND

AIRBASE SERVICES INC
2450 SW GRAPEVINE PKWY
GRAPEVINE, TX  76051

AIRBC
5512 MILLER RD
RICHMOND, BC  V7B 1L9
CANADA

AIRBLAST LTD
KING ST IND EST
CAMBRIDGESHIRE
PETERBOROUGH  PE6 9NF
UNITED KINGDOM

AIRBLUE LTD
ENGINEERING COMPLEX
KARACHI  75200
PAKISTAN

AIRBORNE ENERGY SOLUTIONS
WHITECOURT AIRPORT
WHITECOURT, AB  T7S 1P1
CANADA

AIRBORNE EXPRESS - CONSIGNMENT
145 HUNTER DR
WILMINGTON, OH  45177-9550

AIRBORNE EXPRESS INC
145 HUNTER DR
WILMINGTON, OH  45177

AIRBORNE EXPRESS INC
623 RADAR RD
GREENSBORO, NC  27410

AIRBORNE EXPRESS INC
819 RADAR RD
GREENSBORO, NC  27410

AIRBORNE EXPRESS
1111 AIRPORT RD
WILMINGTON, OH  45177

AIRBORNE MAINT & ENGINEERING SVCS
145 HUNTER DRIVE
WILMINGTON, OH  45177

AIRBORNE MAINTENANCE & ENGINEERING
SERVICES INC
ACCOUNTS PAYABLE
1111 AIRPORT RD
WILMINGTON, OH  45177

AIRBORNE MAINTENANCE & ENGINEERING
SERVICES INC
WILMINGTON AIR PARK
1111 AIRPORT RD
WILMINGTON, OH  45177

AIRBORNE MAINTENANCE
ENGINEERING FLAP (SHIP IN PLACE)
11200 E PINE
TULSA, OK  74116

AIRBORNE NACELLE SERVICES INC
153 EXTRUSION PL
HOT SPRINGS, AR  71901

AIRBORNE SYSTEMS FZE
C-10 DUBAI AIRPORT FREE ZONE
DUBAI  54373
UNITED ARAB EMIRATES

AIRBOSS LLC
202 EDGEHILL ROAD
JOSHUA, TX  76058

AIRBRIDGE CARGO
28B   BUILDING 3
MOSCOW  141411
RUSSIAN FED.

AIRBRIDGE CARGO
CARGO CITY SOUTH
FRANKFORT AM MAIN  60549
GERMANY

AIRBUS - BREMEN
HUENEFELDSTRASSE 1-5
BREMEN  28199
GERMANY

AIRBUS (TIANJIN)
FINAL ASSEMBLY COMPANY LIMITED
NO 2 WEST 9 ROAD
TIANJIN  300638
CHINA

AIRBUS AMERICAS CUSTOMER SERVICES
INC

AIRBUS AMERICAS INC
ATTN: MICHELLE HURDLE
1815 NINTH STREET
MOBILE, AL  36615

AIRBUS ASIA-PACIFIC SPARES CENTRE
C/O SATAIR PTE LTD
SELETAR AEROSPACE LINK 12
SINGAPORE  797553
SINGAPORE

AIRBUS AVIONICS

AIRBUS D&S
ATT: CTE. J.ARRAZOLA/ TTE. J.CUMPL
45 GRUPO HANGAR 420, BASE AEREA DE
CARRETERA A-2 KM 22,800
MADRID  28850  SPAIN

AIRBUS DEFENCE & SPACE GMBH

AIRBUS DEFENCE & SPACE
T8-TMD
MADRID  28906
SPAIN

AIRBUS DEFENCE AND SPACE SAU
AVENIDA DE ARAGON 404
MADRID  28022
SPAIN

AIRBUS DEFENCE AND SPACE SAU
BUILDING D1
GETAFE
MADRID  28906
SPAIN

AIRBUS DEFENCE AND SPACE SAU
C/O FAS ACCOUNTS PAYABLE
AV DE ARGON 404 1 PL
MADRID  28022
SPAIN

AIRBUS DEUTSCHLAND GMBH
600 E DALLAS RD STE 100
GRAPEVINE, TX  76051

AIRBUS DEUTSCHLAND GMBH
A380 FAL HAM HNGR 240/5
FINKENWERDER
HAMBURG  21129
GERMANY

AIRBUS DEUTSCHLAND GMBH
HEYKENAUKAMP 20
HAMBURG  21147
GERMANY

AIRBUS DEUTSCHLAND GMBH
KOTZKE ESVCG
HAMBURG  21129
GERMANY

AIRBUS DEUTSCHLAND GMBH
KREETSLAG 10
HAMBURG  21129
GERMANY

AIRBUS DEUTSCHLAND GMBH
TRANSIT FACILITY BLDG 05H
HAMBURG  21129
GERMANY

AIRBUS EXPERIENCE CENTER
ATTN: MICHELLE HURDLE
1819 NINTH STREET
MOBILE, AL  36615

AIRBUS FRANCE NANTES BOUGUENAIS
ROUTE DE LAERODROME
BOUGUENAIS  44340
FRANCE

AIRBUS FRANCE SAS
77 LOYANG WAY
SINGAPORE  508765
SINGAPORE

AIRBUS HELICOPTER DEUTSCHLAND GMBH
DR LUDWIG-BOLKOW-STRABE 3
DONAUWORTH  86609
GERMANY

AIRBUS HELICOPTERS DEUTSCHLAND GMBH
INDUSTRIESTRASSE 4
DONAUWORTH  86607
GERMANY

AIRBUS HELICOPTERS DEUTSCHLAND GMBH
INDUSTRIESTRASSE 4
DONAUWORTH  86609
GERMANY

AIRBUS HELICOPTERS INC
ARMY FLEET SUPPORT-FORT RUCKER
LSF / AFS
FORT RUCKER, AL  36362

AIRBUS HELICOPTERS
110 SELETAR AEROSPACE VIEW
SINGAPORE  797562
SINGAPORE

AIRBUS HELICOPTERS
AEROPORT INTERNATIONAL
MARIGNANE CEDEX  13725
FRANCE

AIRBUS HELICOPTERS
SUPPLIERS ACCOUNTING DEPARTMENT
AEROPORT INTERNATIONAL
MARIGNANE CEDEX  13725
FRANCE

AIRBUS HELICOPTERS, INC.
2701 FORUM DR
GRAND PRAIRIE, TX  75052

AIRBUS INDUSTRIE MATL SUP CTR
WCG BEIM JAEGER 150
HAMBURG  22335
GERMANY

AIRBUS INDUSTRIE
BREMEN  28362
GERMANY

AIRBUS INDUSTRIE
HAMBURG  22312
GERMANY

AIRBUS INDUSTRIE
MR ALAIN MARECHAL AI/SE-E1
BLAGNAC-CEDEX  31707
FRANCE

AIRBUS LUKI PARTS
BAT A05 AVENUE YVES BRUNAUD QUAI DA
COLOMIERS  31770
FRANCE

AIRBUS MATERIAL LOGISTICS HAM
WEG BEIM JAEGER 150
HAMBURG  22335
GERMANY

AIRBUS MATERIAL LOGISTICS
AND SUPPLIERS HAMBURG
AIRBUS OPERATION GMBH
BADEN-WURTTEMBERG
BREMEN 28199  GERMANY

AIRBUS MATERIAL, LOGISTICS
AND SUPPLIERS
WEG BEIM JAEGER 150
HAMBURG  22335
GERMANY

AIRBUS NORTH AMERICA CUSTOMER SER
21780 FILIGREE CT
ASHBURN, VA  20147

AIRBUS NORTH AMERICA SALES
21780 FILIGREE CT
ASHBURN, VA  20147

AIRBUS NORTH AMERICA
21780 FILIGREE CT
ASHBURN, VA  20147

AIRBUS OPERATION SAS/FAL350 BAT M55
QUAI MM55Q 13-15 AV YVES BRUNAUD
COLOMIERS, HAUTE-GARONNE  31770
FRANCE

AIRBUS OPERATIONS GMBH
AIRBUS KIT FACTORY
AM GENTER UFER 9
HAMBURG  21129
GERMANY

AIRBUS OPERATIONS GMBH
ATTN: STEFAN WENZEL
AIRBUS-ALLEE 1
BREMEN  28199
GERMANY

AIRBUS OPERATIONS GMBH
DEPT. TTTN41
STADE  21684
GERMANY

AIRBUS OPERATIONS LTD
BREMEN  28362
GERMANY

AIRBUS OPERATIONS SAS
316 ROUTE DE BAYONNE
TOULOUSE  31060
FRANCE

AIRBUS OPERATIONS SAS
A350 UK DIRECT DELIVERY BLDG
CORNEBARRIEU  31700
FRANCE

AIRBUS OPERATIONS SAS
AB 34306876
TOULOUSE CEDEX 9,
GARONNE (HAUTE)  31060
FRANCE

AIRBUS OPERATIONS SAS
FAL350 BAT M55
QUAI MM55Q 13-15 AV YVES BRUNAUD
COLOMIERS, HAUTE-GARONNE  31770
FRANCE

AIRBUS OPERATIONS SAS
NANTES
ROUTE DE LAVIATION
NANTES BOUGUENAIS  44340
FRANCE

AIRBUS OPERATIONS SAS
RUE FRANZ JOSEPH STRAUSS
BLAGNAC  31700
FRANCE

AIRBUS OPERATIONS SAS/IDEA
LOGISTIQUE AEROPARC
ROUTE DE I AERODROME
SAINT-AIGNAN-GRANDLIEU
LOIRE-ATLANTIQUE  44860  FRANCE

AIRBUS OPERATIONS TOULOUSE
POLE LOGISTIQUE-QUAI D35Q2
155  ROUTE DE COLOMIERS
CORNEBARRIEU, HAUTE GARRONE  31700
FRANCE

AIRBUS OPERATIONS
001 OST 1.060
BREMEN  28199
GERMANY

AIRBUS SAS
MATERIAL, LOGISTICS AND SUPPLIERS
POSTFACH 286205
BREMEN  28362
GERMANY

AIRBUS SERVICE CO, INC.
21780 FILIGREE CT
ASHBURN, VA  20147-6205

AIRBUS SERVICE CO, INC.
ATTN: ELIZABETH GILMORE
2550 WASSER TERRACE
HERNDON, VA  20171

AIRBUS SERVICE CO, INC.
P.O. BOX 822761
PHILADELPHIA, PA  19182-2761

AIRBUS SERVICE
ATTN: KEN CHAU
(ACS-SR) 21780 FILIGREE CT
ASHBURN, VA  20147

AIRBUS TRANSPORT INTERNATIONAL
(AIRBUS INTER TRANSPORT)
BLDG H11 RUE GABRIEL CLERC
GLAGNAC  31707
FRANCE

AIRBUS UK FOLIO ITEMS
AVENUE YVES BRUNAUD
COLOMIERS  31770
FRANCE

AIRBUS UK LTD FILTON
GOLF COURSE LANE  BLDG 7B21
BRISTOL  BS99 7AR
UNITED KINGDOM

AIRBUS UK LTD SPARES SVC & SUPPORT
GOLF COURSE LANE
BRISTOL
FILTON BS99 7AR
UNITED KINGDOM

AIRBUS UK LTD
AIRBUS GMBH WERKE 1 HUNEFELD
STRASSE  28199
GERMANY

AIRBUS UK LTD
CHESTER RD BROUGHTON
CHESTER
CHESHIRE  CH4 0DR
UNITED KINGDOM

AIRBUS UK LTD
CHESTER RD BROUGHTON
CHESTER
CHESHIRE  CH4 ODR
UNITED KINGDOM

AIRBUS UK TLS
WENDY HOUSE
35 AVENUE JEAN MONNET
COLOMIERS  31770
FRANCE

AIRBUS UK
BLDG 7B21
BRISTOL
FILTON  BS B599
UNITED KINGDOM

AIRBUS UK
NEW FILTON HOUSE
BRISTOL
FILTON  BS99 7AR
UNITED KINGDOM

AIRBUS UK
WEST FACTORY MANOR LANE
HAWARDEN  CH5 3PP
UNITED KINGDOM

AIRBUS
AIRBUS OPERATIONS GMBH
BREMEN  28362
GERMANY

AIRBUS
AVDA DE JOHN LENNON
GETAFE
MADRID  28906
SPAIN

AIRBUS
HUENEFELDSTRASSE 1-5
BREMEN  28199
GERMANY

AIRBUS
NEW FILTON HOUSE
BRISTOL
FILTON  BS99 7AR
UNITED KINGDOM

AIRBUSINESS ACADEMY

AIRBUSINESS ACADEMY SAS
10 RUE FRANZ JOSEPH STRAUSS
BLAGNAC  31700
FRANCE

AIRCARE 1 INTERNATIONAL
STE 105 5345 WYOMING BLVD NE
ALBUQUERQUE, NM  87109

AIRCASTLE ADVISOR LLC
5TH FLOOR 300 FIRST STAMFORD PL
STAMFORD, CT  06902

AIRCASTLE ADVISORS (IRELAND)
8 FITZWILLIAM PLACE
DUBLIN, DB  DUBLIN 2
IRELAND

AIRCASTLE REPRESENTATIVES
MALAYSIA AIRLINES
5TH FLOOR 300 FIRST STAMFORD PL
STAMFORD, CT  06902

AIRCELLE
TSA 38816
LILLE CEDEX 9, AIN  59884
FRANCE

AIRCENTRE LLC
5805 PHILLIP J RHOADS AVE
BETHANY, OK  73008

AIRCRAFT & COMMERCIAL ENTERPRISES
800 N RIVER ST
DERBY, KS  67037

AIRCRAFT & COMMERCIAL ENTERPRISES
INCORPORATED
P.O. BOX 725
DERBY, KS  67037

AIRCRAFT & ENGINE PARTS LLC
6300 NW 99TH AVENUE
MIAMI, FL  33178

AIRCRAFT & TURBINE SUPPORT INC
2701 N SHERIDAN RD
TULSA, OK  74115

AIRCRAFT AND ENGINE PARTS  LLC
3567 NW 82ND AVE
MIAMI, FL  33122

AIRCRAFT AND ENGINE PARTS  LLC
6300 NW 99TH AVENUE
MIAMI, FL  33178

AIRCRAFT CHECK SERVICES
11914 OAK CREEK PKWY
HUNTLEY, IL  60142

AIRCRAFT COMP & SERVICES
W 814 GROUND FLOOR
HEATHROW  X0X 0X0
UNITED KINGDOM

AIRCRAFT COMPONENTS & EQUIP
14 RUE DE STRASBOURG
TREBES 11800
FRANCE

AIRCRAFT COMPONENTS COMPANY
9 SUSSEX AVE
N MASSAPEQUA, NY  11758

AIRCRAFT COMPOSITE TECH
7860 NW 76TH AVE
MIAMI, FL  33166

AIRCRAFT CONNECTION INC
7301 NW 32 AVE
MIAMI, FL  33147

AIRCRAFT COVERS INC
DBA BRUCES CUSTOM COVERS
18850 ADAMS CT
MORGAN HILL, CA  95037

AIRCRAFT CUSTOMER SERVICE
276 SW 34TH ST
FT LAUDERDALE, FL  33315

AIRCRAFT DUCTING REPAIR
101 HUNTERS CIR
FORNEY, TX  75126

AIRCRAFT ENG SPECIALISTS INC
4809  116TH AVE SE
BELLEVUE, WA  98006

AIRCRAFT ENGINE LEASE FINANCE INC
SUITE 115 48 CARR 165 CITY VIEW PLA
GUAYNABO  00968
PUERTO RICO

AIRCRAFT EQUIPMENT INDUSTRIES
3975 PEMBROKE RD
HOLLYWOOD, FL  33021

AIRCRAFT HARDWARE WEST
2180 TEMPLE AVENUE
LONG BEACH, CA  90804

AIRCRAFT HINGE INC
24930 AVENUE TIBBITTS
VALENCIA, CA  91355

AIRCRAFT INTERIOR PRODUCTS
535 S EMERSON ST
WICHITA, KS  67209

AIRCRAFT INTERIOR SERVICES
2100 GREENBRIAR
SOUTHLAKE, TX  76092

AIRCRAFT INVENTORY MGMT SVC
14936 TREND DR
DALLAS, TX  75234

AIRCRAFT LEASE SECURITIZATION LTD
4450 ATLANTIC AVENUE
CLARE
SHANNON
IRELAND

AIRCRAFT MAINTENANCE FACILITY
4480 GLENN CURTISS DR
ADDISON, TX  75001

AIRCRAFT MAINTENANCE MANAGEMENT LLC
2590 FARM RD 2187
EXETER, MO  65647

AIRCRAFT PARTS & SUPPLIES LLC
STE 410 6030 NW 99TH AVE
MIAMI, FL  33178

AIRCRAFT PARTS SUPPORT GROUP
1628 SWEETGUM TER
WESTON, FL  33327

AIRCRAFT PLYWOOD MFG
806 CEDAR ST
HIGHLAND, IL  62249

AIRCRAFT PLYWOOD MFG
P.O. BOX 133
HIGHLAND, IL  62249

AIRCRAFT REPAIR & CABINETRY
2693 S MAIN ST
SEARCY, AR  72020

AIRCRAFT SERVICES GROUP
111 CHARLES LINDBERGH DR
TETERBORO, NJ  07608

AIRCRAFT SERVICES LEMWERDER
FLUGHAFENSTRASSE 5
LEMWERDER  27809
GERMANY

AIRCRAFT SOLUTIONS LUX XV SARL
4TH FLOOR 15 RUE EDWARD STEICHEN
LUXEMBOURG  2540
LUXEMBOURG

AIRCRAFT SPARES NETWORK
702 HIDDEN RIDGE W
HOUSTON, TX  77073

AIRCRAFT SPECIALIST INC
450 BRISCOE BLVD
LAWRENCEVILLE, GA  30045

AIRCRAFT SUPPLIERS INC
1031 CALLE TREPADORA
SAN CLEMENTE, CA  92673-6289

AIRCRAFT SUPPLIERS INT
6115 S KYRENE STE 101
TEMPE, AZ  85283

AIRCRAFT SUPPLY & REPAIR
21A ALLEGHENY COUNTY AIRPORT
WEST MIFFLIN, PA  15122-2672

AIRCRAFT SUPPLY & REPAIR
ALLEGHENY COUNTRY A/P BLDG 21
W MIFFLIN, PA  15122

AIRCRAFT SUPPORT AND SERVICES INC
4906 PATCH RD
ORLANDO, FL  32822

AIRCRAFT SYSTEM SERVICES
37655 SE GOLDENRAIN ST
SANDY, OR  97055

AIRCRAFT TECHNOLOGIES
11030 WYE DR
SAN ANTONIO, TX  78217

AIRCRAFTCONNECTION INC
7301 NW 32ND AVE
MIAMI, FL  33147

AIRCRAFTWORKS LTD
263 AERO WAY NE
CALGARY, AB  T2E 6K2
CANADA

AIRE CORR LLC
7739 CROSSWIND DR
INDIANAPOLIS, IN  46241

AIREL AEROSPACE INC
489-20 JOHNSON AVE
BOHEMIA, NY  11716

AIREPS INC
1529 N HARMONY CIRCLE
ANAHEIM, CA  92807

AIRES  S A
1621 NW 79TH AVE
MIAMI, FL  33126

AIREST AIRWAYS INC
8100 REPUBLIC AIRPORT
FARMINGDALE, NY  11735

AIRE-TECH AVIATION REPAIRS INC
6270 NW 37TH AVE
MIAMI, FL  33147

AIRETECH CORP
P.O. BOX 23207
LITTLE ROCK, AR  72221

AIRFAST AVIATION INTL PTE LTD
01-02  6 LOYANG LANE
SINGAPORE  819478
SINGAPORE

AIRFLOW COMPRESSORS & PNEUMATICS LT
PLATT FOLD ST
LANCASHIRE
LEIGH  WN7 1JH
UNITED KINGDOM

AIRFLYTE INC
32 AIRPORT DR
WESTFIELD, MA  01085-1300

AIRFRAME COMPONENT REPAIR
5516-D EXPORT BLVD
GARDEN CITY, GA  31048

AIRFRAME COMPONENTS EUROPE LTD
21 MONUMENT CRESCENT
PRESWICK-AYSHIRE  KA9 2RQ
UNITED KINGDOM

AIRFRAME COMPONENTS EUROPE LTD
3 EDISON PL
KILWINNING  KA13 6PX
UNITED KINGDOM

AIRFRAME INTRNTL INC
7820 NW 74TH ST
MIAMI, FL  33166

AIRFRAME PARTS - DALLAS
4155 PATRIOT DRIVE   SUITE 200
GRAPEVINE, TX  76051

AIRFRAME SERVICE
4553 JIMMY DOOLITTLE STE 8
ADDISON, TX  75001

AIRFREIGHT CONSOLIDATORS
5733 ARBOR VITAE ST
LOS ANGELES, CA  90045

AIRFREIGHT EXPRESS LTD
SKYWAY 14-B1 CALDER WAY
SLOUGH
COLNBROOK  SL3 0BQ
UNITED KINGDOM

AIRGAS MID SOUTH INC
31 N PEORIA
TULSA, OK  74101

AIRGAS MID SOUTH INC
P.O. BOX 676015
DALLAS, TX  75267-6015

AIRGAS SAFETY
128 WHARTON RD
BRISTOL, PA  19007-1693

AIRGROUP CORPORATION
160 S 122ND E AVE
TULSA, OK  74128

AIRGROUP CORPORATION
P.O. BOX 3627
BELLEVUE, WA  98009-3627

AIRGROUP
CUSTOMER FREIGHT VENDOR NO REMIT TO
160 S 122 E AVE
TULSA, OK  74128

AIRINMAR LTD
13 SHEUNG YUET RD
LANTAU
HONG KONG
CHINA

AIRINMAR LTD
23 ORIORDAN ST
ALEXANDRIA, NSW  2015
AUSTRALIA

AIRINMAR LTD
HOGWOOD INDUSTRIAL EST
WOKINGHAM
BERKSHIRE  RS40 4QQ
UNITED KINGDOM

AIRINMAR U S A INC
2284-86 NW 82ND AVE
MIAMI, FL  33122

AIRINMAR
C/O AIR FRANCE
AEROPORT RUE DE LA BELLE BORNE
TREMBLAY EN  93290
FRANCE

AIRINMAR
C/O B & H WORLDWIDE
1 SAXONWAY TRADING EST
WEST DRAYTON  UB7 OLW
UNITED KINGDOM

AIRINMAR
C/O B&H WORLDWIDE
12515 CRENSHAW BLVD
HAWTHORNE, CA  90250

AIRINMAR
C/O B&H WORLDWIDE
13 SHEUNG YUET RD
KOWLOON BAY
HONG KONG  CHINA

AIRINMAR
C/O ROYAL AIR MAROC
JFK INTL AIRPORT
JAMAICA, NY  11430

AIRINMAR
INTERNATIONAL DR
TULLAMARINE, VIC  3034
AUSTRALIA

AIRINMAR
JANSU HOUSE 1 HARRIER TER
BERKSHIRE  RG11 4YJ
UNITED KINGDOM

AIRLIANCE MATERIAL LLC
450 MEDINAH RD
ROSELL, IL  60172

AIRLIANCE MATERIALS LLC
2001 S MT PROSPECT RD
DES PLAINES, IL  60018

AIRLIANCE MATERIALS LLC
450 MEDINAH RD
ROSELLE, IL  60172

AIRLIFT HELICOPTERS INC
550 W PLUMB LN
RENO, NV  89509

AIRLINE COMPONENT SERVICES
16 CHENIES AVE
BUCKINGHAMSHIRE
AMERSHAM  HP6 6PR
UNITED KINGDOM

AIRLINE COMPONENT SERVICES
STOCKTON CLOSE
WEST MIDLANDS
WALSALL  WS2 8LD
UNITED KINGDOM

AIRLINE COMPONENTS INTL LTD
3 BLACKLANDS WAY
OXFORDSHIRE
ABINGDON  OX 14 1DY
UNITED KINGDOM

AIRLINE MAINTENANCE SERVICE INC
PIEDMONT TRIAD INTL AIRPORT
STE R 4230 CARGO ROAD
GREENSBOROR, NC  27409

AIRLINE MRO PARTS (AMP) INC
SAMUEL LEWIS Y CALLE 54
EDIFICIO AFRA, PISO 10 APARTADO
PANAMA  0816-06904
PANAMA

AIRLINE SPARES AMERICA
1022 E NEWPORT CENTER DR
DEERFIELD BEACH, FL  33442

AIRLINE SUPPLY CHAIN SERVICES BVBA
HOOGSTRAAT19
ZAVENTEM, BRABANT (FLEMISH)  1930
BELGIUM

AIRLOGIC LTD USA
123 NW 16TH ST
BOCA RATON, FL  33432

AIRLOGIC LTD USA
5600 NW 84TH AVE
MIAMI, FL  33166

AIRLOGIC LTD
A1731 AVENIDA DEL SOL
BOCA RATON, FL  33432

AIRLOGIC LTD
BOLAM HOUSE KING & GEORGE ST
NASSAU  3026
BAHAMAS

AIRLOGIC
BOLAM HOUSE
NASSAU
BAHAMAS

AIRMAN MANTENIMIENTO AERO
DIEGO BARROS ORTIX 2051
SANTIAGO
CHILE

AIRMARK INTERNATIONAL
1771 RAILROAD
CORONA, CA  92880

AIRMARK INTL CORP
1771 RAILROAD ST
CORONA, CA  92880-2511

AIRMED INTERNATIONAL
4243 EAST LAKE BLVD
BIRMINGHAM, AL  35217

AIRMED INTERNATIONAL
950 22ND ST NORTH
BIRMINGHAM, AL  35203

AIRMED
ATTN: DAN ANTHONY
3775 FLIGHT AVE
REDDING, CA  96002

AIRMED
STE B 1524 EAST ST
REDDING, CA  96001

AIRMOTIVE INC
3400 WINONA AVE
BURBANK, CA  91504

AIRMOTIVE INC
5885 NW 18TH ST DOCK 43
MIAMI, FL  33126

AIRMOTIVE INC
P.O. BOX 2118
BUFFALO, NY  14240-2118

AIRNET II LLC
3041 GEORGE PAGE JR RD
COLUMBUS, OH  43217

AIRNET II LLC
843 WILLOW RUN AIRPORT
COLUMBUS, OH  48198

AIRNET SYSTEMS INC
3939 INTERNATIONAL GATEWAY
COLUMBUS, OH  43219

AIRNOW/BENN
1563 WALLOOMSAC RD STE 1
BENNINGTON, VT  05201

AIROD AEROSPACE TECHNOLOGY SDN BHD
JALAN LAPNGAN TERBANG SUBANG
SUBANG, SELANGOR  47200
MALAYSIA

AIROD AEROSPACE TECHNOLOGY SDN. BHD
YAP KAH HWEE
HANGAR 77, PT 192
JALAN LAPANGAN TERBANG SUBANG, DARU
SELANGOR  47200  MALAYSIA

AIROD AEROSPACE TECHNOLOGY
BLD 55 JALAN TUDM SUBANG
SUBANG, SGR, SELANGOR  47200
MALAYSIA

AIROD SDN BHD
JALAN TUDM, SAAS AIRPORT
SUBANG, SELANGOR  47200
MALAYSIA

AIROPS
4000 NW 28TH ST
MIAMI, FL  33142

AIROVATION INT RESTYLING INC
14871 PIONEER TRL
EDEN PRAIRIE, MN  55347-2643

AIRPART SYSTEMS INC
105 863 SPRING CIRCLE
DEERFIELD BEACH, FL  33441

AIRPART WORLDWIDE INC
8065 N POINT BLVD STE F
WINSTON-SALEM, NC  27106

AIRPARTS CO
2310 NW 55TH CT ROOM 128
FT LAUDERDALE, FL  33309

AIRPARTS COMPANY INC
2310 NW 55TH CT BAY 128
FT LAUDERDALE, FL  33309

AIRPARTS COMPANY
2310 NW 55TH COURT
FT LAUDERDALE, FL  33309

AIRPLANES HOLDINGS LTD GCAPE
EMCO HOUSE 5-7 NEW YORK RD
WEST YORKSHIRE
LEEDS  LS2 7PJ
UNITED KINGDOM

AIRPLANES HOLDINGS LTD GCAPE
SEL GE56 3RD FLR MAIL ROOM
WEST YORKSHIRE
LEEDS  LS2 7PJ
UNITED KINGDOM

AIRPOST AUCKLAND
LAWERENCE STEVENS DR
AUCKLAND
NEW ZEALAND

AIRPOWER LLC
5133 E ROADRUNNER DR
MESA, AZ  85215

AIR-PRO INC
6900 NW 52ND ST
MIAMI, FL  33152-2522

AIRRESOURCE GROUP
1370 OLD MISSOURI RD
SPRINGDALE, MO  72764

AIR-SEA FORWARDERS INC
9009 LACIENEGA BLVD
LOS ANGELES, CA  90301

AIR-SEA FORWARDERS INC
STE 220 801 HANOVER DR
GRAPEVINE, TX  76051

AIRSHIP MANAGEMENT SERVICES
1367 US HWY 17 S
ELIZABETH CITY, NC  27909

AIRSPARES MANAGEMENT LIMITED
WORLD FREIGHT TERMINAL
MANCHESTER  M90 5UJ
UNITED KINGDOM

AIRSPECTRUM INC
2124 MAIN ST STE 130
HUNTINGTON BEACH, CA  92648

AIRSTART REGIONAL SPARES
23321 AUTOPILOT DR
DULLES, VA  20166

AIRSTART
C/O MIDNIGHT EXPRESS
50-25 38TH ST
LONG ISLAND CITY, NY  11101

AIRSTOCKS
5305 NW 108 AVE
SUNRISE, FL  33351

AIRTECH INTERNATIONAL
5700 SKYLAB RD
HUNTINGTON BEACH, CA  92647

AIRTECH SUPPLY INC
3058 HWY 290
HOT SPRINGS, AR  71913

AIRTEVRON TWO ONE
HANGER 111
PATUXENT RIVER, MD  20670

AIRTEX INDUSTRIES INC
7798 BRANIFF
HOUSTON, TX  77061

AIRTOURS INTERNATIONAL
10159 E 11TH ST STE 115
TULSA, OK  74128

AIRTOURS INTERNATIONAL
MANCHESTER AIRPORT
MANCHESTER  M14 7QU
UNITED KINGDOM

AIRTOURS INTL / FLS AEROSPACE
HANGAR 1 / WESTERN MAINT AREA
MANCHESTER  M90 5FL
UNITED KINGDOM

AIRTOURS
C/O AML
WORLD FREIGHT TERMINAL
MANCHESTER  M90 5UJ
UNITED KINGDOM

AIRTOURS
C/O NORDAM EUROPE
HAWTIN PARK BLACKWOOD
GWENT  NP2 2EU
UNITED KINGDOM

AIRTOURS
SOUTHERN HOUSE SOUTH RD
SOUTHEND
SOUTHEND ON SEA  SS2 6YF
UNITED KINGDOM

AIRTRAN AIRWAYS - TOC
4170 WILEY DR
ORLANDO, FL  32824

AIRTRAN AIRWAYS
115 CENTENNIAL DR
HOT SPRINGS, AR  71913

AIRTRAN AIRWAYS
5300 NW 36TH ST
MIAMI, FL  33122

AIRTRAN AIRWAYS
9955 AIRTRAN BLVD
ORLANDO, FL  32827

AIRTRAN AIRWAYS
ATL WAREHOUSE
2000 S POINT DR
FOREST PARK, GA  30297

AIRTRAN AIRWAYS
C/O TIMCO
5530 E HWY 90
LAKE CITY, FL  32025

AIRTRAN AIRWAYS
CONCOURSE C GATE C-7
ATLANTA, GA  30320

AIRVALEE  S P A
AEROPORTO INTERNAZAIONALE
RIMINI  47924
ITALY

AIRWAY AEROSPACE INC
2150 NW 95TH AVE
DORAL, FL  33172

AIRWAY SRI
ZONA INDUSTRIAL 35
LASA  39023
ITALY

AIRWAYS TO MAINTENANCE INC
6334 MONNETT RD
CLIMAX, NC  27233

AIRWORK (NZ) LTD
487 AIRFIELD RD
PAPAKURA
AUCKLAND  2582
NEW ZEALAND

AIRWORK FLIGHT OPERATIONS LTD
3201 E 19TH ST
SIGNAL HILL, CA  90755

AIRWORK LTD
15 COBHAM RD
DORSET
FERNDOWN  BH2 17P
UNITED KINGDOM

AIRWORK NZ LTD OPERATIONS
LAURENCE STEVENS DR
AUCKLAND
NEW ZEALAND

AIS AVIATION INC
1431 GREENWAY DR
STE 800
IRVING, TX  75038

AIS AVIATION INC
2010 CROW CANYON PLACE
STE 100
SAN RAMON, CA  94583

AIS GROUP
2100 GREENBRIAR
SOUTHLAKE, TX  76092

AIT INC
12900 PRESTON RD
DALLAS, TX  75230

AJ USA INTERNATIONAL INC
1 RODEO DR
EDGEWOOD, NY  11717

AJ WALTER AVIATION LOGISTIC CENTRE
THE BUSINESS PARK, MAYDWELL AVE
WEST SUSSEX
SLINFOLD  RH13 OSH
UNITED KINGDOM

AJ WALTER AVIATION LTD
2150 NW 82ND AVE
MIAMI, FL  33122

AJ WALTER AVIATION LTD
2284-86 NW 82ND AVE
MIAMI, FL  33122

AJ WALTER AVIATION LTD
8555 NW 64TH
MIAMI, FL  33112

AJ WALTER AVIATION LTD
LOGISTICS CTR, THE BUSINESS PARK
MAYDWELL AVE
WEST SUSSEX
SLINFOLD  RH13 OAS  UNITED KINGDOM

AJ WALTER AVIATION LTD
LOGISTICS CTR, THE BUSINESS PARK
MAYDWELL AVE
WEST SUSSEX
SLINFOLD  RH13 OSH  UNITED KINGDOM

AJ WALTER AVIATION SINGAPORE
9 TAN QUEE LAN ST
SINGAPORE  188098
SINGAPORE

AJ WALTER AVIATION
MAYDWELL AVENUE
WEST SUSSEX
SLINFOLD  RH13 OAS
UNITED KINGDOM

AJ WALTER AVIATION
VISCOUNT HOUSE
WEST SUSSEX
PARTRIDGE GREEN  RH13 8RA
UNITED KINGDOM

AJ WALTERS AVIATION LTD
29 CHANGI N CRESCENT RD
SINGAPORE  499619
SINGAPORE

AJI INTERNATIONAL PTE LTD
02 02 TECHNOPARK
SINGAPORE  469003
SINGAPORE

AJI INTERNATIONAL PTE
20 JALAN AFFIFI
SINGAPORE  409179
SINGAPORE

AK AERO SPACE
2530 NW BOCA RATON BLVD
BOCA RATON, FL  33431

AKINS, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AKRIDGE AIRCRAFT INTERIORS INC
5225 VOYAGER DR
DALLAS, TX  75237

AKROFIRE INC
9001 ROSEHILL RD
LENEXA, KS  66215

AKZO NOBEL AEROSPACE COATINGS
1 E WATER ST
WAUKEGAN, IL  60085

AL ISHMAIL
10580 HOGARTH DR
RICHMOND, BC  V7B 1Z3
CANADA

ALABAMA SERVICE CENTER
111 AIRPORT DR
FOLEY, AL  36535

ALABAMA SERVICE CENTER
1300 W FERN AVE
FOLEY, AL  36535

ALAMO AVIATION
3338 BUTTERLEIGH
SAN ANTONIO, TX  78247

ALAMO PLATING AND METAL FINISHING LTD
9230 CONVERSE BUSINESS LN
CONVERSE, TX  78109

ALAN JONES ASSOCIATES
APEX HOUSE
GWENT
MONMOUTH  NP25 5JB
UNITED KINGDOM

ALANSONS INDUSTRIAL SUPPLIES
7 FLOWERS HILL
AVON, BRISTOL  BS4 5JJ
UNITED KINGDOM

ALARIS AEROSPACE SYSTEMS LLC
1721 BLOUNT ROAD
SUITE 1
POMPANO BEACH, FL  33069

ALASKA AIRLINES INC
1186 N GROVE ST
ANAHEIM, CA  92806

ALASKA AIRLINES INC
18650 ALASKA SERVICE ROAD
SEATTLE, WA  98158

ALASKA AIRLINES INC
19018 62ND AVE S
KENT, WA  98032

ALASKA AIRLINES INC
3100 120TH SW
EVERETT, WA  98204

ALASKA AIRLINES INC
4100 W INTL AIRPORT RD
ANCHORAGE, AK  99502

ALASKA AIRLINES INC
5600 W CENTURY BLVD
LOS ANGELES, CA  90045

ALASKA AIRLINES INC
7912 NE AIRPORT WAY
PORTLAND, OR  97218

ALASKA AIRLINES INC
8291 EARHART RD
OAKLAND, CA  94621-4503

ALASKA AIRLINES INC
835 S 192ND ST STE 1100
SEATTLE, WA  98148-2351

ALASKA AIRLINES INC
C/O AVIATION TECHNICAL SOLUTIONS
3100 112TH ST SW
EVERETT, WA  98204

ALASKA AIRLINES INC
P.O. BOX 68900
SEATTLE, WA  98168-0900

ALASKA AIRLINES INC
SEATTLE-TACOMA INTRNTL AIRPORT
SEATTLE, WA  98158

ALASKA FLIGHT SERVICES LLC
6320 S AIRPARK PLACE SUITE 6
ANCHORAGE, AK  99502

ALBANY ENGINEERED
COMPOSITES INC
112 AIRPORT DR
ROCHESTER, NH  03867

ALBANY INTERNATIONAL AEC INC
P.O. BOX 75150
CHARLOTTE, NC  28275-0150

ALBANY MED FLT MAINT
43 NEW SCOTTLAND AVE
ALBANY, NY  11208

ALBAX INC
521 W WRIGHTWOOD AVE
ELMHURST, IL  60126

ALBEMARLE CORPORATION
HNGR A 5721 GULFSTREAM RD
RICHMOND, VA  23250

ALBERT CARSON
1594 LONG POINT CT
CHULAVISTA, CA  91911-6115

ALBERT MONDOS
1479 OAKLANE
EAGLE RIVER, WI  54521

ALBION CHEMICAL DISTRIBUTION
MILLBROOK IND EST
WEST GLAMORGAN
SWANSEA  SA1 2NT
UNITED KINGDOM

ALBONY INTEGRATION SERVICES PTE
25 MEDWAY DR
SINGAPORE  556520
SINGAPORE

ALBRIGHT, ALAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALBRIGHT, TAMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALBURACH AVIO SUPPORT SVCS
BI-416 AJMAN FREE ZONE
AJMAN  2640
UNITED ARAB EMIRATES

ALC ENGINEERING
RT 1 BOX 108A
CASHION, OK  73016

ALCOA GLOBAL FASTENERS INC
DBA ALCOA FASTENING SYSTEMS
3000 W LOMITA BLVD
TORRANCE, CA  90505

ALCONIX CORPORATION
DBA ALCONIX USA INC

ALENIA AERMACCHI S.P.A.
VIALE DELL AERONAUTICA
POMIGLIANO DARCO  80038
ITALY

ALENIA AERONAUTICA S P A
CORSO MARCHE 41
TORINO 10146
ITALY

ALENIA AERONAUTICA S P A
STABILIMENTO DI TESSERA
VENICE  30030
ITALY

ALENIA AERONAUTICA S P A
STRADA PROVINCIALE MONTEIASI
GROTTAGLIE 74123
ITALY

ALENIA/DEE HOWARD/DASSAULT

ALENIA/DEE HOWARD/UPS

ALENIA-AERONAVALI S P A
VIA TRIESTINA 214
TESSERA
VENICE  30173
ITALY

ALEXANDER, CRAIG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALEXANDER, DANTE
5202 TENNYSON LN.
SAVANNAH, GA  31405-0342

ALEXANDER, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALFA AVIATION SVCS INC
2120 DALSACE
LAVAL, QC  H7E 1S4
CANADA

ALFA AVIATION SVCS INC
3224 JACQUES BUREAU
LAVAL, QC  H7P 0A9
CANADA

ALFA FREIGHT NYCITEX CORP 147-04
176TH AVE
JAMAICA, NY  11434

ALFA FREIGHT USA LLC
145-03 156TH STREET
JAMAICA, NY  11434

ALFA KARA HAVA VE DENIZ TAS LTD STI
ICERENKOY MAH ERKUT
ISTANBUL  34742
TURKEY

ALFA LOGISTICS C/O
AEROENLACES NACIONALES SA DE CV
MIAMI, FL  33122

ALGLAS
BAKERS HILL
DEVON
BRIXHAM  TQ5 OBS
UNITED KINGDOM

ALIAS, SHAHIRA BTE MOHD
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

ALIGN AEROSPACE LLC
21123 NORDHOFF ST
CHATSWORTH, CA  91311

ALIGN AEROSPACE LLC
P.O. BOX 842078
DALLAS, TX  75284-2078

ALITALIA COMPAGNIA AERE  ITALIA SPA
ENTE RICEZIONE MATERIALI
FIUMICINO
ROME  00054
ITALY

ALITALIA COMPAGNIA AERE  ITALIA SPA
FIUMICINO AIRPORT RM
ROME  00054
ITALY

ALITALIA DMO ENG MAINT DEP
LEONARDI DA VINCI AIRPORT
ROME
ITALY

ALITALIA EXPRESS S P A
DIVISIONE OPERAZIONE TECHNICHE
ROME  00050
ITALY

ALITALIA EXPRESS
HAWTIN PARK
GWENT
CAERPHILLY  NP12 2EU
UNITED KINGDOM

ALITALIA LOGISTICS
HANGAR RD JFK INTL AIRPORT
JAMAICA, NY  11430

ALITALIA SERVIZI
PIAZZA ALMERICO DA SCHIO 30
FIUMICINO  00054
ITALY

ALITALIA SOCIETA AEREA ITALIANA SPA
IN AMMINISTRAZIONE STRAORDINARIA
FIUMICINO
ROME  00054
ITALY

ALITALIA
CARGO BLDG 7
JAMAICA, NY  11430

ALITALIA
FIUMICINO AIRPORT
ROME  00050
ITALY

ALITALIA
PIAZZA ADA SCHIO
ASSAGO FCO-C/O C.P.  20090
ITALY

ALIZE WORLDWIDE INC
GRENZSTRASSE 1
DRESDEN  01109
GERMANY

ALL CANADA EXPRESS
2450 DERRY RD E
MISSISSAUGA, ON  L5X 1B2
CANADA

ALL METAL SERVICES LTD
HORTON INDUSTRIAL PARK UNIT 6
MIDDLESBROUGH
WEST DRAYTON  UB7 8JD
UNITED KINGDOM

ALL METAL SERVICES LTD
WINGATES INDUSTRIAL PARK
BOLTON  BL5 3XY
UNITED KINGDOM

ALL NIPPON AIRWAYS CO. LTD
C/O ANA TRADING CO. LTD.
3-5-5 HANEDA AIRPORT - OTA KU
TOKYO  1440041
JAPAN

ALL NIPPON AIRWAYS CO. LTD
C/O ANA TRADING CO. LTD.
MATERIAL MANAGEMENT & SPARES
3-5-4 HANEDA AIRPORT OHTA-KU TOKYO
TOKYO  1440041  JAPAN

ALL NIPPON AIRWAYS CO. LTD
COMPONENT MAINTENANCE BUILDING
3-5-5 HANEDA AIRPORT
OTA-KU  1440041
JAPAN

ALL NIPPON AIRWAYS CO. LTD
MATERIALS MANAGEMENT & SPARES
3-5-5 HANEDA AIRPORT
OTA-KU  1440041
JAPAN

ALL NIPPON AIRWAYS CO. LTD
SHIDOME CITY CENTER 1-5-2
MINATO-KU  1057140
JAPAN

ALL NIPPON AIRWAYS INC
2233 E GRAND AVE
EL SEGUNDO, CA  90245

ALL NIPPON AIRWAYS INC
3801 S OLIVER GATE 6
WICHITA, KS  62710

ALL NIPPON AIRWAYS INC
AIRCRAFT MAINTENANCE CENTER
TOKYO  1440004
JAPAN

ALL NIPPON AIRWAYS INC
MS10 19675 MARINER AVE
TORRANCE, CA  90503

ALL NIPPON AIRWAYS TRADING CO LTD
3-5-4 HANEDA AIRPORT OTA WARD
TOKYO  1440041
JAPAN

ALL NIPPON AIRWAYS
C/O ST AEROSPACE SERVICES CO PTE LT
8 CHANGI NORTH WAY
SINGAPORE  499611
SINGAPORE

ALL PRODUCTS GASKET MFG
618 ANDERSON DR
ROMEOVILLE, IL  60446

ALL PRODUCTS MFG AND SUPPLY INC
618 ANDERSON DR
ROMEOVILLE, IL  60446-1057

ALL SPARES INC
2029 25TH ST SE
SALEM, OR  97302

ALL SPARES INC
4225 W FORTUNE DR
ANTHEM, AZ  85086

ALL WEST AVIATION
133 E 50TH ST
GARDEN CITY, ID  83714

ALL WORLD LOGISTICS
153-40 ROCKAWAY BLVD
JAMAICA, NY  11434

ALLAERO LTD
HAWKER HOUSE
WEST SUSSEX
CRAWLEY  RH10 2RA
UNITED KINGDOM

ALLAN EADIE
7154 E ENGLAND BLVD
INVERNESS, FL  34453

ALLCANADA EXPRESS LTD
1815 MEYERSIDE DR
MISSISSAUGA, ON  L5T 1G3
CANADA

ALLCANADA EXPRESS LTD
6932 VANGUARD DR
MISSISSAUGA, ON  L5S 1B2
CANADA

ALLEGHENY AIRLINES
3301 MUSTANG ST
MYRTLE BEACH, SC  29577

ALLEGHENY AIRLINES
HANGAR 1
JOHNSON CITY, NY  13790

ALLEGHENY AIRLINES
HARRISBURG INTL AIRPORT
MIDDLETOWN, PA  17057

ALLEGIANCE ALLIANCE PTE LTD
ASIA PACIFIC
77 SENG POH RD
SINGAPORE  161077
SINGAPORE

ALLEGIANT AIR FT LAUDERDALE A
100 TERMINAL DR
FT LAUDERDALE, FL  33315

ALLEGIANT AIR INC
1201 N TOWN CENTER DR
LAS VEGAS, NV  89144

ALLEGIANT AIR INC
14695 AIRPORT PKWY
CLEARWATER, FL  33762

ALLEGIANT AIR INC
1500 TERMINAL WAY
STE K
RENO, NV  89502

ALLEGIANT AIR INC
2550 LAUGHLIN VIEW DR
STE 162
BULLHEAD CITY, AZ  86429

ALLEGIANT AIR INC
2931 CARRIER AVE
SANFORD, FL  32773

ALLEGIANT AIR INC
3301 N BUFFALO DR
STE B9
LAS VEGAS, NV  89129

ALLEGIANT AIR INC
4257 MITCHELL WAY
BELLINGHAM, WA  98226

ALLEGIANT AIR INC
8360 S DURANGO DR
LAS VEGAS, NV  89113-4444

ALLEGIANT AIR LLC
105 14700 TERMINAL BLVD
CLEARWATER, FL  33762

ALLEGIANT AIR LLC
3438 N MINGO RD HNGR 3 & 4
TULSA, OK  74116

ALLEGIANT AIR LLC
6263 N TAXIWAY CIRCLE
MESA, AZ  85212

ALLEGIANT AIR LLC
ATTN: LAS STORES
5757 WAYNE NEWTON BLVD NO 6
LAS VEGAS, NV  89119

ALLEGIANT AIR
2540 LANDON DR
BULLHEAD CITY, AZ  86430

ALLEGIANT AIR
6055 SURREY ST
STE 114
LAS VEGAS, NV  89119

ALLEGIANT AIR
8360 S DURANGO DR
LAS VEGAS, NV  89113-4444

ALLEGIANT AIR-UTA
209 S AIRPORT BLVD
TUNICA, MS  38676

ALLEM, JON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALLEN & GLEDHILL LLP
65 CHULIA ST
SINGAPORE  018989
SINGAPORE

ALLEN & GLEDHILL LLP
ONE MARINA BLVD
SINGAPORE  018989
SINGAPORE

ALLEN DUNN
5811 TECHNI CENTER DR
AUSTIN, TX  78721

ALLEN SR, WILLARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALLEN, CHERELLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALLEN, ELSA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALLEN, GREGORY
11418 N. 131 ST. E. AVE
OWASSO, OK  74055-6710

ALLENBAUGH, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALLENSWORTH AVIATION INC
RURAL RTE 1 BOX 148
NEW CANTON, IL  62356

ALLFLIGHT CORP
20014 70TH E AVE S
KENT, WA  98032

ALLFLIGHT CORP
22425 72ND AVE S
KENT, WA  98032

ALLIANCE AIRLINES STORE
PANDANUS AVE
EAGLE FARM, QLD  4009
AUSTRALIA

ALLIANCE CONTROLS PTE LTD
71 BUKIT BATOK CRESCENT 06-11
SINGAPORE  650176
SINGAPORE

ALLIED AEROSYSTEMS LTD
TREFOREST INDUSTRIAL ESTATE
ANTRIM
PONTYPRIDD  CF37 5YL
UNITED KINGDOM

ALLIED AEROSYSTEMS LTD
TREFOREST INDUSTRIAL ESTATE
MID GLAMORGAN
SOUTH WALES  CF37 5YL
UNITED KINGDOM

ALLIED AEROSYSTEMS
ELY MEADOW
MID GLAMORGAN
PONTYCLUN  CF72 8XL
UNITED KINGDOM

ALLIED BEARING CO
416 S UTICA AVE
TULSA, OK  74104-2609

ALLIED BEARING SUPPLY CO
416 S UTICA AVE
TULSA, OK  74104-2609

ALLIED ELECTRONICS INC
7151 JACK NEWELL BLVD
FORT WORTH, TX  76118

ALLIED ELECTRONICS INC
P.O. BOX 2325
FT WORTH, TX  76113-2325

ALLIED INDUSTRIAL COATING
9209 E 116TH ST N
OWASSO, OK  74055

ALLIED INTERNATIONAL SUPPORT INC
W130 N6462 CRESTWOOD DR
MENOMONEE FALLS, WI  53051

ALLIED SIGNAL

ALLIED SIGNAL ENGINES

ALLIED SIGNAL INC

ALLOY WELDING SUPPLY INC
1717 HWY 97 N
SAPULPA, OK  74066

ALLOYS INTERNATIONAL INC
150 REMINGTON BLVD
RONKONKOMA, NY  11779

ALLOYS INTERNATIONAL INC
85 SOUTH HOFFMAN LN
ISLANDIA, NY  11749

ALLPLUS INDUSTRIAL SERVICES PL
SINGAPORE POST CENTRE BOX 815
SINGAPORE  914028
SINGAPORE

ALLSTAR MACHINERY MOVERS INC
2626 N SHERIDAN RD
TULSA, OK  74115

ALL-SYSTEM AEROSPACE INTL INC
60 ENTER LN
ISLANDIA, NY  11749

ALL-SYSTEM AEROSPACE INTL INC
75 BEACON DRIVE
HOLBROOK, NY  11741

ALL-SYSTEM AEROSPACE INTRNTL
60 ENTER LANE
ISLANDIA, NY  11749-4811

ALLTRUST LEASING PTE LTD
176 SIN MING DR
SINGAPORE  575721
SINGAPORE

ALM ANTILLEAN AIRLINES
7301 NW 34TH ST
MIAMI, FL  33122

ALMONRODE, CHRISTIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALMUALLEM, FADHL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALNIFF INDUSTRIES PTE LTD
237 UBI AVENUE 4
SINGAPORE  408820
SINGAPORE

ALOFT AEROARCHITECTS
21652 NANTICOKE AVE
GEORGETOWN, DE  19947

ALOFT AIRCRAFT LLC
ATTN: ROYAL JET LLC YG145
21652 NATICOKE AVENUE
GEORGETOWN, DE  19958

ALOHA AIRLINES
371 AOKEA ST
HONOLULU, HI  96819

ALOHA AIRLINES
3750 AIRPORT RD
TROIS-RIVIERES, QC  G9A 5E1
CANADA

ALOHA AIRLINES
ABBOTSFORD INTL AIRPORT
ABBOTSFORD, BC  V2C 4N9
CANADA

ALOHA AIRLINES
C/O AERO CONTROLS
WEST 520 DAYTON AIRPORT RD
SHELTON, WA  98584

ALOHA AIRLINES
C/O AIR CANADA
6001 GRANT MCCONACHIE WAY
RICHMOND, BC  V7B 1K3
CANADA

ALOHA AIRLINES-AAR
3121 109TH ST SW
EVERETT, WA  98204

ALPEN HELICOPTERS LTD
215-5333 216TH ST
LANGLEY, BC  V2Y 2N3
CANADA

ALPHA LOGISTICS INC
1844 NW 82ND AVE
MIAMI, FL  33122

ALPHA LOGISTICS INC
1844 NW 82ND AVE
MIAMI, FL  33126

ALPHA MACHINE & MFG INC
1604 N 161ST EAST AVE
TULSA, OK  74116

ALPHA OMEGA JET SERVICES INC
1810 PIPER LN
SULPHUR SPRINGS, TX  75482

ALPHA RESEARCH AND TECHNOLOGY INC
1107 INVESTMENT BLVD
EL DORADO HILLS, CA  95762

ALPHA TECHNOLOGIES
3767 ALPHA WAY
BELLINGHAM, WA  98226

ALPINE CASCADE CORP
420 E CARRILLO ST
SANTA BARBARA, CA  93101-1434

ALQADI, WAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALRO MACHINE COMPANY INC
593 W HOFFMAN AVE
LINDENHURST, NY  11757

ALRO STEEL CORP
8600 S 89TH W AVE
TULSA, OK  74131

ALRO STEEL CORP
P.O. BOX 641005
DETROIT, MI  48264-1005

ALRO STEEL
24876 NETWORK PL
CHICAGO, IL  60673-1248

ALS TECHNICHEM PTE LTD
121 GENTING LN
SINGAPORE  349572
SINGAPORE

ALSABROOK, BRAD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ALSALAM AIRCRAFT CO LTD
KING KAHLED INTL AIRPORT
RIYADH  11482
SAUDI ARABIA

ALSCO PTE LTD
NO 9 SECOND CHIN BEE RD
SINGAPORE  618776
SINGAPORE

ALSYS PTE LTD
01-31 EASTECH BLDG
SINGAPORE  427607
SINGAPORE

ALSYS PTE LTD
01-31 EASTECH BLDG
SINGAPORE  489947
SINGAPORE

ALSYS PTE LTD
07-11 BLK 3016 BEDOK NORTH AVE 4
SINGAPORE  489947
SINGAPORE

ALTAVAIR LLC
22833 SE BLACK NUGGET ROAD
SEATTLE, WA  98029

ALTEON LONG BEACH TC
4900 E CONANT ST
LONG BEACH, CA  90808

ALTEON TRAINING SEATTLE TRAINING CE
P.O. BOX 34787
SEATTLE, WA  98124-1787

ALTEQ LABEL & GRAPHIC PTE LTD
1022 TAI SENG AVE
SINGAPORE  534415
SINGAPORE

ALTER BAIL AVIATION
66 RUE FRANCOIS 1 ER
PARIS 75008
FRANCE

ALTICOR AVIATION
5410 44TH ST S E
GRAND RAPIDS, MI  49512

ALTIS AERO SYSTEMS CORPORATION
101 COLEMAN BLVD    SUITE G
SAVANNAH, GA  31408

ALTITUDE AEROSPACE INERIORS LTD
514 WAIRAKEI RD, BURNSIDE
CHRISTCHURCH, CANTERBURY  8053
NEW ZEALAND

ALTITUDE AEROSPACE INERIORS LTD
AUCKLAND INTL AIRPORT
AUCKLAND  2150
NEW ZEALAND

ALTITUDE AEROSPACE INTERIORS LTD
1 LEONARD ISITT DR
AUCKLAND  2011
NEW ZEALAND

ALTITUDE AEROSPACE INTERIORS LTD
103 CARLTON GORE RD
AUCKLAND  1023
NEW ZEALAND

ALTITUDE AEROSPACE INTERIORS LTD
125 ORCHARD RD
CHRISTCHURCH AIRPORT  8053
NEW ZEALAND

ALTITUDE AEROSPACE INTERIORS LTD
GROUND FLOOR, ISITT HOUSE
AUCKLAND  2022
NEW ZEALAND

ALTRIA CORPORATE SERVICES
5300 E COLLEGE AVE
MILWAUKEE, WI  53207

ALTRUM GROUP INC
15 MAIDEN LN
NEW YORK, NY  10038

ALTRUM GROUP INC
DBA ALTRUM HONORS
15 MAIDEN LN
NEW YORK, NY  10038

ALTUS AFB
C17 WST 3
ALTUS, OK  73523

ALTUS AIR FORCE BASE
212 S 7TH ST STE 144
ALTUS AFB, OK  73523-5307

ALTUS AIR FORCE BASE
97 LGM/LGMSQ
ALTUS AFB, OK  73523

ALTUS SYSTEMS AND TECHNOLOGIES
WEAPONS SURVIVABILITY
CHINA LAKE, CA  93555

ALUMINUM PRECISION PRODUCTS INC
3333 W WARNER AVE
SANTA ANA, CA  92704

ALVARADO, JESUS
13607 E 26TH ST
TULSA, OK  74134-2202

ALVARO, THOM KENNETH
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

ALX PTE LTD
3021 UBI AVE 2
SINGAPORE  408897
SINGAPORE

ALYN ENTERPRISES
DBA SCAN TEXAS
6 WILTSHIRE CT
LUCAS, TX  75002

AM CASTLE AND CO CENTRAL
P.O. BOX 775477
CHICAGO, IL  60677-5477

AM CASTLE
DBA CASTLE METALS FRANCE
ZI DU PRE CADEAU
MONTOIR DE BRETAGNE  44550
FRANCE

AM MEX INTERNATIONAL
2235 AVENIDA COSTA ESTE
SAN DIEGO, CA  92154-6210

AM TRADING INC
6900 S PARK AVE
TUCSON, AZ  85706

AMAC AEROSPACE CONTRACTOR DIVISION
AMAC AEROSPACE EUROAIRPORT
BASEL  4051
SWITZERLAND

AMAC AEROSPACE CONTRACTOR DIVISION
HENRIC PETRI-STRASSE 35
BASEL  4010
SWITZERLAND

AMAC AEROSPACE SWITZERLAND AG
ZONE 6 BIS
BASEL  4030
SWITZERLAND

AMAC AEROSPACE
EUROAIRPORT BASEL
BASEL  4030
SWITZERLAND

AMACPI CORP
DBA AIRMARK INTL
1771 RAILROAD ST
CORONA, CA  92880

AMADULLAH, MOHAMMAD ISKANDAR B SHAIK
700395
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

AMARC/LGLM
6805 E IRVINGTON RD BLDG 7400
D MONTHAN AFB, AZ  85707-4341

AMARCO INDUSTRIES
1216 WESTLAKE ROAD
CLEBURNE, TX  76033

AMARI PLASTICS PLC
HOLMES HOUSE
WEYBRIDGE, SURREY  KT13 8AU
UNITED KINGDOM

AMARI PLASTICS PLC
PARC TYGLAS INDUSTRIAL ESTATE
LLANISHEN, SOUTH GLAMORGAN  CF4 5DU
UNITED KINGDOM

AMAT, RONIELO CAPINO
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

AMATUCCI PHOTOGRAPHY INC
202 S LANSING AVE
TULSA, OK  74120

AMBER SERVICES
DYFFRYN BUSINESS PARK
CAERPHILLY, MID GLAMORGAN  CF82 7RJ
UNITED KINGDOM

AMBROSINI HELICOPTERS INC
4497 W MADISON
FRESNO, CA  93706

AMCO
4115 PLEASANT VALLEY RD 720
CHANTILLY, VA  22021

AMCOM PROJECT OLR
1202 RIO BLVD
KILLEEN, TX  76543

AMCOWELD INC PTE LTD
BLK 1005
SINGAPORE  400341
SINGAPORE

AMD INTERNATIONAL TECH
DBA INTERNATIONAL RITE-WAY PROD
1725 S CAMPUS AVE
ONTARIO, CA  91761

AME INCORPORATED
P.O. BOX 18269
OKLAHOMA CITY, OK  73154

AMECO BEIJING MATLS SUPPLY SUB
DIVISION MATERIAL
BEIJING  100621
CHINA

AMECO-BEIJING
CAPITAL INTERNATIONAL AIRPORT
BEIJING  100621
CHINA

AMEN INTERNATIONAL PTE LTD
113 EUNOS AVE
SINGAPORE  409838
SINGAPORE

AMEN INTL PTE LTD
113 EUNOS AVE 3 GORDON IND 07-17
SINGAPORE  409838
SINGAPORE

AMENTUM AIRCRAFT LEASING
NO FIVE LTD
28 UPPER MOUNT STREET
DUBLIN 2, DUBLIN
IRELAND

AMERACRANE & HOIST LLC
16645 E EASTPARK
TULSA, OK  74116

AMERACRANE & HOIST LLC
P.O. BOX 1457
OWASSO, OK  74055

AMERICA FUTURE SYSTEMS INC
DBA PROGRESSIVE BUSINESS PUB
370 TECHNOLOGY DR
MALVERN, PA  19355

AMERICA WEST AIRLINES
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

AMERICA WEST AIRLINES
21780 FILIGREE CT
ASHBURN, VA  22011

AMERICA WEST AIRLINES
2450 SASKATCHEWAN AVE
WINNIPEG, MB  R3J 3Y9
CANADA

AMERICA WEST AIRLINES
3121 33RD PLACE W H6-1
EVERETT, WA  98204

AMERICA WEST AIRLINES
510 S LANSING
TULSA, OK  74101

AMERICA WEST AIRLINES
6001 GRANT MCCONACHIE WAY
RICHMOND, BC  V7B 1K3
CANADA

AMERICA WEST AIRLINES
9610 JOHN SAUNDERS RD
SAN ANTONIO, TX  78216

AMERICA WEST AIRLINES
LAS VEGAS AIRPORT
LAS VEGAS, NV

AMERICA WEST AIRLINES
STERLING AOG
TULSA, OK

AMERICA WEST C/O PILKINGTON
12122 WESTERN AVE
GARDEN GROVE, CA  92641

AMERICA WEST C/O TIMCO
102 SE ACADEMIC AVE
LAKE CITY, FL  32025

AMERICA WEST C/O UAL
SF MOC HANGER NORTH B 29
SAN FRANCISCO, CA  94128

AMERICA WEST C/O UNITED A/L
2745 S HOFFMAN RD
INDIANAPOLIS, IN  46241

AMERICA WEST C/O UNITED A/L
2825 W PERIMETER RD H-7B
INDIANAPOLIS, IN  46241

AMERICA WEST RECEIVING DEPT
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

AMERICA WEST
1719 HWY 72 E
HUNTSVILLE, AL  35811

AMERICAN & EUROPEAN A/C SALES
8319 NW 80TH ST
TAMARAC, FL  33321

AMERICAN A/L COMPOSITE CENTER
11711 E PINE ST
TULSA, OK  74116

AMERICAN AIR CARRIERS SUPPORT
3516 CENTRE CIR DR
FORT MILL, SC  29715

AMERICAN AIR CARRIERS SUPPORT
4283 PLEASANT RD
FT MILL, SC  29715

AMERICAN AIR CARRIERS
587 GREENWAY INDUSTRIAL WAY
FT MILL, SC  29708

AMERICAN AIRCRAFT PRODUCTS INC
15411 S BROADWAY AVE
GARDENA, CA  90248

AMERICAN AIRCRAFT PRODUCTS INC
15411 S BROADWAY AVE
GARDENA, CA  90248-2207

AMERICAN AIRLINES CARGO
1815 AIRPORT N SERVICE RD
DALLAS, TX  75261-9047

AMERICAN AIRLINES CARGO
P.O. BOX 2994
CAROL STREAM, IL  60132-2994

AMERICAN AIRLINES INC
10900 LAMBERT INTL BLVD
BRIDGETON, MO  63044

AMERICAN AIRLINES INC
1606 W 21ST ST
DALLAS, TX  75261

AMERICAN AIRLINES INC
1616 WEST 21ST STREET-DFW AIRPORT
GRAPEVINE, TX  76051

AMERICAN AIRLINES INC
2000 EAGLE PKWY
FORT WORTH, TX  76177

AMERICAN AIRLINES INC
2000 EAGLE PKWY
FT WORTH, TX  76177

AMERICAN AIRLINES INC
2201 S 142ND ST DOOR W10-6
SEATTLE, WA  98168

AMERICAN AIRLINES INC
3095 NW 22ND ST
MIAMI, FL  33122

AMERICAN AIRLINES INC
3800 N MINGO RD
TULSA, OK  74116

AMERICAN AIRLINES INC
3800 N MINGO RD
TULSA, OK  74116-5003

AMERICAN AIRLINES INC
3800 N MINGO RD
TULSA, OK  74116-5020

AMERICAN AIRLINES INC
402 QUORUM DR
TROPHY CLUB, TX  76262

AMERICAN AIRLINES INC
700 N HOOVER BLVD
TAMPA, FL  33607

AMERICAN AIRLINES INC
9200 NW 112TH ST
KANSAS CITY, MO  64153-2003

AMERICAN AIRLINES INC
9214 NW 112TH ST
KANSAS CITY, MO  64153

AMERICAN AIRLINES INC
ATTN SHIPPING & RECEIVING
1060 NORTH ACCESS RD
SAN FRANCISCO, CA  94128

AMERICAN AIRLINES INC
ATTN: STORES DEPT
2901 E 28TH ST
IRVING, TX  75038

AMERICAN AIRLINES INC
ATTN: STORES
TOUHY & MT PROSPECT RDS
CHICAGO, IL  60666

AMERICAN AIRLINES INC
HANGAR 10 RECV DOCK
JAMAICA, NY  11430

AMERICAN AIRLINES INC
P.O. BOX 619914
DFW AIRPORT, TX  75261

AMERICAN AIRLINES INC
RM 1-1100 9200 NW 112TH ST
KANSAS CITY, MO  64153

AMERICAN AIRLINES INC
SOUTHRIDGE PKWY STE 100
ATLANTA, GA  30349

AMERICAN AIRLINES INC
STORES RECEIVING DOCK HANGAR 5
FLUSHING, NY  11371

AMERICAN AIRLINES INC
SUPPLIER RECEIVING LC-31
TULSA, OK  74116

AMERICAN AIRLINES INC
TULSA WAREHOUSE TULSA JJ
TULSA, OK  74116-5020

AMERICAN AIRLINES INC
W 21 ST DFW AIRPORT
DALLAS, TX  75261-9047

AMERICAN AIRLINES
1616 W 21ST STREET
DALLAS, TX  75261

AMERICAN AIRLINES
3800 N MINGO RD
TULSA, OK  74116

AMERICAN AIRLINES
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

AMERICAN AIRLINES
4445 EAST ELWOOD ST
PHOENIX, AZ  85040

AMERICAN AIRLINES
5000 HANGAR ROAD
CHARLOTTE, NC  28208

AMERICAN AIRLINES
ACCOUNTS PAYABLE  MD 2650
GRAPEVINE, TX  75261

AMERICAN AIRLINES
ATTN: STORES RECEIVING
LOS ANGELES INTL AIRPORT
LOS ANGELES, CA  90045

AMERICAN AUTO PARKS LLC
DBA AMERICAN PARKING
304 E 2 ST
TULSA, OK  74120

AMERICAN AUTO PARKS LLC
DBA AMERICAN PARKING
410 S MAIN ST
TULSA, OK  74103

AMERICAN AUTOCLAVE CO
16541 REDMOND WAY
REDMOND, WA  98052

AMERICAN AUTOCLAVE CO
16541 REDMOND WAY
REDMOND, WA  98073

AMERICAN AVIATION INTL PARTS
2601 NW 105TH AVE
MIAMI, FL  33172

AMERICAN AVIATION
9103 BOUDREAUX
TOMBALL, TX  77375

AMERICAN CANCER SOCIETY
HIGH PLAINS DIVISION INC
4110 S 100 E AVE
TULSA, OK  74146

AMERICAN COMPOSITES INC
9730 NW 114TH WAY
MEDLEY, FL  33178

AMERICAN COMPOSITES
9501 NW 80TH AVE
HIALEAH GARDENS, FL  33016

AMERICAN COMPOSITES
9730 NW 114TH WAY
MEDLEY, FL  33178

AMERICAN CRATING CO INC
1819 N GARNETT RD
TULSA, OK  74116

AMERICAN CRATING CO
1819 N GARNETT RD
TULSA, OK  74116

AMERICAN DIABETES ASSOCIATION
6600 S YALE
TULSA, OK  74136

AMERICAN DURAFILM CO INC
55 BOYNTON RD
HOLLISTON, MA  01746

AMERICAN DURAFILM CO INC
P.O. BOX 6770
HOLLISTON, MA  01746

AMERICAN EAGLE AIRLINES INC
10480 TYSON PL
BENTONVILLE, AR  72712

AMERICAN EAGLE AIRLINES INC
11 AIRPORT RD
SAVOY, IL  61874

AMERICAN EAGLE AIRLINES INC
140 US HWY 41 E
NEGAUNEE, MI  49866

AMERICAN EAGLE AIRLINES INC
1700 W 20TH ST
DALLAS, TX  75261

AMERICAN EAGLE AIRLINES INC
2742 LANCE DRIVE
ABILENE, TX  79602

AMERICAN EAGLE AIRLINES INC
2751 AIRPORT BLVD
ABILENE, TX  79604

AMERICAN EAGLE AIRLINES INC
3401 SW 11TH ST A-6
LAWTON, OK  73501

AMERICAN EAGLE AIRLINES INC
40 WYOMING AVE
BANGOR, ME  04401

AMERICAN EAGLE AIRLINES INC
4219 LINDY CIR STE 106C
ORLANDO, FL  32827

AMERICAN EAGLE AIRLINES INC
4301 EMPIRE RD
FT WORTH, TX  76155

AMERICAN EAGLE AIRLINES INC
4333 AMON CARTER BLVD MD 5494
FORT WORTH, TX  76155

AMERICAN EAGLE AIRLINES INC
4550 BUCKINGHAM RD
FT WORTH, TX  76155

AMERICAN EAGLE AIRLINES INC
5000 W KEARNEY
SPRINGFIELD, MO  65803

AMERICAN EAGLE AIRLINES INC
5101 BLUE MOUND RD
FT WORTH, TX  76106

AMERICAN EAGLE AIRLINES INC
835 AIRPORT DR
SAN LUIS OBISPO, CA  93403

AMERICAN EAGLE AIRLINES INC
85 SICKER RD
LATHAM, NY  12110

AMERICAN EAGLE AIRLINES INC
BANGOR INTL AIRPORT
BANGOR, ME  04401

AMERICAN EAGLE AIRLINES INC
BLDG 627 507 4TH ST
GWINN, MI  49841

AMERICAN EAGLE AIRLINES INC
LA GUARDIA AIRPORT
FLUSHING, NY  11371

AMERICAN EAGLE AIRLINES INC
ONE AIRPORT BLVD
BENTONVILLE, AR  72712

AMERICAN EUROCOPTER CORPORATION
2370 W AIRFIELD DR
DALLAS, TX  75261-4009

AMERICAN EUROCOPTER LLC
1782 AIRPORT RD
COLUMBUS, MS  39701

AMERICAN EUROCOPTER LLC
2701 FORUM DR
GRAND PRAIRIE, TX  75052

AMERICAN EUROCOPTER
2370 W AIRFIELD DR
DALLAS, TX  75261-4009

AMERICAN FAMILY LIFE ASSURANCE CO O
COLUMBUS DBA AFLAC
1932 WYNTON RD
COLUMBUS, GA  31999

AMERICAN FIRE PROTECTION GROUP INC
DBA SUPERIOR FIRE PROTECTION
12330 E 60TH ST
TULSA, OK  74147

AMERICAN FIRE PROTECTION GROUP INC
DBA SUPERIOR FIRE PROTECTION
8000 W 78TH ST
EDINA, MN  55439-2534

AMERICAN GENERAL SUPPLY
7840 AIR PARK RD
GAITHERSBURG, MD  20879

AMERICAN HEART ASSOCIATION
SOUTH CENTRAL AFFILIATE
2227 E SKELLY DR
TULSA, OK  74105

AMERICAN HEART ASSOCIATION
SOUTH CENTRAL AFFILIATE
7272 GREENVILLE AVE
DALLAS, TX  75231

AMERICAN HOSE AND SUPPLY
12936 E ADMIRAL PL
TULSA, OK  74116

AMERICAN HOSE AND SUPPLY
BUSHYHEAD SALES AND CONSULTING LLC
P.O. BOX 9494
TULSA, OK  74157

AMERICAN INDUSTRIES SERVICES

AMERICAN INSTITUTE OF CERTIF
DBA AICPA
P.O. BOX 10069
NEWARK, NJ  07101-3069

AMERICAN INSTITUTE OF CPA
1211 AVE OF THE AMERICAS
NEW YORK, NY  10036

AMERICAN INTRNTL AIRWAYS
5063 SKYWAY DR
OSCODA, MI  48750

AMERICAN INTRNTL AIRWAYS
842 WILLOW RUN AIRPORT
YPSILANTI, MI  48198

AMERICAN INTRNTL AIRWAYS
BLDG 43 ARROW ST
OSCODA, MI  48750

AMERICAN JET CHARTER INC
HANGER 14 WILEY POST AIRPORT
BETHANY, OK  73008

AMERICAN JET INDUSTRIES LLC
7959 ALABAMA AVE
CANOGA PARK, CA  91304

AMERICAN LABELMARK COMPANY
P.O. BOX 46402
CHICAGO, IL  60646-4602

AMERICAN LASER INC
5138 S 94 E AVE
TULSA, OK  74145-8172

AMERICAN LLOYD TRAVEL SVCS PTE
230 ORCHARD RD
SINGAPORE  238854
SINGAPORE

AMERICAN LLOYD TRAVEL SVCS PTE
350 ORCHARD RD
SINGAPORE  238868
SINGAPORE

AMERICAN MARKETING SALES CO
5304 LABORATORY ST
DUBLIN, VA  24084

AMERICAN PIPING INSPECTION
17110 E PINE ST
TULSA, OK  74116

AMERICAN PLASTIC SUPPLY & MFG
4231 112TH TERR N
CLEARWATER, FL  33762

AMERICAN PRECISION MACHINING
19503 E 6TH ST
TULSA, OK  74108

AMERICAN RED CROSS TULSA AREA CHAPT
10151 E 11 ST
TULSA, OK  74128

AMERICAN RED CROSS TULSA AREA CHAPT
25688 NETWORK PL
CHICAGO, IL  60673-1256

AMERICAN SERVICES INC
10323 E 50TH ST
TULSA, OK  74169

AMERICAN SERVICES INC
P.O. BOX 690116
TULSA, OK  74169

AMERICAN SOCIETY FOR QUALITY
600 N PLANKINTON AVE
MILWAUKEE, WI  53203

AMERICAN STAFFCORP
6301 S MINGO RD
TULSA, OK  74133

AMERICAN TECHNOLOGY & RESEARCH
730 OLD WILSON RD
GREENVILLE, TN  37745

AMERICAN TRADE PRODUCTS INC
221 TURNER BLVD
BALL GROUND, GA  30107

AMERICAN TRADE PRODUCTS INC
P.O. BOX 769120
ROSWELL, GA  30076

AMERICAN TRANS AIR C/O BOEING
4555 W BRADBURY AVE
INDIANAPOLIS, IN  46241

AMERICAN TRANS AIR
6535 S AUSTIN AVE
BEDFORD PARK, IL  60638

AMERICAN TRANS AIR
7661 N PERIMETER RD
INDIANAPOLIS, IN  46241

AMERICAN TRANS AIR
STE 3 4555 W BRADBURY AVE
INDIANAPOLIS, IN  46241

AMERICAN TRANSFER & STORAGE
110 S 129TH E AVE
TULSA, OK  74108

AMERICAN TRANSFER & STORAGE
P.O. BOX 690506
TULSA, OK  74169-0506

AMERICAN US B AIRWAYS INC
DBA AMERICAN AIRLINES
PITTSBURGH STORES DEPT- RECEIVING
PITTSBURGH, PA  15231

AMERICAN WASTE CONTROL
1420 W 35TH ST
TULSA, OK  74107-3814

AMERICAN WEST AIRLINES
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

AMERICAS OPS & RESEARCH CENTER
7275 GOODLETT FARMS PKWY
CORDOVA, TN  38108

AMERIFLIGHT INC
122 NEW PRICE PIKE
HEBRON, KY  41048

AMERIFLIGHT INC
1600 W 20TH ST
DALLAS, TX  75261

AMERIFLIGHT INC
4700 EMPIRE AVE
BURBANK, CA  91505

AMERIGAS
P.O. BOX 965
VALLEY FORGE, PA  19482-0965

AMERIJET INTERNATIONAL
3401C NW 75ND AVE
MIAMI, FL  33122

AMERIJET INTERNATIONAL
498 SW 34TH ST
FORT LAUDERDALE, FL  33315

AMERIJET INTL C/O EMERY
3700 CARGO RD
VANDAILIA, OH  45377

AMERISTAR AIR CARGO INC
4451 GLENN CURTISS
ADDISON, TX  75001

AMERISTAR JET CHARTER INC
1844 NW 82ND AVE
MIAMI, FL  33122

AMERISTAR JET CHARTER INC
4451 GLENN CURTISS
ADDISON, TX  75001

AMERITEX AVIATION LLC
STE C 1703 N PEYCO DR
ARLINGTON, TX  76001

AMES- AERO STRUCTURES
MIDDLE EAST SERVICES- FZCO
JN 13 ROAD 732A
JEBEL ALI FREE ZONE, DUBAI
UNITED ARAB EMIRATES

AMES AVIATION
14094 COUNTY RD K
WAUSEON, OH  43567

AMETEK AEROSPACE AND DEFENSE
DBA SOUTHERN AEROPARTS
4157 SW BLVD
TULSA, OK  74107

AMETEK INC
DBA AMETEK BROOKFIELD
11 COMMERCE BLVD
MIDDLEBORO, MA  02346-1031

AMETEK SINGAPORE PTE LTD
04-01 43 CHANGI S AVE 2
SINGAPORE  486164
SINGAPORE

AMETEK SINGAPORE PTE LTD
168 ROBINSON ROAD
SINGAPORE  068912
SINGAPORE

AM-EX INTRNTL
STE 600 2235 AVENIDA COSTA ESTE
SAN DIEGO, CA  92154

AMFAST
CLIFTON HOUSE
HARPENDEN, HERTFORDSHIRE  AL5 1PW
UNITED KINGDOM

AMH SERVICES LTD
CLIFFORD HOUSE 37-39 SIMPSON RD
MILTON KEYNES, BUCKINGHAMSHIRE  MK1 1BA
UNITED KINGDOM

AMI CON SUPPLIES LTD
SANDPIT RD
DARTFORD, KENT  DA1 5ED
UNITED KINGDOM

AMI CON SUPPLIES LTD
UNIT 1 SWAN BUSINESS PARK
DARTFORD, KENT  DA1 5ED
UNITED KINGDOM

AMI INDUSTRIES INC
STE 120 190 LYMON RD
CASSELBERRY, FL  32707

AMI INSTRUMENTS
3724 W VANCOUVER STREET
BROKEN ARROW, OK  74012

AMI METALS INC
P.O. BOX 952474
ST LOUIS, MO  63195-2474

AMI METALS
2535 D S KESSLER
WICHITA, KS  67217

AMICK, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AMI-CON SUPPLIES LTD
SANDPIT RD
DARTFORD, KENT  DA1 5ED
UNITED KINGDOM

AMI-CON SUPPLIES LTD
UNIT 1 SWAN BUSINESS PARK
DARTFORD, KENT  DA2 6AB
UNITED KINGDOM

AMI-CON SUPPLIES LTD
UNIT 9 CLEARWAYS BUSINESS PARK
WEST KINGSDOWN, KENT  TN15 6ES
UNITED KINGDOM

AMIRI FLIGHT
2ND FLOOR D RING RD
DOHA
QATAR

AMPASPACE S R L
10520 E PINE ST
TULSA, OK  74115-0004

AMPASPACE S R L
600 FREE PORT PKWY STE 200
COPPELL, TX  75019

AMPASPACE S R L
VIA DELLE TRE VENEZIE N 10
CASALETTO VAPRIO CR  26010
ITALY

AMPASPACE SRL
347 FIFTH AVE STE 604
NEW YORK, NY  10016

AMPTEC INDUSTRIAL HEATING PTE LTD
29B BENOI RD
SINGAPORE  627776
SINGAPORE

AMS AERO MANAGEMENT SVC LTD
ZIMEX BUSINESS AVIATION CTR
ZURICH  8058
SWITZERLAND

AMS GMBH & CO KG
VECHTAER STR 35
GROSSENKNETEN  26197
GERMANY

AMS
3737 BONANZA WAY
PHOENIX, AZ  85034

AMSAFE BRIDGEPORT INC
P.O. BOX 53075
PHOENIX, AZ  85072-3075

AMSAFE BRIDGEPORT
21903 68TH AVENUE S
KENT, WA  98032

AMSAFE BRIDPORT
164-168 CHRISTCHURCH RD
RINGWOOD, HAMPSHIRE  BH24 3RP
UNITED KINGDOM

AMSTERDAM AIRLINES
BEECHAVENUE 54-80
SCHIPHOL-RIJIK  1119 PW
NETHERLANDS

AMUNDSEN FOOD EQUIPMENT
1740 W MAIN ST
OKLAHOMA CITY, OK  73106

ANA HOLDINGS INC
STE 600 970 W 190TH ST
TORRANCE, CA 90502

ANA SPARES PROCUREMENT
3-5-4 HANEDA AIRPORT
OTAKU 1440041
JAPAN

ANA TRADING C/O NIPPON EXPRESS
MS10 19675 MARINER AVE
TORRANCE, CA 90503-1647

ANA TRADING CO LTD
154-4 FURUGOME AZA KOMEMAE
NARITA, CHIBA 2820004
JAPAN

ANA TRADING CO LTD
209 MAKINO-GUMINOKI
CHIBA 2891621
JAPAN

ANA TRADING CORP USA
20210 S NORMANDIE AVE
TORRANCE, CA 90502

ANA TRADING CORP USA
2233 E GRAND AVE
TORRANCE, CA 90502

ANA TRADING CORP USA
95 N DIVISION ST
BENSENVILLE, IL 60106

ANA TRADING CORP USA
STE 300 3625 DEL AMO BLVD
TORRANCE, CA 90503

ANA TRADING CORP USA
STE 600 970 W 190TH ST
TORRANCE, CA 90502

ANA TRADING
215 S DOUGLAS
EL SEGUNDO, CA 90245

ANA TRADING-NIPPON EXPRESS
12600 S PRAIRIE
HAWTHORNE, CA 90250

ANA WORKS CO
1-12-2 HANEDA AIRPORT
OHTA-KU 1440041
JAPAN

ANAC - AGENCIA NACIONAL DE AVIACAO
AVENIDA CASSIANO RICARDO
SAN JOSE DOS CAMPOS, SAO PAULO 12246-870
BRAZIL

ANAC - AGENCIA NACIONAL DE AVIACAO
AVENIDA CASSIANO RICARDO
SAO JOSE DOS CAMPOS, SAO PAULO 12246-870
BRAZIL

ANACHEM LABORATORIES LLC
140 STANDARD ST
EL SEGUNDO, CA 90245

ANALYSIS AND DESIGN
APPLICATION CO
60 BROADHOLLOW RD
MELVILLE, NY 11747

ANALYTICAL METHODS INC
2133 152ND AVE NE
REDMOND, WA 98052

ANATC
ALL NIPPON AIRWAYS TRADING CO. LTD.
ANA
OTA-KU 1440041
JAPAN

ANCAS SERVICES LTD-HERTS
BIRCHANGER INDUSTRIAL EST
BISHOPS STORTFORD, HERTFORDSHIRE
CM23 2TH
UNITED KINGDOM

ANCHOR PAINT CO
6707 E 14TH ST
TULSA, OK 74112

ANCHOR PAINT CO
P.O. BOX 1305
TULSA, OK 74101-1305

ANDERSON CHEMICAL
2155 A FLIGHTLINE DR
MACON, GA 31297

ANDERSON, AMY
6218 CLARK LANE
JOHNSTON, IA 50131

ANDERSON, BAILEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

ANDERSON, DIRK
15720 E 110TH ST N
OWASSO, OK 74055-6004

ANDERSON, JON
00103794
13002 E 88 ST N
OWASSO, OK 74055

ANDERSON, LYNNICE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

ANDERSON, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

ANDOLINIS LLC
DBA ANDOLINIS PIZZERIA
12140 E 96TH ST N
OWASSO, OK 74055

ANDREW AND WILLIAMS
DBA ANDREW AND WILLIAMS
2120 E 15TH ST
TULSA, OK  74104-4646

ANDREW WILLIAMS AND IKENBERRY
INVESTOR ACCOUNT
2120 E 15TH ST
TULSA, OK  74104-4646

ANDREWS TOOL CO INC
2026 WEST PIONEER PKWY
PANTEGO, TX  76013

ANDREWS, CHASE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ANDREWS, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ANDREWS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ANDREWS, SHALA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ANGLO AERO ENGINE SVCS LTD
FALCON HOUSE
WESTBURY, WILTSHIRE  BA13 4ES
UNITED KINGDOM

ANNEX MICROSYSTEMS
10 UBI CRESCENT
SINGAPORE  408564
SINGAPORE

ANONAS, MANUELITO SUGABOS JR
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

ANSETT AIRCRAFT SPARES & SERVICES
UNIT 4D SWALLOWFIELD WAY
HAYES, MIDDLESEX  UB3 1DQ
UNITED KINGDOM

ANSETT AIRCRAFT SPARES & SVC
12675 ENCINITAS AVE
SYLMAR, CA  91342-3634

ANSETT AIRCRAFT SPARES & SVCS CORP
DEPT LA 23089
PASADENA, CA  91185-3089

ANSETT AIRCRAFT SPARES SERV
6011 AVION DR
LOS ANGELES, CA  90045

ANSETT AIRCRAFT
SCHIPHOL ZUID 3 KRUISWEG 485
ROSENBURG  1430 XX
NETHERLANDS

ANSETT AUSTRALIA
10881 LA TUNA CANYON RD
SUN VALLEY, CA  91352

ANSETT AUSTRALIA
12675 ENCINITAS AVE
SYLMAR, CA  91342

ANSETT SUPPLY DIVISION
GARDEN DR
TULLAMARINE  3043
AUSTRALIA

ANSI ASQ NATIONAL ACCREDITATION
BOARD LLC
600 N PLANKINTON AVE
MILWAUKEE, WI  53203

ANTHONY, EDWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AO FREIGHT CORP
419N OAK ST
INGLEWOOD, CA  90302

AOAERO LLC
D-1 3313 PERKINS RD
AUGUSTA, GA  30906

AOCE
BUILDING 1010 W
KIRTLAND AFB, NM  87117

AOG SPARES INC
1075 FLORIDA CENTRAL PKWY
LONGWOOD, FL  32750

AOG SPARES
109 COMMERCE WAY
SANFORD, FL  32771

AOM
NIMES ARLES CAMARQUE AIRPORT
GARONS  30128
FRANCE

AOP SUPPLY CHAIN CORP
HNGR G4 18000 GROSCHKE RD
HOUSTON, TX  77084

A-P MECHANICAL BULLS
CALVIN PERKINS
3316 N 4625 E
MURTAUGH, ID  83344

AP&S TECHNICS LP
SUITE 1  44 MAIN ST
DOUGLAS, SCOTLAND  ML11 0QW
UNITED KINGDOM

APA AVIATION STAFFING LLC
4150 INTERNATIONAL PLAZA
FORT WORTH, TX  76109

APA AVIATION STAFFING LLC
ATTN: NICOLE MINTER
4150 INTERNATIONAL PLAZA
FORT WORTH, TX  76109

APA AVIATION STAFFING LLC
P.O. BOX 202056
DALLAS, TX  75320-2056

APACHE CORPORATION
17620 CHANUTE RD
HOUSTON, TX  77032

APB WINGLETS COMPANY LLC

APBLETT, ALLEN W
DBA AIM TECHNOLOGIES
3110 TIMBERLAKE DR
STILLWATER, OK  74075-9305

APC AEROSPECIALTY CO LTD
C/O ANA TRADING CO LTD
UNUMA ASAHICHO 2-5
KAGAMIHARA, GIFU  5090145
JAPAN

APEX AVIATION
1450 SALLY RIDE DR
CONCORD, CA  94520-5568

APEX ENGINEERING INTL LLC
1804 W 2ND ST
WICHITA, KS  67203

APEX TECHNICAL SERVICES
1448 SALLY RIDE DR
CONCORD, CA  94520

API TECHNICAL SERVICES
709 MIDDLE GROUND BLVD
NEWPORT NEWS, VA  23606

APLIX INC
12300 STEELE CREEK RD
CHARLOTTE, NC  28241-7505

APLIX INC
P.O. BOX 751422
CHARLOTTE, NC  28275

APOC AVIATION
KLEVERINGWEG 20
DELFT  2616 LZ
NETHERLANDS

APOGEE AVIATION SERVICES INC
28159 AVE STANFORD
VALENCIA, CA  91355-1106

APOLLO AIRLINE SUPPORT GROUP
3560 STEWART AVE
MIAMI, FL  33133

APPALACHIAN MACHINE INC
AMERICAN MARKETING SALES CO
P.O. BOX 1619
DUBLIN, VA  24084

APPARELMASTER UK
A14 TREFOREST IND ESTATE
PONTYPRIDD, MID GLAMORGAN  CF37 5SY
UNITED KINGDOM

APPH HOUSTON INC
STE 125 15555 VICKERY DR
HOUSTON, TX  77032

APPH WICHITA INC
DBA HEROUX
1445 S SIERRA DR
WICHITA, KS  67209

APP-JET CENTER -HWD
ATTN SKY PARTNERS
19990 SKY WEST DRIVE
HAYWARD, CA  94541

APPLIED AERODYNAMICS INC
2265 VALLEY BRANCH LN
DALLAS, TX  75234

APPLIED AEROSPACE STRUCTURES
3437 SOUTH AIRPORT WAY
STOCKTON, CA  95206

APPLIED AUTOMATION TECHNOLOGIES INC
1703 STAR BATT DR
ROCHESTER HILLS, MI  48309

APPLIED MINDS INC
1209 GRAND CENTRAL AVE
GLENDALE, CA  91201

APPLIED TECHNICAL SERVICES INC
1049 TRIAD CT
MARIETTA, GA  30062

APPLIED TORQUE SYSTEMS LTD
TRECENYDD BUSINESS PK
CAERPHILLY, MID GLAMORGAN  CF83 2RZ
UNITED KINGDOM

APS AIR PARTS SVCS & SUPPLIES
STE B 7480 NW 52ND ST
MIAMI, FL  33166

APS FIRECO TULSA LLC
2000 W DETROIT ST
BROKEN ARROW, OK  74012

APS FIRECO TULSA LLC
DEPT 9
TULSA, OK  74182

APS MIAMI-AIR PARTS SVCS & SUPPLIES
7178 NW 12TH ST
MIAMI, FL  33126

APS-AIRPARTS SVCS & SUPPLIES
32 HAHAROSHET
OR YEHUDA 60375
ISRAEL

APS-AIRPARTS
106 N BEECH AVE
HIGHLAND SPRING, VA 23075

AQM ACQUISITION CORP
DBA FINNA GROUP
9567 ARROW RTE
RANCHO CUCAMONGA, CA 91730

AQS MANAGEMENT SYSTEMS INC
2167 NORTHDALE BLVD NW
MINNEAPOLIS, MN 55433

AQUA JET CUTTERS LLC
2055 E 350 RD
TALALA, OK 74080

AQUARIUS ENTERPRISES INC
DBA CULLIGAN OF TULSA
P.O. BOX 9697
TULSA, OK 74157-0697

AR & ASSOCIATES
2 CASCADE POINTE DR SW
ATLANTA, GA 30331

ARAB WINGS
AMMAN CIVIL AIRPORT-MARKA
AMMAN, MARAK 11134
JORDAN

ARABIAN AVIATION TRADE
WASSMANNSTR 16
HANOVER, LOWER SAXONY 30459
GERMANY

ARAMCO ASSOCIATED CO
16875 JOHN F KENNEDY BLVD
HOUSTON, TX 77032

ARAMCO OVERSEAS CO BV
SCHUTTERSVELD 13
LEIDEN 2316 ZB
NETHERLANDS

ARAMCO SERVICES COMPAMY
16825 JFK BLVD
HOUSTON, TX 77032

ARAMCO SERVICES COMPAMY
18205 CHISHOLM TRL BLDG D
HOUSTON, TX 77060

ARANAS, JOSEPH BALUYOT
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

ARAPAHOE AERO
12760 E CONTROL TOWER RD
ENGLEWOOD, CO 80112

ARC COM FABRICS
33 RAMLAND SOUTH
ORANGEBURG, NY 10962-2689

ARC WIRELESS COMMUNICATIONS
10601 W 48TH AVE
WHEAT RIDGE, CO 80033

ARCADIA AEROSPACE INDUSTRIES LLC
266 TWIN CREEKS DR
TALLASSEE, AL 36078

ARCADIA AEROSPACE INDUSTRIES LLC
28000 AIRPORT RD
PUNTA GORDA, FL 33982

ARCBEST INC
DBA ABF FREIGHT
3801 OLD GREENWOOD RD
FORT SMITH, AR 72903

ARCH AIR MEDICAL SERVICES
2207 SCOTT AVE
ST LOUIS, MO 63101

ARCH AVIATION INC
3901 N MAIN ST
FT WORTH, TX 76106

ARCHER, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

ARCHIBALD, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

ARCHITECTURAL BRASS
1130 BANKHEAD AVE NW
ATLANTA, GA 30318

ARCO LTD
SOUTHERN REGION CREDIT CONTROL
P.O. BOX 21
HULL, LINCOLNSHIRE HU1 2SJ
UNITED KINGDOM

ARCO LTD
UNIT 1A DOMINIONS WAY
CARDIFF, SOUTH GLAMORGAN CF24 1RF
UNITED KINGDOM

ARCONIC FASTENING SYSTEMS SYLMAR
VALLEY TODECO
12975 BRADLEY AVE
SYLMAR, CA 91342-0248

ARCONIC GLOBAL FASTENERS & RINGS
DBA ARCONIC FASTENING SYSTEMS & RIN
3990 A HERITAGE OAK CT
SIMI VALLEY, CA 93063-6711

ARCONIC GLOBAL FASTENERS & RINGS
DBA ARCONIC FASTENING SYSTEMS & RIN
7336 SOLUTION CENTER
CHICAGO, IL 60677-7003

ARDROX ENGINEERING
GODIVA PL
COVENTRY  CV1 UPN
UNITED KINGDOM

AREMAC INTERNATIONAL MKTG PTE LTD
1002 TOA PAYOH INDUSTRIAL PK
SINGAPORE  319074
SINGAPORE

ARGENTINA AIR FORCE
8411 OLD MARLBORO PIKE
UPPER MARLBORO, MD  20772

ARGOSY COMPOSITES ADVANCED MATERIAL
225 WEST 34 ST
NEW YORK, NY  10122

ARGOSY COMPOSITES ADVANCED MATERIAL
265 SHORT PIKE RD
HUNTSVILLE, AL  35824

ARIAS LAW FIRM
BUFETE DR FA ARIAS SA DE CV
CALLE LA MASCOTA
SAN SALVADOR  1101
EL SALVADOR

ARIES INTERNATIONAL INC
1300 NW 78 AVE
MIAMI, FL  33126

ARINC INC
12210 N SARA RD
YUKON, OK  73099

ARINC INC
1632 S MURRAY BLVD
COLORADO SPRINGS, CO  80916

ARINC INC
2551 RIVA RD
ANNAPOLIS, MD  21404-7465

ARINC INC
5725 E FOUNTAIN BLVD
COLORADO SPRINGS, CO  80917

ARINC INC
6015 S PORTLAND AVE
OKLAHOMA CITY, OK  73139

ARINC INC
6400 SE 59TH ST
OKLAHOMA CITY, OK  73135

ARINC INC
STE 124 1915 AEROTECH DR
COLORADO SPRINGS, CO  80916

ARISTECH ACRYLICS LLC
DIVSION OF ARISTECH SURFACES
7350 EMPIRE DR
FLORENCE, KY  41042

ARISTECH ACRYLICS LLC
P.O. BOX 935469
ATLANTA, GA  31193-5469

ARIZONA CONTRACT SERVICES
2209 W 1ST ST STE 109
TEMPE, AZ  85281

ARIZONA DEPARTMENT OF ECONOMIC
SECURITY
1789 W. JEFFERSON
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF ECONOMIC
SECURITY
P.O. BOX 52027 - MD 5884
PHOENIX, AZ  85072-2027

ARIZONA LLC
129 KENSINGTON DR
SPARTANBURG, SC  29306

ARJEN INTERNATIONAL LTD
5802 ROBERTSON AVE
CARMICHAEL, CA  95608

ARKANSAS CHEMICAL SPECIALTIES INC
DBA CHEMSTATION OF THE OZARKS
1213 ESI DR
SPRINGDALE, AR  72764

ARKANSAS
DEPARTMENT OF REVENUE
900 WEST 7TH STREET
LITTLE ROCK, AR  72201

ARKEFLY
BREQUETIAAN 5 - 8
OUDE MEER  1438 BA
NETHERLANDS

ARKEMA INC
P.O. BOX 841334
DALLAS, TX  75284

ARKEMA
18000 CROSBY EASTGATE RD
CROSBY, TX  77532

ARKIA ISRAELIA AIRLINES
180-11 93RD AVE
JAMAICA, NY  11433

ARMED FORCES OF NORWAY
DSV AIR & SEA INC HARBOR FREIGHT
301 CRANEWAY ST
NEWARK, NJ  07114

ARMOR USA INC
STE 14 354 MCDONNELL ST
LEWISVILLE, TX  75057

ARMSTONG AND SUMMERS INC
DBA A&S DISPATCH SERVICES
P.O. BOX 2466
BROKEN ARROW, OK  74013

ARMSTRONG
500 AIRPORT RD STE J
LITITZ, PA  17543

ARMSTRONG, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ARMY RESEARCH LAB
2800 POWDER MILL RD
ADELPHI, MD  20783

ARMY RESEARCH LAB
2800 POWDER MILL RD
ADELPHI, MD  20783-1197

ARNOLD, DINA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AROMA CHEMICAL PTE LTD
NO 6 TUAS VIEW LN
SINGAPORE  637566
SINGAPORE

ARROW AIR INC CENTRAL STORES
1740 NW 69TH AVE
MIAMI, FL  33126

ARROW AIR
3401 NW 59TH AVE
MIAMI, FL  33126

ARROW AVIATION
1318 SMEDE HWY
BROUSSARD, LA  70518

ARROW CARGO 100551
BLDG 711 2000 NW 62ND AVE
MIAMI, FL  33122

ARROW DYNAMICS LLC
STE 105 1671 NW 144TH TER
SUNRISE, FL  33323

ARROW LABORATORY INC
1333 N MAIN
WICHITA, KS  67203

ARROW LABORATORY INC
P.O. BOX 248
WICHITA, KS  67201-0248

ARROW MAINTENANCE AND PRODUCTION
DBA OKLAHOMA RUBBER  & GASKET CO
P.O. BOX 3284
TULSA, OK  74101

ARROWHEAD PRODUCTS CORPORATION
4411 KATELLA AVE
LOS ALAMITOS, CA  90720

ARROWHEAD PRODUCTS
ATTN: MARGO SNOWDEN
4411 KATELLA AVE
LOS ALAMITOS, CA  90720

ARROWHEAD PRODUCTS
P.O. BOX 92946
CLEVELAND, OH  44194-2946

ARROYO, MICHELLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ARSHAP, RASHID BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

AR-TECH INTERNATIONAL INC
12 TECHNOLOGY DR STE 9
EAST SETAUKET, NY  11733

ARTEMIS AEROSPACE LTD
5 THE COURTYARD PONDTAIL FARM
WEST GRINSTEAD, WEST SUSSEX  RH13 8LN
UNITED KINGDOM

ARTHUR J. GALLAGHER & CO
1300 S MAIN
TULSA, OK  74119

ARTHUR J. GALLAGHER RMS INC
ATTN: BENJAMIN W. WINFREY
1300 S. MAIN STREET
TAULSA, OK  74119

ARTHUR J. GALLAGHER RMS INC
ATTN: BENJAMIN W. WINFREY
1300 S. MAIN STREET
TULSA, OK  74119

ARTHUR J. GALLAGHER RMS INC
OKLAHOMA
39683 TREASURY CENTER
CHICAGO, IL  60694-9600

ARTICULATE GLOBAL INC
244 5 AVE
NEW YORK, NY  10001

ARTIS CONSULTING LP
2400 LAKESIDE BLVD
RICHARDSON, TX  75082

AS&T INC
3213 ARNOLD AVE
SALINA, KS  67401

ASA AIRLINES
NW FLORIDA REGIONAL AIRPORT
ELGIN AIR FORCE BASE, FL  32542

ASA MAINT FACILITY
ATLANTA BASE HANGAR
ATLANTA, GA  30354

ASA MAINTENANCE
COLUMBIA METRO AIRPORT
2625 AVIATION WAY
W. COLUMBIA, SC  29170

ASAP SEMICONDUCTOR
STE 100 1 PETERS CANYON ROAD
IRVINE, CA  92606

ASAP TECHNOLOGIES INC
1835 S LEE CT
BUFORD, GA  30518

ASAP TECHNOLOGIES INC
P.O. BOX 1209
BUFORD, GA  30515

ASC PROCESS SYSTEMS
28402 LIVINGSTON AVE
VALENCIA, CA  91355

ASCEND AERO INC
UNIT F 25574 RYE CANYON ROAD
VALENCIA, CA  91355

ASCENT AVIATION SERVICES
6901 S PARK
TUCSON, AZ  85756

ASCENT AVIATION
7001 S PARK AVE
TUCSON, AZ  85756

ASCENT HELICOPTERS LTD
HNGR A-3 QUALICUM BEACH AIRPORT
QUALICUM BEACH, BC  V9K 1P9
CANADA

ASHBURNER, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ASHLAND DISTRIBUTION INC
16397 COLLECTIONS CTR DR
CHICAGO, IL  60693-6397

ASHLOCK, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ASHLOCK, STEPHANIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ASIA PACIFIC AVIATION (USA) INC
STE 202 17890 CASTLETON ST
CITY OF INDUSTRY, CA  91748

ASIA WEST AEROSPACE
27951 SECO CANYON RD STE K
SANTA CLARITA, CA  91350

ASIANA AIRLINES KHMA
C/O NSF C/O A/C SUPPLIER PURC TEA
SEOUL
SOUTH KOREA

ASIANA AIRLINES
281 KONGHANG-DONG LANGSEO-KU
SEOUL
SOUTH KOREA

ASIANA AIRLINES
281 KONGHANG-DONG
SEOUL
SOUTH KOREA

ASIANA AIRLINES
443-83 OJEONG-RO
SEOUL 07505
SOUTH KOREA

ASIANA AIRLINES
47 OSAE-DONG
GANGSEO-KU
SOUTH KOREA

ASIANA AIRLINES
47 OSOE-DONG
SEOUL
SOUTH KOREA

ASIANA AIRLINES
5619 W IMPERIAL HWY
LOS ANGELES, CA  90045

ASIANA AIRLINES
5758 W CENTURY BLVD
LOS ANGELES, CA  90045

ASIANA AIRLINES
7447 N ST LOUIS AVE
SKOKIE, IL  60076

ASIANA AIRLINES
AIRCRAFT & SUPPLIES PURCHASING
443-83  OJEONG-RO  GANGSEO - KU
SEOUL  07505
SOUTH KOREA

ASIANA AIRLINES
BUSINESS PARTNERSHIP TEAM
INCHEO INTL AIRPORT
SEOUL
SOUTH KOREA

ASIANA AIRLINES
CARGO SALES OFFICE LHT
LONDON  TW6 3NH
UNITED KINGDOM

ASIANA AIRLINES
SANG-HYUN LEE / GENERAL MANAGER
443-83, OJEONG-RO
SEOUL
SOUTH KOREA

ASIANA SINGAPORE CARGO OFFICE
02-219/220 SATS AIRFHT TERM 2
SINGAPORE  819461
SINGAPORE

ASIANA TERMINAL
LONDON HEATHROW AIRPORT
LONDON  X0X 0X0
UNITED KINGDOM

ASL AIRLINES (IRELAND) LTD
NO 3 MALAHIDE ROAD
SWORDS, DB  K67 PP52
IRELAND

ASL AIRLINES (IRELAND) LTD
SHANNON AIRPORT
SHANNON, CLARE
IRELAND

ASM INTERNATIONAL
1023 N GARNETT RD
TULSA, OK  74116

ASM INTERNATIONAL
9639 KINSMAN RD
MATERIALS PARK, OH  44073-0002

ASNT OKLAHOMA SECTION
11522 S MULLBERRY CT
JENKS, OK  74037

ASPEN EXECUTIVE AIR
43W450 RTE 30
SUGAR GROVE, IL  60554

ASPEN HELICOPTERS
2899 W 5TH ST
OXNARD, CA  93030

ASQ
P.O. BOX 3033
MILWAUKEE, WI  53201-3033

ASSET CONVERSION SERVICE
9000 NW 15 STREET
MIAMI, FL  33172

ASSET CONVERSION SERVICES INC
DBA AVSALES GROUP
3333 W COMMERCIAL BLVD
FT LAUDERDALE, FL  33309

ASSET CONVERSION SERVICES
DBA AVSALES GROUP
585 NORTH RHODES ST
MONTICELLO, FL  32344

ASSOC OF AEROSPACE IND SINGAPORE
4 CHANGI SOUTH LN
SINGAPORE  486127
SINGAPORE

ASSOCIATED AERO SERVICES
HANGAR 5
BETHANY, OK  73008

ASSOCIATED AIR CENTER
7201 LEMMON AVE
DALLAS, TX  75209

ASSOCIATED AIR CENTER
8201 LEMMON AVE
DALLAS, TX  75209

ASSOCIATED AIR CENTER
8321 LEMMON AVE
DALLAS, TX  75209

ASSOCIATED AIRCRAFT MFG & SALES INC
2735 NW 63RD COURT
FT LAUDERDALE, FL  33309

ASSOCIATED AIRCRAFT MFG & SALES INC
784 NW 57TH CT
FORT LAUDERDALE, FL  33309-2092

ASSOCIATED INDUSTRIES INC
225 WABASH
WICHITA, KS  67214

ASSOCIATED MANUFACTURING INC
1131 AVE J E
GRAND PRAIRIE, TX  75050

ASSOCIATED PARTS & SUPPLY
2619 E ADMIRAL PL
TULSA, OK  74110

ASSOCIATED SALES INTL
3101 SHANNON ST
SANTA ANA, CA  92704

ASTAR AIR CARGO
236 WENDELL H FORD BLVD
ERLANGER, KY  41018-1273

ASTAR AIR CARGO
3336 SR 73 BLDG 11
WILMINGTON, OH  45177

ASTAR AIR CARGO
3336 SR 73 BLDG 11
WILMINTON, OH  45177

ASTAR AIR CARGO
5945 NW 18TH ST BLDG 716G
MIAMI, FL  33159

ASTECH ENGINEERED PRODUCTS

ASTF LOGISTICS (M) SDN BHD
35 37 JALAN CU 4
CHENG, MELAKA  75250
MALAYSIA

ASTIR PALACE HOTELS
40 APOLLONOS AVE-VOULIAGMEN
VOULIAGMENI  16671
GREECE

ASTON BERKELEY SYSTEMS LTD
WHITBARROW RD
LYMM, WARRINGTON  WA13 9AR
UNITED KINGDOM

ASTRAEUS LIMITED
SOUTHEND AIRPORT
SOUTHEND-ON-SEA, ESSEX  SS2 6YU
UNITED KINGDOM

ASTRAEUS LTD
ASTRAEUS HOUSE
CRAWLEY, WEST SUSSEX  RH10 9PU
UNITED KINGDOM

ASTRAL AVIATION
4792 S HOWELL AVE
MILWAUKEE, WI  53207

ASTRO PACKAGING
3845 E MIRALOMA AVE
ANAHEIM, CA  92806

ASTROBLAST INC
1145 E GREEN ST
FRANKLIN PARK, IL  60131-1065

ASTRONICS AEROSAT CORPORATION
62 ROUTE 101A
AMHERST, NH  03031

ASTRONICS AEROSAT
220 HACKETT HILL RD
MANCHESTER, NH  03102

ASTROSEAL PRODUCTS MFG CORP
85 AIRPORT INDUSTRIAL PARK RD
CHESTER, CT  06412

ASTROSEAL PRODUCTS MFG CORP
P.O. BOX 377
CHESTER, CT  06412

AT AUTOMATION TECHNOLOGY GMBH
HERMANN BOSSOW STR 6-8
BAD OLDESLOE  23843
GERMANY

AT&T WIRELESS SERVICES
P.O. BOX 8220
AURORA, IL  60572-9901

AT&T
208 S. AKARD ST
DALLAS, TX  75202

ATA AIRLINES
5720 AVION DR UNIT A
LOS ANGELES, CA  90045

ATA ALINES ATT:LARRY SANFTNER
LAKE CITY AIRPORT
LAKE CITY, FL  32055

ATAC NODE OCEANA
BLDG 722 HORNET DR
VIRGINIA BEACH, VA  23460

ATAC
NAS N ISLAND
SAN DIEGO, CA  92135

ATACS PRODUCTS INC
P.O. BOX 88237
SEATTLE, WA  98138

ATACS PRODUCTS
850 S CAMBRIDGE ST
SEATTLE, WA  98108

ATC LASHAM LTD
LASHAM AIRFIELD
ALTON, HAMPSHIRE  GU34 5SP
UNITED KINGDOM

ATC LASHAM LTD
SOUTHEND AIRPORT
SOUTHEND-ON-SEA, ESSEX  SS2 6YU
UNITED KINGDOM

ATC LASHAM
LASHAM AIRFIELD
LASHAM, HAMPSHIRE  GU34 5SP
UNITED KINGDOM

ATC LASHAM
SOUTHEND AIRPORT
ESSEX  SS2 6YU
UNITED KINGDOM

A-TECH INC
321 E 6TH ST
TULSA, OK  74120

A-TECH INC
P.O. BOX 2704
TULSA, OK  74101

ATELIERS BIGATA
10, RUE JEAN BAPTISTE PERRIN
EYSINES  33320
FRANCE

ATI JET CHARTER
7007 BOEING DR
EL PASO, TX  79925

ATIS DERICHEBOURG
ATTN:  STRATEGIC A/L
BOUGUENAIS  44346
FRANCE

ATITECH SPA
CAPODICHINO AIRPORT
NAPLES  80144
ITALY

ATK AEROSPACE STRUCTURES
FREEPORT CENTER
CLEARFIELD, UT  84016

ATKINSON JR, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ATKINSON, BENNETT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ATLANTA AIRPORT
1 HARTSFIELD INTL AIRPORT
ATLANTA, GA  30320-7503

ATLANTA AVIATION INTL
6887 BARTON RD
MORROW, GA  30260

ATLANTA DRIVE SYSTEMS INC
1775 RTE 34
FARMINGDALE, NJ  07727

ATLANTA TURBINE MANAGEMENT INC
1951 AIRPORT RD STE 121
ATLANTA, GA  30341

ATLANTIC AERO
1030 PTI DRIVE
GREENSBORO, NC  27409

ATLANTIC AERO
1322 S PARK DR
KENNERSVILLE, NC  27284-3151

ATLANTIC AIR INDUSTRIES
CEDEX AEROPORT NANTES ATLANTIQUE
BOUGUENAIS  44346
FRANCE

ATLANTIC AIRWAYS
AVDA 1 DE MAYO NO 51 - BAJO
LAS PALMAS DE GRAN  35002
SPAIN

ATLANTIC AVIATION GROUP
SHANNON AIRPORT
SHANNON, CO CLARE, CL  9999
IRELAND

ATLANTIC AVIATION
2505 CLARK CARR LPPO SE
ALBUQUERQUE, NM  87106

ATLANTIC COAST AIRLINES CAE
2625 AVIATION WY
W COLUMBIA, SC  29170

ATLANTIC COAST AIRLINES IAD
23321 AUTOPILOT DR
DULLES, VA  20166

ATLANTIC JET SUPPORT LLC
STE 11 4801 JOHNSON ROAD
COCONUT CREEK, FL  33073

ATLANTIC JET SUPPORT LLC
STE D-10 6601 LYONS RD
COCONUT CREEK, FL  33073

ATLANTIC SOUTHEAST AIRLINES INC
100 EAST BLVD-MTC FACILITY
MACON, GA  31216

ATLANTIC SOUTHEAST AIRLINES INC
5 E N BOUND SERVICE RD
DFW AIRPORT, TX  75261

ATLANTIC SOUTHEAST AIRLINES INC
HARTSFIELD INTL AIRPORT
ATLANTA, GA  30320

ATLANTIC SOUTHEAST AIRLINES INC
HWY 67N BLDG 5
TEXARKANA, AR  71854

ATLANTIC SOUTHEAST AIRLINES INC
MACON MUNICIPAL AIRPORT
MACON, GA  31297

ATLANTIC SOUTHEAST AIRLINES INC
MIDDLE GA REGIONAL AIRPORT
MACON, GA  31297

ATLANTIC SOUTHEAST AIRLINES INC
STE 100 3000 S CORPORATE PKWY
FOREST PARK, GA  30297

ATLANTIC TIMBER CO LTD
ATLANTIC ST
ALTRINCHAM, CHESHIRE  WA14 5BY
UNITED KINGDOM

ATLAS / POLAR AIR CARGO
263-271 COWARD ST QANTAS DR
MASCOT, NSW  2020
AUSTRALIA

ATLAS / POLAR AIR
C/O DHL EXPRESS INC
BLDG 3 236 WENDELL H FORD BLVD
ERLANGER, KY  41018

ATLAS AEROSPACE ACCESSORIES INC
7820 NW 56TH ST
MIAMI, FL  33166

ATLAS AEROSPACE ACCESSORIES, INC.
5600 NW 84TH AVE
DORAL, FL  33166

ATLAS AEROSPACE LLC
4626 W MAY ST BLDG D
WICHITA, KS  67209

ATLAS AIR  C/O BOEING
DEFENSE & SPACE GROUP
WICHITA, KS  67210

ATLAS AIR - MIA
7278 NW 25TH ST
MIAMI, FL  33122-1701

ATLAS AIR C/O BOEING COMM DIV
3801 S OLIVER
WICHITA, KS  67210

ATLAS AIR C/O EMPIRE
AIRCENTER 394 HANGAR RD
ROME, NY  13441

ATLAS AIR C/O SOLAIR
3380 SW 11TH AVE
FORT LAUDERDALE, FL  33315

ATLAS AIR INC - HKG
C/O HAECO
80 SOUTH PERIMETER ROAD
LANTAU ISLAND, HONG KONG PRC
CHINA

ATLAS AIR INC - JFK
BLDG 87 JFK INTL AIRPORT
JAMAICA, NY  11430

ATLAS AIR INC - KLM CTMS FRT
SPL/QU BLDG 239
SCHIPHOL  1117 ZL
NETHERLANDS

ATLAS AIR INC - KLM UK
HANGAR 7 NINTH AVE
STANSTED, ESSEX  CM24 1SG
UNITED KINGDOM

ATLAS AIR INC - MIA
7278 NW 25TH ST
MIAMI, FL  33122

ATLAS AIR INC - PIK
UNITS 11-16 BLDG 372 FREIGHT AREA
PRESTWICK  KA9 2QA
UNITED KINGDOM

ATLAS AIR INC - SIN
ISQ BLDG 25 AIRLINE RD
SINGAPORE  819829
SINGAPORE

ATLAS AIR INC KLM CTMS FRT
CUST COLLECT PRESTWICK APT
PRESTWICK  X0X 0X0
UNITED KINGDOM

ATLAS AIR INC MATERIALS
3400 AIR CARGO LN
CHARLESTON, SC  29418

ATLAS AIR INC MIA
STE 227 1950 NW 66TH AVE BLDG 708
MIAMI, FL  33126

ATLAS AIR INC
71 INIP DR
INWOOD, NY  11096-1010

ATLAS AIR INC
924 W STREET
TRAVIS AIR FORCE BASE, CA  94535

ATLAS AIR INC
BLDG 860 5200 NW 36TH ST
MIAMI, FL  33122

ATLAS AIR INC
DUBAI INTERNATIONAL AIRPORT
DUBAI
UNITED ARAB EMIRATES

ATLAS AIR INC
HOUSTON IAH STORES RECEIVING
19577 LEE RD   DOCK 4
HUMBLE, TX  77338

ATLAS AIR INC
JFK INTL AIRPORT BLDG 87
JAMAICA, NY  11430

ATLAS AIR INC
LONG BORDER RD
STANSTED, ESSEX  CM24 1RE
UNITED KINGDOM

ATLAS AIR INC-ANC
6200A BOEING AVE
ANCHORAGE, AK  99502

ATLAS AIR INC-BUILDING 239
SCHIPHOL AIRPORT
SCHIPHOL  1117 ZL
NETHERLANDS

ATLAS AIR INC-SIN
RECEIPTS 01-D AIRLINES HOUSE
SINGAPORE  819829
SINGAPORE

ATLAS AIR SERVICE
ATLAS AIRFIELD
GANDERKESEE  27777
GERMANY

ATLAS AIR
11 CHANGI N CRES
SINGAPORE  499611
SINGAPORE

ATLAS AIR
145-77 226TH ST
GARDENS, NY  11413

ATLAS AIR
155-11 146TH AVE
JAMAICA, NY  11434

ATLAS AIR
2000 WESTCHESTER AVE
PURCHASE, NY  10577

ATLAS AIR
2000 WESTCHESTER AVE
PURCHASE, NY  10577-2543

ATLAS AIR
29 CHANGI N CRESCENT RD
SINGAPORE  499619
SINGAPORE

ATLAS AIR
4800 NW 36TH ST
MIAMI, FL  33122

ATLAS AIR
4800 NW 36TH ST
MIAMI, FL  33166

ATLAS AIR
6201 W IMPERIAL HWY
LOS ANGELES, CA  90045

ATLAS AIR
9610 JOHN SAUNDERS RD
SAN ANTONIO, TX  78246

ATLAS AIR
BLDG 151 HANGAR RD
JAMAICA, NY  11430

ATLAS AIR
C/O KLM ROYAL DUTCH A/L
8915 S LA CIENEGA BLVD
INGLEWOOD, CA  90301

ATLAS AIR
C/O MOBILE AEROSPACE
2100 9TH ST
MOBILE, AL  36615

ATLAS AIR
C/O UNITED AIRLINES
OSV BLDG 84 DOOR 1
SAN FRANCISCO, CA  94128

ATLAS AIR
F&E AIRCRAFT MAINTENANCE
JAMAICA, NY  11430

ATLAS AIR
FRT BLDG 1 ROOM 193
SCHIPHOL  1117 ZL
NETHERLANDS

ATLAS AIR
RECVG DEPT FRA TM71
FRANKFORT IM  60549
GERMANY

ATLAS AIR
SNIPWEGG 11 DCATL
SCHIPHOL-CENTRUM  1118 DN
NETHERLANDS

ATLAS HAVCULIK AS
ATLAS INTL AIRWAYS, TECHNICAL DEPT
ISTANBUL
TURKEY

ATLAS WEATHERING SERVICES GR
16584 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ATLAS WEATHERING SVCS GROUP
17301 W OKEECHOBEE RD
HIALEAH, FL  33018-6414

ATLASJET AIRLINES
ESKI HALKALI CD YESILYURT MH
FLORYA, ISTANBUL  34153
TURKEY

ATLASJET AIRLINES
TECHICAL BLDG
YESILKOY, ISTANBUL  34830
TURKEY

ATLASJET HAVACILIK AS
ATATURK AIRPORT
YESILKOY, ISTANBUL  34149
TURKEY

ATLASJET HAVACILIK AS
SENLIKOY MAH YESILKOY CAD
ISTANBUL
TURKEY

ATP INSTRUMENTATION LTD
TOURNAMENT WAY
ASHBY-DE-LA-ZOUCH, LEICESTERSHIRE
LE65 2UU
UNITED KINGDOM

ATP JAX
855-602 ST JOHNS BLUFF RD
PONTE VEDRA BEACH, FL  32004

ATR SOUTH AFRICA TRAINING CENTER
ATR FLIGHT SIMULATOR
RHODESFIELD  1619
SOUTH AFRICA

ATR SUPPORT INC
STE 450 45195 BUSINESS CT
DULLES, VA  20166

ATRADE FORWARDING CORPORATION
2030 NW 95TH AVE
MIAMI, FL  33172

ATRADE FORWARDING CORPORATION
2201 NW 110TH AVE
MIAMI, FL  33172

ATS WAREHOUSE
10319 AIRPORT RD
EVERETT, WA  98204

ATT ELECTRIC AND MACHINERY PTE LTD
6 FIFTH LOK YAND RD
SINGAPORE  629757
SINGAPORE

ATT METROLOGY SVCS (KS)
8200 E 34TH CIR N, STE 1208
WICHITA, KS  67226-1363

ATTUNITY INC
2150 E LAKE COOK RD
BUFFALO GROVE, IL  60089

ATTUNITY INC
70 BLANCHARD RD
BURLINGTON, MA  01803

ATWELL, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AUCKLAND AIR CHARTER LTD
18 PAGE POINT
AUCKLAND  1704
IRELAND

AUGSBURG AIRWAYS GMBH
STATION MUNCHEN HALLE 4
MUNICH 85356
GERMANY

AUGSBURG AIRWAYS GMBH
WARTUNGSALLEE 13 HALLE 3
MUNCHEN, BAVARIA  85356
GERMANY

AUGUST RESOURCES LLC
510 S 70TH ST
KANSAS CITY, KS  66111

AURORA BEARING CO
901 AUCUTT RD
MONTGOMERY, IL  60538

AURORA FLIGHT SCIENCES CORP
ATTN: ACCOUNTS PAYABLE
3000 E BEDEDUM INDUSTRIAL DR
BRIDGEPORT, WV  26330

AURORA FLIGHT SCIENCES CORPORATION
200 AURORA WAY
COLUMBUS, MS  39701

AURORA FLIGHT SCIENCES CORPORATION
ATTN: ACCOUNTS PAYABLE
3000 E BEDEDUM INDUSTRIAL DR
BRIDGEPORT, WV  26330

AURORA FLIGHT SCIENCES OF WV
ATTN: ACCOUNTS PAYABLE
3000 E BEDEDUM INDUSTRIAL DR
BRIDGEPORT, WV  26330

AUSCO INC
425 SMITH ST
FARMINGDALE, NY  11735

AUSTIN DISTRIBUTING
4018 W 50TH AVE
AMARILLO, TX  79109

AUSTIN, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AUSTIN, MARTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AUSTRAL LINEAS AEREAS
6065 NW 18TH ST BLDG 716D
MIAMI, FL  33122

AUSTRALIAN GOVERNMENT ACCOUNT
99B S HILL DR
BRISBANE, CA  94005

AUSTRALIAN GOVERNMENT CARGO OFFICE
99B SOUTH HILL DRIVE
BRISBANE, CA  94005

AUSTRIAN A/L C/O RHEINTALFLUG
FLUGHAFENSTRASSE 11
ALTENRHEIN  9423
SWITZERLAND

AUSTRIAN AIRLINES GROUP
INCOMING MATERIAL/TDLWI
VIENNA  1300
AUSTRIA

AUSTRIAN AIRLINES TECHNIK-BRAT
LOGISTICS AND PURCHASING DEPT
BRATISLAVA  820 01
SLOVAKIA

AUSTRIAN AIRLINES
BLDG 15 JFK INTL AIRPORT
JAMAICA, NY  11430

AUSTRIAN AIRLINES
SUPPLY CHAIN WAREHOUSE
TECHNICAL BASE, BLDG 983
VIENNA  9999
AUSTRIA

AUSTRIAN AIRLINES
TECHNICAL BASE GOODS RECEIVING
VIENNA  1300
AUSTRIA

AUSTRIAN AIRWAYS
COUNTY CLARE
SHANNON
IRELAND

AUTAIR FREIGHT SERVICES INC
149-09 183RD ST
JAMAICA, NY  11413

AUTAIR FREIGHT SERVICES INC
7301 NW 34TH ST
MIAMI, FL  33122

AUTIR AVIATION
AVIATION HOUSE PERCIVAL WAY
LUTON, BEDFORDSHIRE  LU2 9PA
UNITED KINGDOM

AUTO BODY TOOL MART
2545 MILLENNIUM DR
ELGIN, IL  60124

AUTO SALVAGE CENTER
943 W MAGNOLIA
PHOENIX, AZ  85007

AUTOBOTICS INC
940 N JM DAVIS
CLAREMORE, OK  74017

AUTOBOTICS INC
P.O. BOX 1541
CLAREMORE, OK  74019

AUTOCLAVE AND IND CONTROLS LTD
2 ALLENS LN
POOLE, DORSET  BH16 5DA
UNITED KINGDOM

AUTODESK INC
111 MCINNINS PKWY
SAN RAFAEL, CA  94903

AUTOMATED PRECISION INC
750 CITY CENTER BLVD
NEWPORT NEWS, VA  23606

AUTOMATED PRECISION INC
750 CITY CENTER BLVD
NEWPORT NEWS, VA  23606-2693

AUTOMATION DIRECT
P.O. BOX 402417
ATLANTA, GA  30384-2417

AUTOMATION PLUS INC
3409 W HARRY
WICHITA, KS  67213

AUTOMATION PLUS
3409 W HARRY ST
WICHITA, KS  67213

AUTOMATIONDIRECT COM
3505 HUTCHINSON RD
CUMMING, GA  30040

AUTOPARTS S WALES LTD
YNYSANGHARAD RD
PONTYPRIDD, MID GLAMORGAN  CF37 4DA
UNITED KINGDOM

AUVERGNE AERONAUTIQUE
AEROPORT DE CLERMONT-FERRAND
AULNAT  63510
FRANCE

AUXITROL
313 GILLETT ST
PAINESVILLE, OH  44077

AVAG INCORPORATED
1778 RICHVALE HWY
RICHVALE, CA  95974

AV-AIR INC
33 S 56TH ST
CHANDLER, AZ  85226

AV-AIR INC
6877 W FRYE RD
CHANDLER, AZ  85226

AVAITION TECHNICAL SERVICES
10319 AIRPORT RD
EVERETT, WA  98204

AVALON AVIATION LLC
223 E 61ST ST UNIT 18 G
NEW YORK, NY  10021-8231

AVANT AAS
ARTURO MERINO BENITEZ INTL A/P
SANTIAGO
CHILE

AVANT AEROSPACE INC
1925 WESTBRIDGE DR
IRVING, TX  75038

AVANT AEROSPACE
720 INDUSTRIAL BLVD
GRAPEVINE, TX  76051

AVANTAIR CMA
CMA - HANGAR
CAMARILLO, CA  93010-9501

AVANTGARD, SUNGARD

AVANTI AEROSPACE INC
5350 TRANSPORTATION BLVD
GARFIELD HEIGHT, OH  44125

AVANTUS TRAINING PRIVATE LTD
79 ROBINSON RD
SINGAPORE  068897
SINGAPORE

AVASCENT GROUP LTD

AVATAR PRODUCTIONS
310 HUKILIKI ST BAY M
HI, HI  96732

AVBORNE ACCESSORY GROUP INC
7500 NW 26TH ST
MIAMI, FL  33122

AVBORNE ACCESSORY GROUP INC
DBA SARGENT AEROSPACE & DEFENSE
7500 NW 26TH ST
MIAMI, FL  33122

AVBORNE HEAVY MAINTENENCE
BLDG 850 5300 NW 36TH ST
MIAMI, FL  33122

AVBORNE HEAVY MAINTENENCE
BLDG 850 5300 NW 36TH ST
MIAMI, FL  33152

AVCENTER INCORPORATED
1483 FLIGHTLINE
POCATELLO, ID  83204

AVCO AVIATION CONSULTANTS INC
18362 SW 33RD ST
MIRAMAR, FL  33029

AVCON GROUP
JLN RADEN SALEH 6
JAKARTA PUSAT, DKI JAKARTA JAKARTA
10430
INDONESIA

AVCON INDUSTRIES INC
BLDG M 714 OLIVER RD
NEWTON, KS  67114

AVCON INDUSTRIES INC
HNGR J 516 N OLIVER RD
NEWTON, KS  67114-9510

AVCORP INTL
4283 PLEASANT RD
FORT MILL, SC  29708

AVCORP
P.O. BOX 7584
CHARLOTTE, NC  28241

AVCRAFT - USA
5430 LAUBY RD
NORTH CANTON, OH  44720

AVCRAFT AEROSPACE GMBH
OBERPFAFFENHOFEN FLUGPLATZ
WESSLING  82234
GERMANY

AVCRAFT COMPLETIONS   INC
235 AIRPORT DR STE 6
TYLER, TX  75704

AVCRAFT SUPPORT SERVICES
3301 MUSTANG ST BLDG 352
MYRTLE BEACH, SC  29577

AVCRAFT TECHNICAL SERVICES INC
3301 MUSTANG ST
MYRTLE BEACH, SC  29577

AV-DEC
AVIATION DEVICES & ELEC COMPONENTS
3215 W LOOP 820 S
FORT WORTH, TX  76116

AVDUCT WORLDWIDE
1630 N 166TH E AVE
TULSA, OK  74116

AVDUCT
1006 SE 9TH ST
CAPE CORAL, FL  33990

AVDUCT
646 COMMERCIAL PARK PL
CAPE CORAL, FL  33991

AVENIR AVIATION
8187 NW 71ST ST
MIAMI, FL  33166

AVENSA
2360 NW 66TH AVE
MIAMI, FL  33122

AVENSA
6280 N W 18TH ST
MIAMI, FL  33126

AVENTURE AVIATION
108 INTERNATIONAL DRIVE
PEACHTREE CITY, GA  30269

AVENTURE INTL AVIATION SVC
101 TDK BLVD STE G
PEACHTREE CITY, GA  30269

AVEOS  - MAIN STORE
50 PORTAGE DR B  393-CONFIGS
TRENTON, ON  K0K 3W0
CANADA

AVEOS - SCM
101 8050 22ND ST NE
CALGARY, AB  T2E 7H6
CANADA

AVEOS - SCM
BLDG 7 740 COTE VERTU WEST - OVSV
DORVAL, QC  H4S 1Y9
CANADA

AVEOS FLEET PERFORMANCE INC
394 ISABEY ST
VILLE ST-LAURENT, QC  H4T 1V3
CANADA

AVEOS FLEET PERFORMANCE, INC
COMPONENT SOLUTIONS CENTER OVSV
7055,RUE ALEXANDER-FLEMING
ST. LAURENT, QC  H4S 2B7
CANADA

AVEOS
7TH AVE & AIRPORT SERVICE RD
EDMONDTON, AB  T5J 2T2
CANADA

AVER VERA EWORKS
50 TUAS AVE 11
SINGAPORE  639107
SINGAPORE

AVER WEIGH-TRONIX LLC
1000 ARMSTRONG DR
FAIRMONT, MN  56031

AVERITT AIR
801 HANGAR LANE
NASHVILLE, TN  37217

AVERITT EXPRESS
1415 NEAL ST
COOKEVILLE, TN  38502-3155

AVERITT EXPRESS
CUSTOMER FREIGHT VENDOR NO REMIT TO
15714 E ADMIRAL PL
TULSA, OK  74116

AVERITT EXPRESS
P.O. BOX 102197
ATLANTA, GA  30368-2197

AVERITT EXPRESS
P.O. BOX 3155
ATLANTA, GA  38502-3155

AVERITT EXPRESS
P.O. BOX 3155
COOKEVILLE, TN  38502-3155

AVETC AG
4030 BASEL AIRPORT
BASEL  4030
SWITZERLAND

AVETCHTYEE INC
6500 MERRILL CREEK PKWY
EVERETT, WA  98203

AVEX AIR TRAINING PTY LTD
57 LOPER AVUEN
KEMPTON PARKT, GAUTENG  1619
SOUTH AFRICA

AVEX AIR TRAINING PTY LTD
AVEX HOUSE
EDLENN, GAUTENG  1625
SOUTH AFRICA

AV-EX AVIATION EXCELLENCE
120 TECHNOLOGY PARKWAY
NORCROSS, GA  30092

AV-EX AVIATION EXCELLENCE
1340 PRUDENTIAL DR
DALLAS, TX  75235-4115

AV-EX AVIATION EXCELLENCE
STE 100 8700 KING GEORGE DR
DALLAS, TX  75235-2213

AVEX
1218 HANGAR DR
NEW IBERIA, LA  75060

AVFLEX CORP
8401 NW 70TH ST
MIAMI, FL  33166

AVFLEX CORPORATION
UNIT 6 14075 SW 143RD CT
MIAMI, FL  33186

AVGROUP JETPARTS SOLUTIONS
JENNIFER GRIFFIN OFFICE MGR
ATLANTA, GA  30366

AVGROUP
1770 CORPORATE DR   SUITE 580
NORCROSS, GA  30093

AVGROUP
SUITE 580 1770 CORPORATE DRIVE
NORCROSS, GA  30093

AVIA SUPP DIV AIR CHINA SWEST
C/O CALL OTT NEWARA FOR PICKUP
CHENGDU  610202
CHINA

AVIACION ATLANTICO SUR SA
RUTA 202 KW 3,5
SAN FERNANDO  1646
ARGENTINA

AVIACSA CONSORCIO AVIAXSA S A
HANGAR 1-C ZONA DE HANGARES
MEXICO CITY, DF  15520
MEXICO

AVIACSA CONSORCIO AVIAXSA
SA DE C V HANGAR1-C AEROPUERT
MEXICO CITY, DF  15520
MEXICO

AVIACSA/CONSORCIO AVIAXSA
5930 N SAM HOUSTON PKWY E
HUMBLE, TX  77396

AVIALL ANCHORAGE CSC
5011 SPENARD RD BLDG B300
ANCHORAGE, AK  99517

AVIALL ATLANTA ROTABLE
574 AIRPORT SOUTH PARKWAY
ATLANTA, GA  30349

AVIALL CALGARY CSC
BAY 106, 5421-11 STREET NE
CALGARY, AB  T2E 6M4
CANADA

AVIALL DENVER AIR METHODS
7285 S REVERE PKWY
CENTENNIAL, CO  80112-3928

AVIALL LAFAYETTE CSC
101 ROLLS ROYCE DR
BROUSSARD, LA  70518

AVIALL MIAMI CSC
8292 N 29TH CT
HOLLYWOOD, FL  33020-1320

AVIALL SERVICES INC
2075 DIPLOMAT DR
DALLAS, TX  75234

AVIALL SERVICES INC
2750 REGENT BLVD
DALLAS FT WORTH AIRPORT, TX  75261-3402

AVIALL SERVICES INC
P.O. BOX 842267
DALLAS, TX  75284-2267

AVIALL SERVICES INC
SCHILLINGWEG 40
NIEW-VENNEP  2153 PL
NETHERLANDS

AVIALL TORONTO CSC
7425 TRANMERE DR
MISSISSAUGA, ON  L5S 1L4
CANADA

AVIALL VANCOUVER CSC
13511 CRESTWOOD PLACE
RICHMOND, BC  V6V 2E9
CANADA

AVIALL, INC.
415 32ND ST
UNION CITY, NJ  07087

AVIALL, INC.
4829 S 36TH ST STE 2
PHOENIX, AZ  85040-2900

AVIALL, INC.
ATTN: CONNIE MOORE
2750 REGENT BOULEVARD
DALLAS, TX  75261-9048

AVIALL, INC.
HOEKSTEEN 153
HOOFDDORP  2132 MX
NETHERLANDS

AVIALTA HELICOPTER MAINTENANCE
RURAL RTE 1 SITE 2 BOX 36
ST ALBERT, AB  T8N 1M8
CANADA

AVIANCA - ECUADOR SA
1790727203001
AV REPUBLICA DEL SALVADOR NO 34-107
QUITO, PICHINCHA
ECUADOR

AVIANCA AIRLINES  ATTN C CORZO
SHANNON AIRPORT
CO CLAIRE
IRELAND

AVIANCA C/O PRIME AIRPORT SERVCS
2261 NW 66TH AVE
MIAMI, FL  33126

AVIANCA ECUADOR SA
AV AMAZONAS 7797 Y JUAN HOLGUIN
QUITO
ECUADOR

AVIANCA INC WAREHOUSE
1801 N W 66TH AVE
MIAMI, FL  33122

AVIANCA INC
1750 NW 66TH AVE
MIAMI, FL  33122

AVIANCA INC
2196 NW 89TH PLACE
DORAL, FL  33172

AVIANCA INC
BLDG 709-2 1801 N W 66TH AVE
MIAMI, FL  33152-3987

AVIANCA INC
TERMINAL PUENTE AEREO HANGAR 2
BOGOTA
COLOMBIA

AVIANCA
1578 NW 82ND AVE
MIAMI, FL  33126

AVIANCA
AVIATION SALES CO BLDG
MIAMI, FL  33122

AVIANCA
JFK INTL AIRPORT
JAMAICA, NY  11430

AVIANOR INC
12405 SERVICE ROAD A-2
MIRABEL, QC  J7N 1E4
CANADA

AVIANOR INC
MIRABLE AERO SERVICES INC
12405 SERVICE A2
MIRABEL, QC  J7N 1E4
CANADA

AVIANOR
C/O RECEIVING DEPT
11600 RUE LOUIS BISSON
MIRABEL, QC  J7N 1G9
CANADA

AVIAPLUS INC
8549 NW 68TH ST
MIAMI, FL  33166

AVIATION AIRMOTIVE INC
13852 SW 119TH AVE
MIAMI, FL  33186

AVIATION AIRMOTIVE INC
HANGER 27
ZONA, QR
MEXICO

AVIATION APPLIED TECHNOLOGY
DIRECTORATE
FT EUSTIS, VA  23604

AVIATION ASSET HOLDINGS LLC
UNIT H 1615 DUNDEE AVE
ELGIN, IL  60120

AVIATION ASSISTANCE GMBH
MERGENTHALER STRASSE 4
GREVEN  48268
GERMANY

AVIATION CAPITAL GROUP LLC
SUITE 300 840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA  92660

AVIATION CAPITAL GROUP
14TH FLOOR 610 NEWPORT CTR DR
NEWPORT BEACH, CA  92660

AVIATION CAPITAL GROUP
800 NEWPORT CENTER DR
NEWPORT BEACH, CA  92660

AVIATION CAPITAL GROUP
MAINTENANCE MANAGER
A321-MSN 1843-HANGAR 4
HOOGERHEIDE  4631 RP
NETHERLANDS

AVIATION CAPITAL MGMT LLC
2655 ROBERT FOWLER WAY
SAN JOSE, CA  95148

AVIATION CENTRE (PTY) LTD
EROS AIRPORT
AVIATION ROAD
WINDHOEK
NAMIBIA

AVIATION COMPOSITE TECHNOLOGIE
7200 RESEARCH RD
MANSFIELD, TX  76063

AVIATION COMPOSITES SERVICE
7860 NW 76TH AVE
MIAMI, FL  33053

AVIATION CONCEPTS INC
5259 NW 108TH AVE
SUNRISE, FL  33351

AVIATION CONCEPTS INC
979 SHOTGUN RD
SUNRISE, FL  33326

AVIATION CONFERENCE GROUP
14 19-26 DURIAN PL
SYDNEY, NEW SOUTH WALES  2164
AUSTRALIA

AVIATION CONSULTANTS
5919 S SOSSAMAN RD
MESA, AZ  85212

AVIATION CONSULTANTS
8608 RIDGEMONT DR
PINEVILLE, LA  71360

AVIATION CONSULTING & ENGINEERING
SOLUTIONS INC
202 N PARK AVE
MAIZE, KS  67101

AVIATION DISPLAY
AVIATION HOUSE UNIT 1A
DUNSHAUGHLIN, MT
IRELAND

AVIATION DIST C/O ALITLIA
AIRLINES JFK INTL A/P
JAMAICA, NY  11430

AVIATION DISTRIBUTORS INC
P.O. BOX 92630
LAKE FOREST, CA  92630

AVIATION DISTRIBUTORS
179-22 149TH RD
JAMAICA, NY  11434

AVIATION DISTRIBUTORS
BUILDING 76-2ND FL
JAMAICA, NY  11430

AVIATION DISTRIBUTORS
ONE CAPITAL DR
LAKE FOREST, CA  92630

AVIATION DISTRIBUTORS
ONE WRIGLEY DR
IRVINE, CA  92718

AVIATION ENTERPRISES INC
2803 N GENERAL AVIATION AVE
SPRINGFIELD, MO  65803

AVIATION EQUIPMENT INC
1571 MACARTHUR BLVD
COSTA MESA, CA  92626

AVIATION EQUIPMENT INC
7230 FULTON AVE
N HOLLYWOOD, CA  91605

AVIATION EQUIPMENT INC
7230 FULTON AVE
NORTH HOLLYWOOD, CA  91605

AVIATION EQUIPMENT SOLUTIONS
5521 CYPRESS HILL DR
TUCSON, AZ  85757

AVIATION EXCELLENCE INC
STE 160 8400 ESTERS BLVD
IRVING, TX  75063

AVIATION EXPRESS INC
3050 E HWY 316
CITRA, FL  32113

AVIATION EXPRESS INC
INTERSTATE BILLING SERVICE
P.O. BOX 2214
DECATUR, AL  35609-2214

AVIATION EXTERIORS INC
1218 HANGAR DR
NEW IBERIA, LA  70560

AVIATION FABRICATORS
805 N 4TH ST
CLINTON, MO  64735

AVIATION FLEET SOLUTIONS
1335 GREG ST STE 105
SPARKS, NV  89431

AVIATION FLEET SOLUTIONS
STE 102 3900 E VALLEY RD
RENTON, WA  98055

AVIATION FLIGHT CONTROL SVC
2100 NW 93RD AVE
MIAMI, FL  33172

AVIATION GLASS & TECHNOLOGY
APPELSEWEG 13- 3781 MD VOORTHUIZEN
VOORTHUIZEN, GELDERLAND  3781 AA
NETHERLANDS

AVIATION INDUSTRY REPAIR INC
STE 120 28159 AVE STANFORD
VALENCIA, CA  91355-1122

AVIATION INVENTORY RESOURCES INC
12240 E FM ROAD 917
ALVARADO, TX  76009

AVIATION INVENTORY RESOURCES
12240 E FM ROAD 917
ALVARADO, TX  76009

AVIATION LABOUR GROUP PTE LTD
1 TAMPINES CENTRAL 5
SINGAPORE  529508
SINGAPORE

AVIATION LEMEX INC
4861 CHEMIN DE LA SAVANE
ST HUBERT, QC  J3Y 9G1
CANADA

AVIATION LINK LTD
5885 W DEL LAGO
GLENDALE, AZ  85308

AVIATION LOGISTICS CORP
1904 NW 84TH AVE
MIAMI, FL  33126

AVIATION LOGISTICS INTL LLC
3030 125 BERGENLINE AVE
WESTWOOD, NJ  07675

AVIATION MANAGEMENT GROUP
3001 SPRING FOREST RD
RALEIGH, NC  27616

AVIATION MANAGEMENT SYSTEMS
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

AVIATION MANAGEMENT SYSTEMS
1800 S LITCHFIELD RD
GOODYEAR, AZ  85338

AVIATION MANAGEMENT SYSTEMS
3737 E BONANZA WAY
PHOENIX, AZ  85034

AVIATION MATERIALS & TECH SUPP
750 BEECHCRAFT AVE
CHESTERFIELD, MO  63005

AVIATION METALS
9006 PERIMETER WOODS DR STE C
CHARLOTTE, NC  28216

AVIATION MNGMNT SYSTEMS-AMS
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

AVIATION PARTNERS BOEING
2811 S 102ND ST
SEATTLE, WA  98168

AVIATION PARTNERS BOEING
C/O SCHENKER SINGAPORE (PTE) LTD
51 ALPS AVENUE
SINGAPORE  498783
SINGAPORE

AVIATION PROPERTIES
9962 52ND STREET
KENOSHA, WI  53144

AVIATION REPAIR TECHNOLOGIES LLC
ATTN CARLOS
2203 TEXAS ST
BLYTHEVILLE, AR  72315-5778

AVIATION SALES CO INC
3701 FLAMINGO RD
MIRAMAR, FL  33027

AVIATION SALES CO INC
3800 N MINGO RD
TULSA, OK  74116

AVIATION SALES CO INC
6905 NW 25TH ST
MIAMI, FL  33122

AVIATION SALES CO INC
FLUGHAFEN FRANKFURT SUD
BETRIEBSBEREICH  60549
GERMANY

AVIATION SALES CO INC
HNGR 17 TULSA INTL AIRPORT
TULSA, OK  74115

AVIATION SALES INC
10600 SPRINGBORO PIKE
MIAMISBURG, OH  45342

AVIATION SALES
12260 E CONTROL TOWER RD
ENGLEWOOD, CO  80112

AVIATION SERVICES ITALIA S R L
VIA CA JEMOLO 283
ROMA  00156
ITALY

AVIATION SPARES INC
6175 NW 167TH ST G-2
MIAMI, FL  33015

AVIATION SUPPLIERS ASSOC
2233 WISCONSIN AVE NW
WASHINGTON, DC  20007

AVIATION SUPPLIES DIV OF CEXBA
LAODONG RD S
XIAN  710082
CHINA

AVIATION SUPPLIES DIVISION
AIR CHINA SW
CHENGDU  610202
CHINA

AVIATION SUPPLIES DIVISION
CHINA SOUTHWEST AIRLINES
CHENGDU  610202
CHINA

AVIATION SUPPLY DIV A/C MAINT
SHENYANG TAOXIAN INTNL AIRPORT
SHENYANG  110169
CHINA

AVIATION SUPPORT
801 OXFORD AVE
SLOUGH, BERKSHIRE  SL1 4LN
UNITED KINGDOM

AVIATION SUPPORT
CURRANE UNIT
POYLE, BERKSHIRE  SL3 0HQ
UNITED KINGDOM

AVIATION SYSTEMS INTL
11323 30TH AVE W
EVERETT, WA  98204

AVIATION SYSTEMS INTL
1701B CLINT MOORE RD
BOCA RATON, FL  33487

AVIATION TECHNICAL SERVICE
HNGR 11 C-9 WHIDBEY
WHIDBEY ISLAND, WA  98278

AVIATION TECHNICAL SERVICES INC
HANGAR 80 ROOM 123
WILLOW GROVE, PA  19090

AVIATION TECHNICAL SERVICES
10319 AIRPORT ROAD
EVERETT, WA  98204

AVIATION TECHNICAL SERVICES
310 HANGAR RD
LYNCHBURG, VA  24502

AVIATION TECHNICAL SERVICES
3121 109TH ST SW
EVERETT, WA  98204

AVIATION TECHNICAL SERVICES
ATATURK AIRPORT
ISTANBUL  34830
TURKEY

AVIATION TECHNICAL SERVICES
KANSAS CITY INTL AIRPORT
KANSAS CITY, MO  64153

AVIATION TECHNOLOGIES
4713 MACRO
SAN ANTONIO, TX  78218

AVIATION TECHNOLOGIES
6155 WOODLAKE CENTER DRIVE
SAN ANTONIO, TX  78244

AVIATION TECHNOLOGIES
8799 CROWNHILL BLVD
SAN ANTONIO, TX  78209

AVIATION TECHNOLOGY ASSOC LLC
DBA AVTECH MANUFACTURING
317 POINT CARPENTER RD
FORT MILL, SC  29707

AVIATION WEEK CONFERENCES
3269 NW 60TH ST
BOCA RATON, FL  33496

AVIATION WEST CHARTERS, INC
8014 E MCCLAIN
SCOTTSDALE, AZ  85260

AVIATRIX INC
16004 SW TUALATIN-SHERWOOD RD
SHERWOOD, OR  97140-8521

AVIATRIX INC
STE A 22831 FOREST CREEK DR
SHERWOOD, OR  97140

AVIATRONICS INC
13112 BARTON RD
SANTA FE SPRING, CA  90670

AVIATRONICS INC
13215 E PENN ST STE 416
WHITTIER, CA  90602

AVIBANK SERVICES LLC
100 WASHINGTON ST
RENO, NV 89503

AVIBANK SERVICES LLC
AVIBANK MFG DIVISION
11500 SHERMAN WAY
N HOLLYWOOD, CA 91605

AVIC COMPOSITE CORP LTD
1 SHIJUN RD
BEIJING 101300
CHINA

AVIC COMPOSITE CORP LTD
DBA ACC SCIENCE & TECH CO LTD
66 SHUANGHE ST
BEIJING 101300
CHINA

AVIC SAC COMMERCIAL AIRCRAFT CO LTD
72 GUTAL SOUGH VILLAGE
SHENYANG, HUNAN 110179
CHINA

AVIC SAC COMMERCIAL AIRCRAFT CO LTD
NO. 1 LINGBEI ST, HUANGGU DISTRICT
SHENYANG, LIAONING 110034
CHINA

AVIC SAC COMMERCIAL AIRCRAFT
COMPANY LLC
1 LINGBEI ST HUANGGU DISTRICT
SHENYANG, LIAONING 110034
CHINA

AVIENT LTD
THE BARN COTTAGE
DURRINGTON SP4 8HX
UNITED KINGDOM

AVILA, MAURICIO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

AV-INFO INC
9000 NW 15TH ST
MIAMI, FL 33172

AVIO DIEPEN HONG KONG LTD
1501-4
KOWLOON, HONG KONG KOWLOON
CHINA

AVIO DIEPEN INC
561 AIRPORT S PKWY
ATLANTA, GA 30349

AVIO S P A
VIALE IMPERO
POMIGLIANO DARCO (NA) 80038
ITALY

AVIO-DIEPEN B V
575 SULLIVAN RD STE A
ATLANTA, GA 30349

AVIO-DIEPEN B V
J KEPLERWEG 16
ALPHEN A/D RIJN 2408 AC
NETHERLANDS

AVIO-DIEPEN HONG KONG LTD
149-09 183RD ST
SPRINGFIELD GARDEN, NY 11413

AVIO-DIEPEN HONG KONG LTD
J KEPLERWEG 16
ALPHEN A/D RIJN 2408 AC
NETHERLANDS

AVIO-DIEPEN INC
561 AIRPORT S PKWY STE 500
ATLANTA, GA 30349

AVIO-DIEPEN INC
P.O. BOX 123111
DALLAS, TX 75312-3111

AVIO-DIEPEN INC
SOUTHFIELD PKWY STE 120
FOREST PARK, GA 30297

AVIO-DIEPEN
J KEPLERWEG 16
ALPHEN A/D RIJN 2408 AC
NETHERLANDS

AVIO-DIEPEN
P.O. BOX 566
ALPHEN AAN DEN RIJN 2400 AN
NETHERLANDS

AVIOGENEX
BELGRADE AIRPORT
SURCIN
YUGOSLAVIA

AVION AIRCRAFT TRADING
GRENZSTRASSE 1
DRESDEN 01109
GERMANY

AVION EXPRESS
LVOVO G 25
VILNIUS LT-09320
LITHUANIA

AVIONICS SPECIALIST INC
3833 PREMIER AVE
MEMPHIS, TN 38118

AVIONICS SUPPORT GROUP INC
9941 W JESSAMINE ST
MIAMI, FL 33157

AVIOR
1001 AUTOROUTE 440 QUEST
LAVAL, QC H7L 3W3
CANADA

AVIOSERV SAN DIEGO INC
6495 MARINDUSTRY PL
SAN DIEGO, CA 92121

AVIOSUPPORT INC
8525 120 AVE NE
KIRKLAND, WA 98033

AVIOSUPPORT INC
8525 120TH AVE NE SUITE 300
KIRKLAND, WA  98033

AVIOSUPPORT INC
8525 120TH AVE
KIRKLAND, WA  98033

AVIOTRADE INC
8004 NW 68TH ST
MIAMI, FL  33166

AVIPART USA INC
15222 KING ROAD   SUITE 501
FRISCO, TX  75034

AVIPART USA INC
1943 RIO BLANCO
FRISCO, TX  75034

AVIS FLEET SERVICES
OLD HALL RD
SALE, CHESHIRE  M33 2GZ
UNITED KINGDOM

AVIS VENTURES LLP
240 2ND FLOOR  V MALL
MUMBAI, MAHARASHTRA  400101
INDIA

AVISOURCE
GIBBS HOUSE
ASCOT, BERKSHIRE  SL5 7NT
UNITED KINGDOM

AVIVA
INSURANCE GROUP
P.O. BOX 520
NORWICH  NR1 3WG
UNITED KINGDOM

AVMATS SPIRIT
750 N BEECHCRAFT
CHESTERFIELD, MO  63005

AVMATS
18377 EDISON AVE
CHESTERFIELD, MO  63005

AVMATS
827 TEXAS CT
OFALLON, MO  63366

AVMAX GROUP INC
2 - 380 MCTAVISH RD NE
CALGARY, AB  T2E 7G5
CANADA

AVMAX JACKSONVILLE
ATTN:  JOE/TOM
14821 TONGE DR
JACKSONVILLE, FL  14821

AVMAX MONTANA INC
1930 AIRPORT CT
GREAT FALLS, MT  59404

AVOCA TECHNICAL LTD
NO 1 PKWY NO 4
MANCHESTER, GREATER MANCHESTER
M17 1SN
UNITED KINGDOM

AVOCET AVIATION (CANADA) LTD
7331 BRAMALEA RD
MISSISSAUGA, ON  L5S 1C5
CANADA

AVOCET AVIATION LTD
57 TAILORS CT
SOUTHEND ON SEA, ESSEX  SS2 5SX
UNITED KINGDOM

AVOLON AEROSPACE LEASING LIMITED
CIT AVIATION FINACE III LTD
THE OVAL BLDG 3, SHELBOURNE RD
BALLSRIDGE DUBLIN, DB  4
IRELAND

AVOX SYSTEMS INC
DEPT CH 10627
PALATINE, IL  60055-0627

AVOX SYSTEMS
225 ERIE ST
LANCASTER, NY  14086-9502

AVPARTS USA INC
7205 NW 68TH ST UNIT 1
MIAMI, FL  33166

AVQUEST INC
8624 FUNTIER
FORT WORTH, TX  76179-2837

AVSALES CORPORATION
RTE 1 BLDG 316 AIRPARK
ARDMORE, OK  73401

AVSOURCE INTL
10455 NW 37 TERRACE
MIAMI, FL  33178

AVT CORP

AVTEAM
3230 EXECUTIVE WAY
MIRAMAR, FL  33025

AVTEAM
401 E ROBINSON
SPRINGDALE, AR  72764

AVTEC AG
4421 S 91ST E AVE
TULSA, OK  74132

AVTEC AG
7498 E 46TH PL
TULSA, OK  74145

AVTEC AG
DUFOURSTRASSE 5
BASEL  4052
SWITZERLAND

AVTEC USA INC
685 TRADE CENTER DR
LAS VEGAS, NV  89119

AVTEC
2601 MANHATTAN BEACH BLVD
REDONDAO BEACH, CA  90278

AVTECHTYEE INC
6500 MERRILL CREEK PKWY
EVERETT, WA  98203

AVTEK GROUP
12107 SW 131 AVE
MIAMI, FL  33186

AVTEL AVIATION SERVICES INC
16880 AVTEL DR
MOJAVE, CA  93501

AVTEL SERVICES
1224 FLIGHTLINE DR
MOJAVE, CA  93501-2006

AVTEX SOLUTIONS LLC
3500 AMERICAN BLVD WEST
BLOOMINGTON, MN  55431

AVTEX SOLUTIONS LLC
3500 AMERICAN BLVD WEST
BLOOMINTON, MN  55431

AVTOOLS INC
833 NEELY HTS AVE
CORAOPOLIS, PA  15108

AVTRADE C/O AVIATION SUPPORT
COLNDALE RD
POYLE, BERKSHIRE  SL3 0HQ
UNITED KINGDOM

AVTRADE CORP
9552 NW 38TH ST
MIAMI, FL  33178

AVTRADE LTD C/O HAECO
80 S PERIMETER RD
LANTAU, HONG KONG
CHINA

AVTRADE LTD
AVIATION HOUSE
FULKING, WEST SUSSEX  BN45 7AQ
UNITED KINGDOM

AVTRADE LTD
AVTRADE GLOBAL HEADQUARTERS
SAYERS COMMON, WEST SUSSEX  BN6 9JQ
UNITED KINGDOM

AVTRADE LTD
CONCORDE HOUSE
ALBOURNE, WEST SUSSEX  BN6 9EB
UNITED KINGDOM

AVTRADE
CONCORDE HOUSE
ALBOURNE, WEST SUSSEX  BN6 9EB
UNITED KINGDOM

AVTRADE
SAYERS COMMON
WEST SUSSEX  BN6 9JQ
UNITED KINGDOM

AV-WEST AVIONICS INC
5896 WRIGHT DR
LOVELAND, CO  80538

AW SPECIALTIES LLC
18965 S 4210 RD
CLAREMORE, OK  74017

AW SPECIALTIES LLC
P.O. BOX 1107
CLAREMORE, OK  74018

AWA PHOENIX
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

AWAS AVIATION SERVICES INC
5TH FLOOR BLOCK B
DUBLIN 2, DB  DO2 EW65
IRELAND

AWAS AVIATION SERVICES INC
801 S BRICKELL AVE
MIAMI, FL  33131

AWAS AVIATION TRADING LTD
BLOCK B
DUBLIN  2
IRELAND

AWNINGS OF TULSA INC
1428 E 1 ST
TULSA, OK  74120

AW-TRONICS LLC
100 N BISCAYNE BLVD  STE 1315
MIAMI, FL  33132

AXEL TECHNOLOGIES LTD
PARALLEL HOUSE
GUILDFORD, SURREY  GU1 2AB
UNITED KINGDOM

AXESS SYSTEMS LTD
RIVERSIDE BUSINESS CENTRE
MILFORD, DERBYSHIRE  DE56 0RN
UNITED KINGDOM

AXIOM MANUFACTURING SERVICES LTD
TECHNOLOGY PARK
NEWBRIDGE  NP11 5AN
UNITED KINGDOM

AXIOM MATERIALS INC
2320 PULLMAN ST
SANTA ANA, CA  92705

AXIOM MATERIALS INC
2322 PULLMAN ST
SANTA ANA, CA  92705

AXIS PATENT INTERNATIONAL
13-11 NIHONBASHI 3-CHOME CHUO-KU
TOKYO  1030027
JAPAN

AXIS PATENT INTERNATIONAL
6-2 SHIMBASHI 2 CHOME MINATO-KU
TOKYO  1050004
JAPAN

AXTELL, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AXYZ OHIO VALLEY REGION INC
2844 EAST KEMPER RD
CINCINNATI, OH  45241

AXYZ OHIO VALLEY REGION INC
2844 EAST KEMPER RD
CINICINNATI, OH  45241

AXYZ SOUTHEAST INC
1800 MACLEOD DR
LAWRENCEVILLE, GA  30043

AZ AVIATION SERVICES
9034 N 23RD AVE STE 12
PHOENIX, AZ  85021-2850

AZARCON, NEIL BRYAN ANDUJARE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

AZERBAIJAN AIRLINES
HEYDAR ALIYEV INTERNATIONAL AIRPORT
BAKU
AZERBAIJAN

AZEVEDO, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

AZTEC CHEMICAL INC
5760 AYALA AVE
IRWINDALE, CA  91706

AZTEC CHEMICAL INC
P.O. BOX 3194
SOUTH EL MONTE, CA  91733

AZUR AIR RUSSIAN FEDERATION
KRASNOYARSKIY KRAY KRASNOYARSK
KRASNOYARSK, KRASNOYARSKIY KRAY
RUSSIAN FED.

AZUR AVIATION

AZUR HAVACILIK A S
AZUR AVIATION
SOGUCAKSU MAH SUSAM SK NO: 3/4
ANTALYA  07110
TURKEY

AZUR HAVACILIK AS
C/O VIET SUN GLOBAL CO LTD
20 SONG THAO STREET
HOCHIMINH CITY
VIETNAM

AZZMAC HELICOPTER CTR INC
9000 N 18TH ST
TAMPA, FL  33604-2004

B & B ELECTRIC CO
501 N TRENTON
TULSA, OK  74120

B & D DESIGN SERVICES INC
2976 SHADOW CREST LN
SPRINGDALE, AR  72762

B & D DESIGN SERVICES INC
2976 SHADOW CREST LN
SPRINGDALE, AR  72762-7449

B & H WORLDWIDE (HK) LTD
13 SHEUNG YUET RD
KOWLOON BAY, HONG KONG
CHINA

B & H WORLDWIDE INC
2284-86 NW 82ND AVE
MIAMI, FL  33122

B & H WORLDWIDE PTY LTD
23 ORIORDAN ST
ALEXANDRIA, NSW  2015
AUSTRALIA

B & H WORLDWIDE PTY LTD
UNIT 13, 85-19
TULLAMARINE, VIC  3043
AUSTRALIA

B & H WORLDWIDE PTY LTD
UNIT 6 7-9 KENT ROAD
MASCOT, NSW  2020
AUSTRALIA

B & H WORLDWIDE PTY, LTD
95/99 SOUTH CENTRE ROAD
TULLAMARINE, VIC  3043
AUSTRALIA

B & H WORLDWIDE
1 SAXONWAY TRADING EST
WEST DRAYTON  UB7 0LW
UNITED KINGDOM

B & H WORLDWIDE
8000 NW 25TH ST
DORAL, FL  33122

B & T SEAL  COATING & STRIPING LLC
300 RIVERWALK TERRACE
JENKS, OK  74037

B & T SEAL COATING & STRIPING LLC
5141 S 24 W AVE
TULSA, OK  74037

B A MAINTENENCE CARDIFF
CARDIFF INTL AIRPORT
BARRY, SOUTH GLAMORGAN  CF62 3YA
UNITED KINGDOM

B AND H WORLDWIDE
115 AIRPORT CARGO RD
SINGAPORE  819466
SINGAPORE

B ETHRIDGE INC
P.O. BOX 128
LEONARD, OK  74043

B H W (COMPONENTS) LTD
WORTHINGTON WAY
WIGAN, LANCASHIRE  WN3 6XE
UNITED KINGDOM

B S ENGINEERING CO PTE LTD
NO 50 BUKIT BATOK ST 23  04-27
SINGAPORE  659578
SINGAPORE

B&B AIRPARTS INC
1831 S HOOVER CT
WICHITA, KS  67209-2853

B&B AIRPARTS
2629 W MAY
WICHITA, KS  67213

B&B AVIATION
16446 COMSTOCK ST
GRAND HAVEN, MI  49417

B&D DESIGN SERVICES INC

B&F MACHINE COMPANY INC
145 EDGEWOOD AVE
NEW BRITAIN, CT  06051

B&H ENGRAVING
552 S QUINCY
TULSA, OK  74120

B&H WORLDWIDE PTE LTD
263-271 COWARD ST
MASCOT, NSW  2020
AUSTRALIA

B&H WORLDWIDE PTE LTD
DOOR 2 04 TARMAC DR
TULLAMARINE, VIC  3043
AUSTRALIA

B&H WORLDWIDE PTY LTD
INTERNATIONAL DR
TULLAMARINE, VIC  3043
AUSTRALIA

B&H WORLDWIDE
6555 W IMPERIAL HWY
LOS ANGELES, CA  90045

B&M OIL CO INC
5731 S 49 W AVE
TULSA, OK  74107

B&M OIL COMPANY INC.
P.O. BOX 9309
TULSA, OK  74157-0309

B&T SEAL COATING AND STRIPING LLC
P.O. BOX 703
JENKS, OK  74037

B/E AEROSPACE (UK) LTD
BRANCH PLANT 2500001 GOVEBURY RD
LEIGHTON BUZZARD  LU7 4TB
UNITED KINGDOM

B/E AEROSPACE CONSUMABLES MGMT
9835 NW 14TH ST
MIAMI, FL  33170

B/E AEROSPACE INC
10800 PFLUMM RD
LENEXA, KS  66215

B/E AEROSPACE INC
10900 E 26 ST N
WICHITA, KS  67226

B/E AEROSPACE INC
1400 CORPORATE CTR WAY
WELLINGTON, FL  33414

B/E AEROSPACE INC
1851 S PANTANO RD
TUCSON, AZ  85710

B/E AEROSPACE INC
355 KNICKERBOCKER AVE
BOHEMIA, NY  11716

B/E AEROSPACE INC
5349 S EMMER DR
NEW BERLIN, WI  53151

B/E AEROSPACE INC
88289 EXPEDITE WAY
CHICAGO, IL  60695-0001

B/E AEROSPACE INC
9100 NW 105TH CIR
MIAMI, FL  33178

B/E AEROSPACE INC
BUSINESS JET GROUP
9100 NW 105 CIR
MIAMI, FL  33178

B/E AEROSPACE INC
CHARLES AVE
WEST SUSSEX, WEST SUSSEX  RH159UF
UNITED KINGDOM

B/E AEROSPACE INC
DBA ALTIS AERO SYSTEMS
101 COLEMAN BLVD
SAVANNAH, GA  31408

B/E AEROSPACE INC
REPAIR DIVISION
10800 PFLUMM RD
LENEXA, KS  66215

B/E AEROSPACE
5349 S EMMER DRIVE
NEW BERLIN, WI  53151

B/E AEROSPACE
6330 31ST AVE NE
MARYSVILLE, WA  98271

B/E AEROSPACE
STE 150 7501 PERIMETER RD
EVERETT, WA  98204

B/E AEROSPACE, INC SFC NOGALES
CALLE CALZADA, INDUSTRIAL DE LA
SONORA
MEXICO

B/E AEROSPACE, INC
235 N FREEPORT DRIVE
NOGALES, AZ  85621

B/E AEROSPACE-TUCSON
1851 S PANTANO RD
TUCSON, AZ  85710

B2 FLIGHT LLC
2250 NE 25TH AVE
HILLSBORO, OR  97124

BA CITIEXPRESS PURCHASE LEDGER
ISLE OF MAN AIRPORT
BALLASALLA  IM9 2JE
UNITED KINGDOM

BA CITIEXPRESS
PHONE LOGISTICS CONTROL
XXXXXXX  X0X 0X0
UNITED KINGDOM

BA DISTRIBUTION CENTRE
THE LINK PROLOGIS PARK
HOUNSLOW  TW4 6JG
UNITED KINGDOM

BABCOCK & BROWN AIRCRAFT MGMT LLC
2 HARRISON ST
SAN FRANCISCO, CA  94105

BABCOCK & BROWN
WEST PIER
DUN LAOGHAIRE
IRELAND

BABCOCK AND BROWN LP
2 HARRISON ST
SAN FRANCISCO, CA  94105

BABCOCK, RUSSELL AARON
DBA ROBOTIC DESIGN LLC
7107 N 129TH E AVE
OWASSO, OK  74055

BABCOCK, RUSSELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BACALLA, ARNOLD VERAME
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

BACHUS & SON INC
DBA  THE YARD
725 E CENTRAL
WICHITA, KS  67202

BACON & SON
2737 E LATIMER ST
TULSA, OK  74110

BAE SYSTEMS (AIRBUS UK LTD)
BLDG 07P CUST SUPPORT TRANSIT FACIL
FILTON, BRISTOL  BS99 7AR
UNITED KINGDOM

BAE SYSTEMS (AVIATION SVS) LTD
STORES 08 C
BRISTOL  BS99 7AR
UNITED KINGDOM

BAE SYSTEMS AIRBUS
B3 THE NEW TECHNICAL CENTRE
FILTON, BRISTOL  BS99 7AR
UNITED KINGDOM

BAE SYSTEMS INC
1601 RESEARCH BLVD
ROCKVILLE, MD  20850-3173

BAE SYSTEMS OPERATIONS LIMITED
EUROPEAN LOGISTICS CENTRE
WEYBRIDGE  KT13 OUJ
UNITED KINGDOM

BAE SYSTEMS OPERATIONS LIMITED
PRESTWICK INTERNATIONAL AIRPORT
PRESTWICK, AYRSHIRE  KA9 2RW
UNITED KINGDOM

BAE SYSTEMS PRECISION
102 W HILLSIDE
WELLINGTON, KS  67152

BAE SYSTEMS REGIONAL AIRCRAFT
13850 MCLEAREN RD
HERNDON, VA  20171-3211

BAE SYSTEMS TECH SOLUTIONS & SVCS
AEROSPACE SOLUTIONS
200 PARKPLACE DR
WARNER ROBINS, GA  31088

BAE SYSTEMS TOULOUSE S A
35 AVENUE JEAN MONNET
COLOMIERS  31770
FRANCE

BAE SYSTEMS
17012 ROPER ST
MOJAVE, CA  93501-1665

BAE SYSTEMS
AVIATION SERVICES
FILTON, BRISTOL  BS9 9AR
UNITED KINGDOM

BAGE INDUSTRIES INC
4653 S BATTLEFIELD BLVD
CHESAPEAKE, VA  23322

BAGLEY, JOSEPH
478 RIVERSIDE DRIVE
PAINESVILLE TOWNSHIP, OH  44077

BAI INC
21 AIRPORT BLVD
S SAN FRANCISCO, CA  94080

BAIG, MIRZA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAIRD, CASSANDRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAIRD, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAIRD, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAIRES FLY SA
AEROPARQUE J NEWBERRY
BUENOS AIRES, CABA  1400
ARGENTINA

BAIRES FLY SA
RAMON FREIRE NO 3284
BUENOS AIRES, CABA  1429
ARGENTINA

BAKER & MCKENZIE  S C
MANUEL AVILA CAMACHO NO 1 PISO 12
MEXICO, DF  11000
MEXICO

BAKER & MCKENZIE PARTNERSCHAFT
VON RECHTSANWALTEN
FREDRICHSTRABE 79-80
BERLIN  10117
GERMANY

BAKER & MCKENZIE
FREDRICHSTRABE 79-80
BERLIN  10117
GERMANY

BAKER AEROSPACE TOOLING & MACHINING
16936 ENTERPRISE DR
MACOMB, MI  48044

BAKER AEROSPACE TOOLING & MACHINING
ATTN: JAY HELD
16936 ENTERPRISE DRIVE
MACOMB, MI  48044

BAKER AVIATION
4700 GLENN CURTISS DR
ADDISON, TX  75001

BAKER, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAKER, HEATH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAKER, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAKER, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAKER, REGINA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BALDWIN, TRACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BALKAN BULGARIAN AIRLINES
CARGO BLDG 86
JAMAICA, NY  11430

BALL AEROSPACE & TECHNOLOGY
1600 COMMERCE ST
BOULDER, CO  80301

BALLARD, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BALLARD, ERIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAL-TEC DIV OF MICRO SURFACE
1550 E SLAUSON
LOS ANGELES, CA  90058

BAL-TEC DIV OF MICRO SURFACE
P.O. BOX 58611
LOS ANGELES, CA  90058-0611

BAM GLASGOW
CAMPSIE DR
GLASGOW  PA3 2FD
UNITED KINGDOM

BANDY, CHRIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BANGKOK AIRWAYS PUBLIC  COMPANY LIM
99 MU 14, VIBHAVADIRANGSIT ROAD
CHOM PHON, CHATUCHAK  10900
THAILAND

BANGKOK AIRWAYS PUBLIC CO LTD
99 MU, VIBHAVADIRANGIST RD
BANGKOK  10900
THAILAND

BANGKOK AIRWAYS PUBLIC COMPANY LTD
99 MU 14, VIBHAVADIRANGSIT RD
CHOM PHON  10900
THAILAND

BANK OF MONTREAL
100 KING STREET WEST
24TH FLOOR
TORONTO, ON  M5X 1A1
CANADA

BANKAIR INC
2406 EDMUND RD
W COLUMBIA, SC  29170

BANKES, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BANKS JR, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BANNISTER, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BANNOCK REGIONAL MEDICAL CNTR
651 MEMORIAL DR
POCATELLO, ID 83201

BANWELL MINIBUSES
74 HILLSIDE PK
BARGOED, MID GLAMORGAN  CF81 8NL
UNITED KINGDOM

BANYAN AIR SERVICE INC
HNGR 63 5320 NW 20TH TERRACE
FT LAUDERDALE, FL  33309-3057

BARBER, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BARCO AVIATION ASI AEROSPACE
DALLAS, TX  75284

BARCO SIMULATION LLC - ACCOUNTING
STE 200 3059 PREMIERE PKWY
DULUTH, GA  30097

BARCO SIMULATION LLC
600 BELLBROOK AVE
XENIA, OH  45385-4053

BARCODES WEST LLC
1560 1ST AVE SOUTH
SEATTLE, WA  98134

BARCODES WEST LLC
P.O. BOX 3938
SEATTLE, WA  98124-3938

BARDELL, BRENT
74451 HWY 16
WAGONER, OK  74467-6850

BAREFOOT, RASSEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAREFOOT, THORTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BARENTS, BRIAN E
405 E PRAIRIE POINT CIRCLE
ANDOVER, KS  67002

BARIMO, BASIL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BARKER AEROMOTIVE INC
4207 N JARVIS AVE
LAREDO, TX  78041-5415

BARLON AVIATION
311 N PRINCE
CLOVIS, NM  88102

BARMIL LTD
147-20 184TH ST
JAMAICA, NY  11413

BARNES GROUP INC
DBA BARNES AEROSPACE FABRICATIONS
5300 AURELIUS RD
LANSING, MI  48911

BARNES GROUP INC
DBA BARNES AEROSPACE LANSING DIVISI
P.O. BOX 360186
PITTSBURGH, PA  15251-6186

BARNES, ALVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARNES, CONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARNES, DEREK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARNES, EARL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARNES, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARNES, PHILLIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARNES, WARREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARNETT INDUSTRIES INC
DBA INDY HONEYCOMB
1012 MARY LAIZLEY
COVINGTON, KY 41017

BARON & BUDD
8001 LEMMON AVE STE 145
DALLAS, TX 75209

BARON AVIATION SERVICES INC
16400 HIGHWAY 63 S
VICHY, MO 65580

BARON INTERNATIONAL AVIATION
2910 WATERS RD
EAGAN, MN 55121

BARON INTERNATIONAL AVIATION
2915 WATERS RD STE 112
EAGAN, MN 55121

BARON INTERNATIONAL AVIATION
3415 S 116TH ST STE 103
SEATTLE, WA 98168

BARRETT ENGINEERED PUMPS INC
1695 NATIONAL AVE
SAN DIEGO, CA 92113

BARRON AIR
2290 BECKER BLVD
SANTA ROSA, CA 95403

BARTLEY, ROGER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARTON INTERNATIONAL
P.O. BOX 62516
BALTIMORE, MD 21264-2516

BARTON MINES CO LLC
DBA BARTON INTERNATIONAL
6 WARREN ST
GLENS FALLS, NY 12801

BARTON, YEVETTE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BARTSCH & BARTSCH
BOX 2 SITE 4 RR2
AIRDRIE, AB T4B 2A4
CANADA

BASCO HANGAR 12
EAST BUSINESS PARK
CHRISTCHURCH, DORSET BH23 6NE
UNITED KINGDOM

BASCO
HANGAR 12 EASTERN BUS PARK
CHRISTCHURCH, DORSET BH23 6NE
UNITED KINGDOM

BASCO
HANGER 12
SAFAT 13006
KUWAIT

BASIC L CORP ACTION IND
1120 OLYMPIC DR
CORONA, CA 92881-3390

BASIN AVIATION
MIDLAND AIR PARK
MIDLAND, TX 79710

BASKETT, HUNTER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BASKS, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BASLER TURBO CONVERSIONS LLC
255 W 35TH AVE
OSHKOSH, WI 54901

BASMAT INC
DBA MCSTARLITE
1531 W 240TH ST
HARBOR CITY, CA 90710-1308

BASORE, JIMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BASS, GOULD
1431 W SECOND ST
POMONA, CA  91766

BASSE, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BATEY, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BATIMENT SODEXI-AIR FRANCE EXPRESS
1ST ETAGE, RUE DES VOYELLES
ROISSY CDG CEDEX  95702
FRANCE

BAUER AVIATION LLC
101 WOODLAND DR
HIGHLAND VILLAGE, TX  75077

BAUGH & WEEDON LTD
BEECH BUSINESS PARK
HEREFORD, HEREFORD AND WORCS.  HR4
9QJ
UNITED KINGDOM

BAUGHMAN, CHRISTIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAUGHN ENGINEERING INC
2815 METROPOLITAN PL
POMONA, CA  91767

BAUHAUS, LOUIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAUM AVIATION SERVICES
6072 FM 1390
KAUFMAN, TX  75142

BAUMANN, JACK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAUSCH AND LOMB
1295 SCOTTSVILLE RD
ROCHESTER, NY  14624

BAX GLOBAL (NZ) LTD
33-39 RICHARD PEARSE DR
AUCKLAND
NEW ZEALAND

BAX GLOBAL
896 FRELINGHUYSEN AVE
NEWARK, NJ  07114

BAX GLOBAL
ACCOUNT AIR NEW ZEALAND LTD
AUCKLAND
NEW ZEALAND

BAX GLOBAL
CHRISTCHURCH INTL A/P
CHRISTCHURCH  8005
NEW ZEALAND

BAXTER HEALTHCARE
3900 FOSTER MCGAW DR
WAUKEGAN, IL  60087

BAXTER RUBBER INC
10 SPIELMAN RD
FAIRFIELD, NJ  07004

BAXTER, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAXTER, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BAY ASSOCIATES
TROJAN HOUSE, REGENTS CT
CARDIFF, SOUTH GLAMORGAN  CF24 5HF
UNITED KINGDOM

BAYCO INTERNATIONAL INC
265 S FEDERAL HWY STE 455
DEERFIELD BEACH, FL  33441

BAYFLIGHT SEVEN EAGLES
11422 STATE RD 54
ODESSA, FL  33556

BAYSHORE CONSULTING
1421 BAYSHORE DR
SAND SPRINGS, OK  74063

BAYSYS TECHNOLOGIES
BLDG D-1 NASA WALLOPS FLIGHT FACILI
WALLOPS ISLAND, VA  23337

BAYSYS WEST
255 S LELAND NORTON WAY
SAN BERNARDINO, CA  92408

BAYVIEW FUNDING ACCT OF ROBERT W TR
P.O. BOX 881774
SAN FRANCISCO, CA  94188-1774

BB TRAINING SOLUTIONS
4128 NORFOLK AVE
TULSA, OK  74105

BBAM LLC
50 CALIFORNIA ST, 14TH FLOOR
SAN FRANCISCO, CA  94111

BCA 614 WH 909Y
N 6TH & LOGAN AVE N
RENTON, WA  98055

BCA 737 910Y LRA
N 6TH & LOGAN AVE N GATE D2
RENTON, WA  98055

BCA 737 910Y LRA
N 6TH & LOGAN AVE N GATE D24
RENTON, WA  98055

BCA
GATE K35 N 6TH ST & LOGAN AVE  N
RENTON, WA  98055

BCAS
20403 68TH AVE S
KENT, WA  98032

BCAS
BCA 614 737 WHSE 910Y
RENTON, WA  98055

BCAS
LOGAN AVE & PARK AVE
RENTON, WA  98055

BCB LTD
MOORLAND ROAD
CARDIFF, SOUTH GLAMORGAN  CF2 2YL
UNITED KINGDOM

BCD ELECTRONICS LTD
221 3823 HENNING DR
BURNABY, BC  V5C 6P3
CANADA

BCT AVIATION
RAF BRIZE NORTON
CARTERTON, OXFORDSHIRE  OX185 3LX
UNITED KINGDOM

BE AEROSPACE INC

BE AEROSPACE INC
DBA ATLIS AERO SYSTEMS

BEACON ADHESIVES CO INC
125 MACQUESTEN PKWY S
MOUNT VERNON, NY  10550

BEACON STAMP AND SEAL CO
2521 S SHERIDAN
TULSA, OK  74129

BEACON SYSTEMS
VCM TECHNOLOGIES INC
1600 AIRPORT FREEWAY
BEDFORD, TX  76022

BEAIR, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BEATTIE, CAROLYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BEATTY, LINDA KATE
DBA LKB ASSOCIATES
9519 S COLLEGE AVE
TULSA, OK  74137

BEAVER AEROSPACE & DEFENSE
DEPT. 77376
DETROIT, MI  48277-0376

BEAVER AEROSPACE & DEFENSE
P.O. BOX 770000
DETROIT, MI  48277-0376

BEAVER EXPRESS SERVICE LLC
4310 OKLAHOMA AVE
WOODWARD, OK  73802

BEAVER EXPRESS SERVICE LLC
P.O. BOX 1168
WOODWARD, OK  73802

BECK, GLENDA
DBA MARY KAY
1202 E 9TH ST
SAND SPRINGS, OK  74063

BECK, GLENDA
DBA MARY KAY
P.O. BOX 794
SAND SPRINGS, OK  74063

BECK, LESTER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BECKHOFF AUTOMATION LLC
13130 DAKOTA AVE
SAVAGE, MN  55378

BECKHOFF AUTOMATION LLC
P.O. BOX 1450
MINNEAPOLIS, MN  55485-6427

BECKMAN COULTER UK LTD
OAKLEY CT LONDON RD
HIGH WYCOMBE  HP11 1JU
UNITED KINGDOM

BEDEK AVIATION GROUP/ENGINE DE
BEN GURION INTL AIRPORT
TEL AVIV  70100
ISRAEL

BEDOK TRANSPORT PTE LTD
30 DEFU LANE 9
SINGAPORE  539270
SINGAPORE

BEEBE CUSTOM UPHOLSTERY
920 E CHET SMITH
DERBY, KS  67037

BEEBE, JAMES R
DBA BEEBE CUSTOM UPHOLSTERY
920 E CHET SMITH
DERBY, KS  67037

BEECH AIRCRAFT CORPORATION

BEECH/TAPD BUILDING B89
285 S GREENWICH ROAD DOCK 13-17
WICHITA, KS  67207

BEECHCRAFT BERLIN AVIATION GMBH
BER ZKS 10 OST
SCHOENFELD, HESSE  99999
GERMANY

BEECHCRAFT CORP
101 S WEBB ROAD
WICHITA, KS  67201-2903

BEECHCRAFT CORP
10225 E KELLOG
WICHITA, KS  67207

BEECHCRAFT CORP
2 CESSNA BLVD DOCK 2
WICHITA, KS  67215

BEECHCRAFT CORP
201 S GREENWICH ROAD BLDG 94
WICHITA, KS  67207

BEECHCRAFT CORP
370 N WEBB RD
WICHITA, KS  67206

BEECHCRAFT CORP
P.O. BOX 83220
CHICAGO, IL  60691-0220

BEECHCRAFT CORPORATION
B66 DOCK 390 N WEBB ROAD
WICHITA, KS  67206

BEECHCRAFT CORPORATION
BLDG 94 201 N GREENWICH ROAD
WICHITA, KS  67206

BEECHCRAFT DEFENSE COMPANY LLC
285 S GREENWICH RD BLDG 90
WICHITA, KS  67207

BEECHCRAFT DEFENSE COMPANY LLC
370 N WEBB ROAD      BLDG 57
WICHITA, KS  67206

BEHR, DENNIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BEIJING BAMTRI TECH AND
DEVELOP CO LTD
BALIQIAOBEI
BEIJING  100024
CHINA

BEIJING HUANKE HUAFENG AVIATION
SUPPLIES CO LTD
23521 FOLEY ST
HAYWARD, CA  94544

BEIJING ROYATECH TECHNOLOGY
COMPANY
XINGHUO BUILDING ROOM 2111
BEIJING, HEBEI  100070
CHINA

BEILE, ALI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BEL AIR EXPRESS
5 RUE ANDRE DANJON
PARIS  75019
FRANCE

BELCAN SERVICES GROUP
DBA BELCAN TECHSERVICES
15110 N DALLAS PKWY
DALLAS, TX  75248

BELCAN SERVICES GROUP
P.O. BOX 1198
CINCINNATI, OH  45201

BELGER CARTAGE SERVICE INC
P.O. BOX 534
BEDORD PARK, IL  60499-0534

BELGER CARTAGE SERVICE
2100 WALNUT ST
KANSAS CITY, MO  64108

BELGIUM DEFENSE/
FAST FORWARD FREIGHT
BLDG 721, 1ST FLOOR
BRUCARGO  1931
BELGIUM

BELINA EXPORT INC
3750 NW 114TH AVE
MIAMI, FL  33178

BELL EQUIPMENT NORTH AMERICA
228 N AVE E
ELIZABETH, NJ  07201

BELL HELICOPTER TEXTRON INC
600 HURST BLVD
HURST, TX  76053

BELL HELICOPTER TEXTRON
3000 S NORWOOD & TRINITY BLVD
HURST, TX  76053

BELL HYDRAULICS LTD
CHAPEL LN
CWMBRAN, GWENT  NP44 2PP
UNITED KINGDOM

BELL JR, TRACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BELL SOUTH CORPORATE AVIATION
4005 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336

BELL, ANDRE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BELL, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BELL, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BELL, ROGER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BELLA TERRA INTERIOR SOLUTIONS LLC
2799 A HWY 80 W STE 1
GARDEN CITY, GA 31408

BELLAMY, BEAU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BELLOTT ENGINEERING LLC
DBA LOUIS E. BELLOTT

BELLVIEW AIRLINES LTD
66 OPEBI RD IKEJA
LAGOS
NIGERIA

BELLVIEWA/L NIGERIA
C/O TRANSWORLD
2000 TFS LOGOSTICS UNIT 1 PIER
FELTHAM  TW14 OTW
UNITED KINGDOM

BELOTINDOS, JOSEPH EMIL
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

BELTMANN GROUP INC
2480 LONG LAKE RD
ROSEVILLE, MN 55113

BELZ, AARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BEMIDJI AVIATION
4021 MOBERG DR
BEMINDJI, MN 56601

BENBENEK, JANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BENEDICT NEGOTIATING SEMINARS INC
5717 BENT GRASS DR
VALRICO, FL 33596

BENITEZ, RAFAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BENNETT, PATRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BENSON, JAMES
QUEST4KNOWLEDGE, INC.
9524 E 81ST, SUITE B 1564
TULSA, OK 74133

BENTZ, SHARON
112585
OK

BENZING, KABA

BEOUGHER, KAIL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BERENDSEN FLUID POWER INC
401 S BOSTON
TULSA, OK 74103-4013

BERENDSEN FLUID POWER INC
P.O. BOX 236
TULSA, OK 74182

BERGEN CABLE TECHNOLOGY LLC
343 KAPLAN DR
FAIRFIELD, NJ 07004

BERKLEY INTERNATIONAL INC
507 N WOLF RD
WHEELING, IL 60090-3027

BERKLEY JR, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BERKLEY, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BERNAL, JOSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BERNONI & PARTNERS
GRANT THORNTON ITALY
8 VIA MELCHIORRE GIOIA
MILAN  20124
ITALY

BERRAN INDUSTRIAL GROUP INC
570 WOLF LEDGES PKWY
AKRON, OH  44313

BERRY AVIATION INC
5690 CLARKSON RD
RICHMOND, VA  23250

BERRY AVIATION
1807 AIRPORT DR
SAN MARCOS, TX  78666

BERRY, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BERRYS FREIGHT, INC
1128 WATTLING RD
W. COLUMBIA, SC  29169

BERTREM PRODUCTS INC
6936 E 13 ST
TULSA, OK  74112

BEST AVIATION
960 INDUSTRIAL DR 1
ELMHURST, IL  60126

BEST BUY
10303 E 71ST ST
TULSA, OK  74133

BEST CHEMICAL CO S PTE LTD
60 SENOKO RD
SINGAPORE  758124
SINGAPORE

BEST PRICES IN PARTS INC
6960 NW 50TH ST
MIAMI, FL  33166

BEST QUALITY ROOFING & CONSTRUCTION
13185 S 275 E AVE
COWETA, OK  74429

BET-AIR INTERNATIONAL
9000 NW 15TH ST
MIAMI, FL  33172

BETHYAH, YARUWSHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BETTENCOURT FLYING SERVICE
1066 S BERT CRANE RD
ATWATER, CA  95301

BETTERBOX COMMUNICATIONS LTD
43 BURNERS LANE S
MILTON KEYNES, BUCKINGHAMSHIRE  MK11 3HA
UNITED KINGDOM

BEUGLESDYK, ELIZABETH A
DBA THE PRINT SHOP
7340 W CENTRAL
WICHITA, KS  67212

BEYER, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BEZLER, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BF GOODRICH AEROSPACE MRO
11323 30TH AVE W
EVERETT, WA  98204

BF GOODRICH AEROSPACE ROHR INC
P.O. BOX 100115
PASADENA, CA  91189-0115

BF GOODRICH AEROSPACE ROHR
PRESTWICK INTL AEROSPACE PARK
AYRSHIRE, STRATHCLYDE  KA9 2RH
UNITED KINGDOM

BF GOODRICH AEROSPACE
MRO/AERO SERVICES ATN AMP ADMN
FAIRHOPE, AL  36532-5530

BF GOODRICH
1 DOW AVE
PRESTWICK  KA9 2SA
UNITED KINGDOM

BF GOODRICH
3100 112TH ST SW
EVERETT, WA  98204

BF GOODRICH
ROHR AERO SERVICES LTD
PRESTWICK  KA9 2GW
UNITED KINGDOM

BF GOODRICH/TRAMCO
3100 112TH ST SW
EVERETT, WA  98204

BFG AAR OKLA
6611 S MERIDIAN AVE
OKLAHOMA CITY, OK  73159

BFG AIRFRAME SERVICES DIVISION
3121 109TH ST SW HANGAR 1
EVERETT, WA  98204

BFGOODRICH AEROSAPCE FMS
26360 E 103RD AVE
DENVER, CO  80249

BFGOODRICH AEROSPACE MRO GROUP
3100 112TH ST SW
EVERETT, WA  98204

BG DON F PRATT MEMORIAL MUSEUM
BLDG 5702 TENNESSEE AVE
FT CAMPBELL, KY  42223

BG SHIRKE CONSTRUCTION TECHNOLOGY
PVT LTD
72-76 INDUSTRIAL ESTATE
PUNE, MAHARASHTRA  411036
INDIA

BG SPECIALTIES
DBA BROWN AND HARTMAN ENGRAVING
552 S QUINCY
TULSA, OK  74120

BH AIR LTD
7 DYAKON IGNATIY STR  2ND FLOOR
SOFIA  1000
BULGARIA

BH AIR LTD
SOFIA AIRPORT- NORTH AREA
SOFIA  1138
BULGARIA

BHTI - LOGISTICS CENTER
1200B MAXINE ST
FT WORTH, TX  76117

BHTI LOGISTICS CENTER
776 HENRIETTA CREEK RD
ROANOKE, TX  76262

BHTI
745 W HURST BLVD
HURST, TX  76053

BIBBYS DISTRIBUTION CENTRE
YEARDON AIRPORT
LEEDS  LS19 7WP
UNITED KINGDOM

BIFFA WASTE SERVICES LTD
CORONATION RD
HIGH WYCOMBE, BUCKINGHAMSHIRE  HP12
3TZ
UNITED KINGDOM

BIFFA WASTE SERVICES
CORONATION RD
HIGH WYCOMBE, BUCKINGHAMSHIRE  HP12
3TZ
UNITED KINGDOM

BIG BROTHERS BIG SISTERS OF OK
5840 S MEMORIAL
TULSA, OK  74145

BIG RED CARPET CLEANERS PTE LTD
BLK 3018 BEDOK NORTH STREET 5
SINGAPORE  486132
SINGAPORE

BIG SKY AIRLINES
1601 AVIATION PL
BILLINGS, MT  59105

BIG SKY AVIATION
4095 SOUTHERN BOULEVARD
WEST PALM BEACH, FL  33406

BIGDUG LTD
380 BRISTOL RD
GLOUCESTER, GLOUCESTERSHIRE  GL2 5DH
UNITED KINGDOM

BIGGS AIRCRAFT INC
CRS BA2R709K
336893 E 930 ROAD
WELLSTON, OK  74881

BIGHORN HELICOPTERS
1817 THEATRE RD
CHANBROOK, BC  V1C 4H7
CANADA

BIGHORN POWER CONVERSIONS
72-128 ADELAID STE A
THOUSAND PALMS, CA  92276

BIGORRE AEROSPACE CORP
6295 42ND ST N
PINELLAS PARK, FL  33781

BILANOVIC, ZARKO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BILBY, MICHELLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BILL GRAY RACING INC
2156 E EMMA AVE
SPRINGDALE, AR  72764

BILLINGS FLYING SERVICE
6309 JELLISON ROAD
BILLINGS, MT  59101

BILLIONAIRE INC
4311 GENERAL HOWARD DR
CLEARWATER, FL  33762

BILL-JAY MANUFACTURING TOOL CO
70 RAYNOR AVE
RONKONKOMA, NY  11779

BILLUPS, JARED
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BILLYBOARD MARKETING LTD
PINEWOOD CT PENGAM RD
PENGAM  NP12 3SW
UNITED KINGDOM

BILYK, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BIMAN BANGLADESH AIRLINES
182-30 150TH RD STE 108
JAMAICA, NY  11413

BIMAN BANGLADESH AIRLINES
MOTJHEEL
DHAKA  1229
BANGLADESH

BIMAN BANGLADESH AIRLINES
RSP&S SECTION
DHAKA  1229
BANGLADESH

BIMAN BANGLADESH AIRLINES
STE 107 150-40 183RD ST
SPRINGFIELD, NY  11413

BIMAN BANGLADESH AIRLINES
STRATUS HOUSE 1ST FLOOR
STAINES  TW19 7NL
UNITED KINGDOM

BIMAN BANGLADESH AIRLINES
ZIA INTL AIRPORT
DHAKA  1206
BANGLADESH

BIMENZAELTENSTRASSE
FRACHT OST/GAC
ZURICH AIRPORT, ZURICH  8058
SWITZERLAND

BIMINI ISLAND AIR
3000 NW 59TH ST
FT LAUDERDALE, FL  33309

BINGHAMTON SIMULATOR CO INC
151 COURT ST
BINGHAMTON, NY  13901

BINGO AIRWAYS SP Z.O.O
UL POLECZKI 21
WARSZAAWA  02-822
POLAND

BINTER CANARIAS
GRAN CANARIA AIRPORT
LAS PALMAS  35230
SPAIN

BIRCHWOOD MOBILE OFFICE CO LTD
LAKELAND HOUSE
BRIDGEND, MID GLAMORGAN  CF33 6BJ
UNITED KINGDOM

BIRCHWOOD PORTABLE ACCOMODATION
LTD
VILLAGE FARM ESTATE
PYLE  CF36 6BJ
UNITED KINGDOM

BIRD JR, DALE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BIRK AEROSYSTEMS CORP
14321 COMMERCE DR
GARDEN GROVE, CA  92843

BISCHOFF AEROSPACE INC
2583 W 6 LN
HIALEAH, FL  33010

BISCO INDUSTRIES INC
1500 N LAKEVIEW AVE
ANAHEIM, CA  92607

BISCO INDUSTRIES INC
1500 N LAKEVIEW AVE
ANAHEIM, CA  92807

BISCO INDUSTRIES INC
2625 N BERKELEY LAKE    STE 450
DULUTH, GA  30096

BISCO INDUSTRIES INC
3205 ROYALTY ROW
IRVING, TX  75062

BISCO INDUSTRIES INC
520 WINDY POINT DR
GLENDALE HEIGHTS, IL  60139

BISCO INDUSTRIES INC
C-120 4424 S 700 E
SALT LAKE CITY, UT  84107

BISHOP KELLY HIGH PRODUCTION
CHOIR DEPARTMENT
3905 S HUDSON
TULSA, OK  74135

BISHOP LIFTING PRODUCTS INC
125 MC CARTY RD
HOUSTON, TX  77029

BISHOP LIFTING PRODUCTS INC
14620 E PINE ST
TULSA, OK  74116-2205

BISHOP LIFTING SERVICES
RHYMNEY RIVER BRIDGE ROAD
CARDIFF GLAM, SOUTH GLAMORGAN  CF23
9AF
UNITED KINGDOM

BISHOP LIFTING SERVICES
RHYMNEY RIVER BRIDGE ROAD
CARDIFF, SOUTH GLAMORGAN  CF23 9AF
UNITED KINGDOM

BISSETT, MADISON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BIVENS, JOHN
JOHN BIVENS IMAGES
936 HILLTOP RD
SAND SPRINGS, OK  74063

BIZ JET
HNGR 29 7444 E 30TH ST N
TULSA, OK  74115

BIZJET / PRATT & WHITNEY CANADA
3515 N SHERIDAN RD
TULSA, OK  74115-2220

BIZJET
3515 N SHERIDAN RD
TULSA, OK  74115-2220

BIZJET
78 AIRPORT DR
AUBURN, ME  04210

BJM CONSULTING INC
13515 E 4TH PL
TULSA, OK  74134

BK WASTE CONTROL
205 W SYCAMORE ST 727
COWETA, OK  74429

BK WASTE CONTROL
P.O. BOX 727
COWETA, OK  74429

BLACK & DECKER US INC
P.O. BOX 121165
DALLAS, TX  75312-1165

BLACK & DECKER
155 S WEST ST
WICHITA, KS  67213

BLACK AND DECKER
DBA DEWALT FACTORY SERVICE
P.O. BOX 121165
DALLAS, TX  75312-1165

BLACK DIAMOND AVIATION
5330 YACHT HAVEN GRANDE
ST THOMAS, VI  00802

BLACK LION AVIATION
9552 NW 38TH ST
MIAMI, FL  33178

BLACK SWAN HELICOPTERS
486 RIVERPARK DR
FT SASKATCHEWAN, AB  T8L 3W3
CANADA

BLACK, ADON
1039 N GEORGIA AVE
DERBY, KS  67037

BLACK, ADON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BLACKHAWK INDUSTRIAL
1501 SW EXPRESSWAY DR
TULSA, OK  74012

BLACKWELL, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BLACKWELL, TROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BLACKWELLS UNIVERSITY BOOKSHOP
UNIVERSITY UNION
CARDIFF., SOUTH GLAMORGAN  CF2 4AG
UNITED KINGDOM

BLANCHARD TRAINING AND DEVELOPMENT
KEN BLANCHARD COMPANIES
125 STATE PLACE
ESCONDIDO, CA  92029

BLANCO AERO INDUSTRIES UK LTD
BUTLERS LEAP
RUGBY, WARWICKSHIRE  CV21 3RQ
UNITED KINGDOM

BLANK ROME LLP
ONE LOGAN SQUARE
PHILADELPHIA, PA  19103-6998

BLAST AND PEEN SERVICES PTE LTD
10 ADMIRALTY ST 02-69
SINGAPORE  757695
SINGAPORE

BLASTING SPECIALTIES
5416 S 108 E AVE
TULSA, OK  74146

BLASTING SPECIALTIES
USE SAP 8009532
5416 S 108 E AVE
TULSA, OK  74146

BLATTENBAUER, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BLEDSAW, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BLICKLE CASTORS & WHEELS LTD
30 VINCENT AVE
MILTON KEYNES, BUCKINGHAMSHIRE  MK8 0AB
UNITED KINGDOM

BLOCK ETIENNE FAGE
ROYALTY PAYMENT
31 AV DES CISTES
RAMATUELLE, COTE-DOR  83350
FRANCE

BLOCKED VENDOR TICKET 8468
NETZER METCRAFT INC
P.O. BOX 4884
BALTIMORE, MA  21211

BLOOMER PLASTICS INC
DBA OPTIMUM PLASTICS
1710 N INDUSTRIAL DR
BLOOMER, WI  54724

BLOOMER PLASTICS INC
DBA OPTIMUM PLASTICS
1710 N INDUSTRIAL DR
BLOOMER, WI 54724-0005

BLOWTHERM USA
109 ROADRUNNER CIR
BOERNE, TX 78066

BLUE ARC METAL SPECIALTIES INC
807 W 1 ST
CLAREMORE, OK 74017

BLUE DART AVIATION LTD
17 ADARSH IND EST SAHAR RD CHAKALA
ANDHERI MUMBAI 400099
INDIA

BLUE LINE
23 AVE LOUIS BROGLIE
LE THILLAY 95506
FRANCE

BLUE PANORAMA AIRLINES
ADMINISTRATION DEPT
FERNO 21010
ITALY

BLUE PANORAMA AIRLINES
MALPENSA AIRPORT TERMINAL 2
MILAN, ROME 21019
ITALY

BLUE PANORAMA AIRLINES
VIA DEL TORNAGO 30
ARSAGO SERPRIO 2010
ITALY

BLUE PANORAMA AIRLINES
VIA DELLE ARTI 123
ROME 00054
ITALY

BLUE PANORAMA AIRLINES
VIA DELLE ROGGETTE 18
CARDANO AL CAMPO 21010
ITALY

BLUE SKY AEROSPACE, LLC
1101 CLINT MOORE ROAD
BOCA RATON, FL 33487

BLUE SKY INDUSTRIES INC
1230 MONTEREY PASS RD
MONTEREY PARK, CA 91754-3617

BLUE SKY INDUSTRIES INC
595 MONTEREY PASS RD
MONTEREY PARK, CA 91754-2416

BLUE WATER SHIPPING US INC
60 CAMPUS DR
EDISON, NJ 08837

BLUEBIRD CARGO
LYNGHAIS 4
REYKJAVIC 110
ICELAND

BLUERAY PTE LTD
BLOCK 11 CHANGI N ST 1
SINGAPORE 498823
SINGAPORE

BLUERAY PTE LTD
BLOCK 11
SINGAPORE 498823
SINGAPORE

BLUNT, ANTHONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BLUNT, BRENDEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BLUNT, DERYL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BLUNT, LARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BLY, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

BM ENGINEERING LTD
HANGAR 29
DERBY, DERBYSHIRE DE74 2SB
UNITED KINGDOM

BMI REGIONAL
BMI HANGAR ABERDEEN A/P E
DYCE AB21 7EG
UNITED KINGDOM

BMT A/C SETTLEMENT OF SALLIM TALIB
ORG
NO 7 ORANGE GROVE RD
SINGAPORE 258355
SINGAPORE

BOARD OF REGENTS OF UNIVERSITY OF
OKLAHOMA HEALTH SCIENCES CENTER
920 STANTON L YOUNG BLVD
OKLAHOMA CITY, OK 73104

BOARDROOM CORP AND ADVISORY
SERVICES PTE LTD
50 RAFFLES PL, P.O. BOX 3257
SINGAPORE 048623
SINGAPORE

BOB AIR INC
2 HAMILTON WOODS CT
LAKE WYLIE, SC 29710

BOB BRINK INC
165 STEUBEN ST
WINONA, MN 55987-7122

BOB CARR AIRCRAFT SALES INC
2285 SUTHERLAND DR
MEMPHIS, TN 38119

BOB EISEL POWDER COATING
3500 S. HOOVER ROAD
WICHITA, KS  67215

BOB GRUBB RECEIVING DOCK
9200 W WISCONSIN AVE
MILWAUKEE, WI  53226

BOC AVIATION PTE LTD
600 WEST CAMP RD
SINGAPORE  797654
SINGAPORE

BOC GASES LTD
CUSTOMER SERVICE CENTRE, P.O. BOX 12
MANCHESTER, LANCASHIRE  M28 2UT
UNITED KINGDOM

BOCA AVIATION
HNGR B-8 3700 AIRPORT RD
BOCA RATON, FL  33431

BODENHAMER, KURT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BODY SHOP SOLUTIONS LTD
9 STEPHENSON CLOSE
DAVENTRY, NORTHAMPTONSHIRE  NN11 8RF
UNITED KINGDOM

BODY SHOP SOLUTIONS LTD
9 STEPHENSON CLOSE
DAVENTRY, NORTHAMPTONSHIRE  NN11 9RF
UNITED KINGDOM

BODYCOTE METALLURGICAL COATINGS LTD
MAESGLAS INDUSTRIAL EST
NEWPORT, GWENT  NP9 2NN
UNITED KINGDOM

BODYCOTE SURFACE TECHNOLOGY LTD
MAESGLAS IND ESTATE
NEWPORT  NP20 2NN
UNITED KINGDOM

BODYCOTE THERMAL PROCESSING INC
1019 S MCLEAN BLVD
WICHITA, KS  67213

BODYCOTE THERMAL PROCESSING INC
P.O. BOX 201745
DALLAS, TX  75320-1745

BODYCOTE THERMAL PROCESSING INC
P.O. BOX 915051
DALLAS, TX  75391-5051

BODYCOTE
4208 S 74TH E AVE
TULSA, OK  74145

BOEING 108 FINISHED GOODS
2201 S 142ND ST
SEATAC, WA  98168

BOEING 108 FINISHED GOODS
2201 S 142ND ST
SEATTLE, WA  98168

BOEING ABL
120 E JONES RD
EDWARDS AFB, CA  93524

BOEING AEROSPACE OPERATIONS OKC
R7-21 6001 S AIR DEPOT BLVD
OKLAHOMA CITY, OK  73135-6601

BOEING AEROSPACE OPERATIONS
1752 ARNOLD AVE BLDG 1752
ANDREWS AFB, MD  20762

BOEING AEROSPACE OPERATIONS
47260 VAUGHN RD BLDG 508
PATUXENT RIVER, MD  20670

BOEING AEROSPACE OPERATIONS
503 SAC BLVD
OFFUTT AFB, NE  68113

BOEING AEROSPACE OPERATIONS
7891 MERCURY RD
TINKER AFB, OK  73145-6550

BOEING AEROSPACE OPERATIONS
HNGR 5 503 SAC BLVD BLDG 307
OFFUTT AFB, NE  68113-0183

BOEING AEROSPACE SUPPORT CENTER
927 BILLY MITCHELL BLVD
SAN ANTONIO, TX  78226

BOEING AIRCRAFT
BLDG 4-63
RENTON, WA  98055

BOEING C A G SPARES DIST CTR
DOOR W10 2201 S 142ND ST
SEATAC, WA  98168

BOEING C/O AIRTRAN AIRWAYS
2401 E WARDLOW RO
LONG BEACH, CA  90807-4418

BOEING CAPITAL CORP
18438 READINESS ST
VICTORVILLE, CA  92394

BOEING CAPITAL CORP
ESTRADA DAS CANARIAS 1862
RIO DE JANEIRO  21941-480
BRAZIL

BOEING CAPITAL CORP
MS:6Y-22
SEATTLE, WA  98124-2207

BOEING CAPITAL CORPORATION
1301 SW 16TH ST  3RD FLOOR
RENTON, WA  98057

BOEING CAPITAL CORPORATION
3RD FLR 500 NACHES AVE SW
RENTON, WA  98055-2293

BOEING CAPITAL CORPORATION
ATTN: ACCOUNTS PAYABLE
1301 SW 16TH ST THIRD FLOOR
RENTON, WA  98057

BOEING CHARLESTON
BLDG 88-19
NORTH CHARLESTON, SC  29418

BOEING CMC-V
18200 PHANTOM WEST   STE 678-2
VICTORVILLE, CA  92394

BOEING CO
8181 AVIATION DR
BERKELEY, MO  63134

BOEING COMMERCIAL A/P GROUP
3003 W CASINO RD
EVERETT, WA  98204

BOEING COMMERCIAL A/P GROUP
MAIL CODE ECC/29
HELSINKI  01053
FINLAND

BOEING COMMERCIAL AIRPLANE CO
SPARES REC AREA SSA111
AUBURN, WA  98002

BOEING COMMERCIAL AIRPLANE CO
THE BOEING CO
700 15TH ST SW
AUBURN, WA  98002

BOEING COMMERCIAL AIRPLANE GR
4555 E MACARTHUR GATE 14E
WICHITA, KS  67210

BOEING COMMERCIAL AIRPLANE GR
8620 E MARGINAL WAY S
SEATTLE, WA  98108

BOEING COMMERCIAL AIRPLANE GROUP
P.O. BOX 3707
SEATTLE, WA  98124-2207

BOEING COMMERCIAL AIRPLANE GROUP
PRODUCTION PAYMENT SERVICES
HAZELWOOD, MO  63042

BOEING COMMERCIAL AIRPLANE GROUP
PRODUCTION PAYMENT SERVICES
ST LOUIS, MO  63166

BOEING COMMERCIAL AIRPLANE GRP
2925 S 112TH
SEATTLE, WA  98168

BOEING COMMERCIAL AIRPLANE GRP
BOEING MILITARY A/C
MAIL STOP S270-1013 BOX 516
ST LOUIS, MO  63166-0516

BOEING COMMERCIAL AIRPLANE GRP
CUSTOMER FURNISHED MATERIALS
17930 PACIFIC HWY S
SEATTLE, WA  98188

BOEING COMMERCIAL AIRPLANE
M/S 3N-05
SEATTLE, WA  98124-2207

BOEING COMMERCIAL AIRPLANES
2000 N MEMORIAL DR
TULSA, OK  74115

BOEING COMMERCIAL AIRPLANES
2201 S 142ND ST
SEATTLE-TACOMA, WA  98168

BOEING COMMERCIAL AIRPLANES
535 GARDEN AVE NORTH
RENTON, WA  98055

BOEING COMMERCIAL AIRPLANES
614 737 WHSE 910Y
RENTON, WA  98055

BOEING COMMERCIAL AIRPLANES
6TH & LOGAN GATE K35
RENTON, WA  98055

BOEING COMMERCIAL AIRPLANES
BOEING COMMERCIAL
5400 INTERNATIONAL BLVD
NORTH CHARLESTON, SC  29418

BOEING COMMERCIAL AIRPLANES
BOEING NORTH FIELD
SEATTLE, WA  98108

BOEING COMMERCIAL AIRPLANES
CUSTOMER PROCESSING CENTER
1775 AVIATION BLVD
ATLANTA, GA  30354

BOEING COMMERCIAL AIRPLANES
LOGAN AVE NORTH AND PARK AVE N
RENTON, WA  98055

BOEING COMMERCIAL AIRPLANES
MS 36-52
SEATTLE, WA  98124-2207

BOEING COMMERCIAL AIRPLANES
P.O. BOX 277851
ATLANTA, GA  30384-7851

BOEING COMMERCIAL AIRPLANES
PCA 791 BFE/SPE/SFE
RENTON, WA  98055

BOEING COMMERCIAL AIRPLANES
PRODUCTION PAYMENT SYSTEMS
ST LOUIS, MO  63166

BOEING COMPANY - IDS WICHITA
4140 S OLIVER BLVD 4-140H
WICHITA, KS  67210

BOEING COMPANY 375
2ND FLR 375 AIRLIFT DR
SAN ANTONIO, TX  78226

BOEING COMPANY ANDREWS
BOEING DEFENCE & SPACE
ANDREWS A F B, MD  20331

BOEING COMPANY SPARES
3855 LAKEWOOD BLVD
LONG BEACH, CA  90846

BOEING COMPANY
BLDG 4-21.1, DR 70, COL. A-11
RENTON, WA  98055

BOEING COMPANY
BLDG 5016 MENOHER DR
ANDREWS AFB, MD  20762

BOEING COMPANY
LACROSSE RD
MELBOURNE, AR  72556

BOEING COMPANY
P.O. BOX 516
ST LOUIS, MO  63166-0516

BOEING COMPONENT REPAIRS
DRACHMEWEG 18
NIEUW VENNEP  2153 PA
NETHERLANDS

BOEING DALLAS SERVICE CENTER
BOEING AMSTERDAM SERVICE CENTER
40 SCHILLINGWEG
NIEUW-VENNEP  2153 PL
NETHERLANDS

BOEING DALLAS SERVICE CENTER
RAMP S2 2750 REGENT BLVD
DALLAS, TX  75261

BOEING DIST CENTER ATLANTA
5690 SOUTHFIELD CT
FOREST PARK, GA  30297

BOEING EVT CENTRAL REC SPARES
3003 W CASINO RD
RENTON, WA  98055

BOEING EVT CENTRAL RECV-SPARES
3003 W CASINO RD
EVERETT, WA  98203

BOEING FACILITY WILLIAMS GTWY
6303 S AVIATOR CIR
MESA, AZ  85212

BOEING IDS FLIGHT OPS
1002 E MARGINAL WAY
SEATTLE, WA  98168

BOEING INTELLECTUAL PROPERTY LICENS
COMPANY
1420 S TRENTON ST
SEATTLE, WA  98108

BOEING INTELLECTUAL PROPERTY LICENS
COMPANY
P.O. BOX 3707
SEATTLE, WA  98124-2207

BOEING LONG BEACH
3855 LAKEWOOD BLVD
LONG BEACH, CA  90846

BOEING MELBOURNE SERVICE CTR
LACROSSE RD BUILDING 2
MELBOURNE, AR  72556

BOEING MILITARY A/C & MISSILE
9725 E MARGINAL WY S
SEATTLE, WA  98108

BOEING MILITARY AIRCRAFT
3801 S OLIVER
SEATTLE, WA  98124

BOEING NORTH AMERICA
6990 CHALLENGER DR
SCHREVEPORT, LA  71109

BOEING PRODUCT SUPPORT DIV
3800 S OLIVER GATE 6
WICHITA, KS  67210

BOEING RENTON CNTRL RECV-SPRS
6TH & LOGAN N
RENTON, WA  98055

BOEING REPAIR DIVISION
3003 W CASIN0 RD
EVERETT, WA  98203

BOEING SHANGHAI AVIATION SERVICES
118 FEI AO ROAD
SHANGHAI  201207
CHINA

BOEING SHANGHAI SERVICES CO
PUDONG INTERNATIONAL AIRPORT
SHANGHAI  201207
CHINA

BOEING SPARES DIST CENTER
2201 S 142ND ST DOOR W-10 COL D-4
SEATTLE, WA  98168

BOEING SPARES
2201 S 142ND ST
SEATTLE TACOMA, WA  98168

BOEING UK TRAINING & FLIGHT SVCS
MANCHESTER TRAINING CTR
STOCKPORT, CHESHIRE  SK3 0WF
UNITED KINGDOM

BOEING US TRNG AND FLIGHT SVCS LLC
P.O. BOX 849899
DALLAS, TX  75284-9899

BOEING WDMC/DVLP & MOD CENTER
GATE 6 3600 S OLIVER
WICHITA, KS  67210

BOEING WICHITA
3801 S OLIVER
WICHITA, KS  67210

BOEING WICHITA
P.O. BOX 7730
WICHITA, KS  67277-5446

BOEING
1215 N 2200 W
SALT LAKE CITY, UT  84116

BOEING
2100 9TH ST
MOBILE, AL  36615

BOEING
STE 300 8120 MID AMERICA BLVD
OKLAHOMA CITY, OK  73135-6601

BOEING
WHSE D34 7701 14TH AVE S
SEATTLE, WA  98108

BOEING-SRF
7750 E VELOCITY WAY
MESA, AZ  85212

BOEN, ANDREW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOGGS, KIMBERLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOGLE, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOHLER SCHMIEDETECHNIK GMBH & CO
MARIAZELLER STRASSE 25
KAPFENBERG  8605
AUSTRIA

BOLAND, RYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOLEY, CURTIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOLING, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOLLOM, J W
CROYDON RD
BECKENHAM, KENT  BR3 4BL
UNITED KINGDOM

BOLLORE LOGISTICS UK
52 54 PEREGRINE RD
ILFORD, ESSEX  IG6 3SZ
UNITED KINGDOM

BOLLORE LOGISTICS UK
52 54 PEREGRINE RD
ILFORD, ESSEX  IG6 3SZ
UNITED KINGDOM

BOLLORE LOGISTICS USA INC
1200 MUSTANG DR
GRAPEVINE, TX  75261

BOLLORE LOGISTICS USA INC
P.O. BOX 276
TORRANCE, CA  90507

BOMBARDIER  LEAR CHALLENGER
7761 W KELLOGG
WICHITA, KS  67209

BOMBARDIER AEROSPACE - SHORTS
PHASE III OAKBANK
BELFAST  BT3 9DT
UNITED KINGDOM

BOMBARDIER AEROSPACE (LEARJET)
1 BRADLEY INTL AIRPORT BLDG 85-173
WINDSOR LOCKS, CT  06096

BOMBARDIER AEROSPACE (SHORTS PLC)
PRODUCT LOGISTICS CENTRE
AIRPORT RD
BELFAST  BT3 9DZ
UNITED KINGDOM

BOMBARDIER AEROSPACE CORP
2400 AVIATION WAY
BRIDGEPORT, WV  26330

BOMBARDIER AEROSPACE CORP
4310 AMELIA EARHART STE D
ADDISON, TX  75001

BOMBARDIER AEROSPACE GERMANY GMBH
C/O BOMBARDIER INC
CP 6077 SUCCURSALE CENTRE-VILLE
MONTREAL, QC  H3C 3A7
CANADA

BOMBARDIER AEROSPACE GERMANY GMBH
DISTRIBUTION CENTER FRANKFURT
HANS-BOECKLER-STRASSE 9
GROSS-GERAU  64521
GERMANY

BOMBARDIER AEROSPACE LTD-
SHORT BROS PIC
CUSTOMER SERVICE REPAIRS-PINEBANK
BELFAST  BT3 9D7
UNITED KINGDOM

BOMBARDIER AEROSPACE NETHERLANDS
BV
1117 EL SCHIPOL OOST
AMSTERDAM, NOORD-HOLLAND  1351 NL
NETHERLANDS

BOMBARDIER AEROSPACE NETHERLANDS
BV
HANGAAR 4
SCHIPHOL OOST, NOORD-HOLLAND  1117 EL
NETHERLANDS

BOMBARDIER AEROSPACE SERVICES
26420 NORTHLINE COMMERCE DR
TAYLOR, MI  48180

BOMBARDIER AEROSPACE SERVICES
SINGAPORE PTE LTD
10 SELETAR AEROSPACE HEIGHTS
SINGAPORE  797546
SINGAPORE

BOMBARDIER AEROSPACE
123 GARRATT BLVD
TORONTO, ON  M3K 1Y5
CANADA

BOMBARDIER AEROSPACE
1255 E AEROPARK BLVD
TUCSON, AZ  85756

BOMBARDIER AEROSPACE
13100 AUTOROUTE 50
MIRABEL, QC  J7N 3C6
CANADA

BOMBARDIER AEROSPACE
2400 AVIATION WAY
BRIDGEPORT, WV  26330

BOMBARDIER AEROSPACE
400 COTE-VERTU RD W
DORVAL, QC  H4S 1Y9
CANADA

BOMBARDIER AEROSPACE
CARRETERA ESTAL
COLON, QRO  76270
MEXICO

BOMBARDIER AEROSPACE
CD1 CFG DES SOURCES - FLOOR LOCATIO
POINTE - CLAIRE, QC  H9R 5Z3
CANADA

BOMBARDIER AEROSPACE
DOOR CL3 500 COTE VERTU ROAD WEST
DORVAL, QC  H4S 1Y9
CANADA

BOMBARDIER AEROSPACE
LEARJET CORPORATION
ONE LEARJET WAY
WICHITA, KS  67209

BOMBARDIER AEROSPACE
MACON WAREHOUSE
MACON, GA  31216

BOMBARDIER AEROSPACE
SHORT BROTHERS PLC
AIRPORT RD
BELFAST  BT3 9DZ
UNITED KINGDOM

BOMBARDIER AEROSTRUCTURES
AND SERVICES
229-333 DOAGH ROAD
BELFAST  BT36 6XA
UNITED KINGDOM

BOMBARDIER AVIATION SERVICES
2640 S CARGO DR
INDIANAPOLIS, IN  46241

BOMBARDIER AVIATION SERVICES
BOMBARDIER AEROSPACE DALLAS MRO
4039 ROCK QUARRY RD
DALLAS, TX  75211

BOMBARDIER COMPLETION
200 COTE VERTU WEST
DORVAL, QC  H4S 2A3
CANADA

BOMBARDIER CSPS-OKC
6500 S DUKE AVE
OKLAHOMA CITY, OK  73169

BOMBARDIER CUSTOMER SERVICES MRO
ATTN ACCOUNTS PAYABLE
WICHITA, KS

BOMBARDIER DE HAVILLAND INC
GARRETT BLVD
DOWNSVIEW, ON  M3K 1Y5
CANADA

BOMBARDIER INC 1
2039 COHEN ST
ST LAURENT, QC  H4R 2N7
CANADA

BOMBARDIER INC CANADAIR 1
500 COTE VERTU QUEST
DORVAL, QC  H4S 1Y9
CANADA

BOMBARDIER INC CANADAIR 2
1987 RUE THIMENS
ST LAURENT, QC  H4R 2T8
CANADA

BOMBARDIER INC
251-A WILLIE RD
DES PLAINES, IL  60018-1817

BOMBARDIER INC
3819 COLLECTION CENTER DR
CHICAGO, IL  60693

BOMBARDIER INC
400 COTE VERTU OUEST
DORVAL, QC  H4S 1Y9
CANADA

BOMBARDIER INC
595 STUART GRAHAM
DORVAL, QC  H4Y 1E3
CANADA

BOMBARDIER INC
800 REME-LEVESQUE BLVD W
MONTREAL, QC  H3B 1Y8
CANADA

BOMBARDIER INC
800 RENE-LEVESQUE BLVD W
MONTREAL, QC  H3B 1Y8
CANADA

BOMBARDIER INC
ACCOUNTS PAYABLE DEPARTMENT
MONTREAL, QC  H3C 3G9
CANADA

BOMBARDIER INC
AIRPORT CT
GREAT FALLS, MT  59404

BOMBARDIER INC
ANA TRADING CO LTD
TOKYO-TO  1440041
JAPAN

BOMBARDIER INC. / LEARJET
LEARJET CORPORATION
ONE LEARJET WAY
WICHITA, KS  67209

BOMBARDIER MRT
DERRY RD E HANGAR 8B
MISSISSAUGA, ON  L5S 1B5
CANADA

BOMBARDIER REGIONAL A/C DIV
1900 DERRY RD E
MISSISSAUGA, ON  L5S 1Y6
CANADA

BOMBARDIER REGIONAL A/C SERV
2400 AVIATION WAY
BRIDGEPORT, WV  26330

BOMBARDIER REGIONAL AIRCRAFT
1255 E AERO PARK BLVD
TUCSON, AZ  85706

BOMBARDIER SERVICES CORP 1
ROUTE 76 E
BRIDGEPORT, WV  26330

BOMBARDIER SERVICES CORP
2400 AVIATION WAY
BRIDGEPORT, WV  26330

BOMBARDIER SERVICES CORP
4039 ROCK QUARRY RD SUITE 600
DALLAS, TX  75211

BOMBARDIER
3400 DOUGLAS B FLOREANI
ST LAURENT, QC  H4S 1V2
CANADA

BOMBARDIER
4039 ROCK QUARRY RD
DALLAS, TX  75211

BOMBARDIER
LEARJET INC
ONE LEARJET WAY
WICHITA, KS  67209

BOMHOFF INCORPORATED
3391 HEMISPHERE LOOP
TUSCON, AZ  85706

BON SECOUR HOLY FAMILY HOSP
2500 7TH AVE
ALTOONA, PA  16602

BONDLINE PRODUCTS
13455 PUMICE ST
NORWALK, CA  90650

BONDTECH CORPORATION
1278 HWY 461
SOMERSET, KY  42503

BOOKS ARE FUN
282 CENTURY PL
LOUISVILLE, CO  80027-1665

BOOKS EXPRESS TECHNICAL
NEWELL HOUSE
COVENTRY, WEST MIDLANDS  CV8 3ET
UNITED KINGDOM

BOOMER ENVIRONMENTAL LLC
2800 SE 29TH
OKLAHOMA CITY, OK  73129

BOOMER ENVIRONMENTAL LLC
P.O. BOX 96391
OKLAHOMA CITY, OK  73143

BOONE & BOONE SALES CO INC
5484 S 103RD E AV
TULSA, OK  74146

BOOTH, KASEY
606 S SEMINOLE ST
SKIATOOK, OK  74070

BORDWINE, DEBORAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BORRE, MICHAEL
DBA MB ENGINEERING
3041 N CALIFORNIA S
BURBANK, CA  91504

BORS, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOSTIK FINDLEY INC
211 BOSTON ST
MIDDLETON, MA  01949

BOSWELL, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOTHWELL SAXTON RESTAURANTS LLC
DBA MCALISTERS DELI
8529 N 129TH E AVE
OWASSO, OK  74055

BOTTOMLINE TECHNOLOGIES INC
325 CORPORATE DR
PORTSMOUTH, NH  03801-6808

BOTTOMLINE TECHNOLOGIES INC
P.O. BOX 83050
WOBURN, MA  01813-3050

BOUCHARD INSULATION INC
4310 W KENT PLACE
BROKEN ARROW, OK  74012

BOULLIOUN AVIATION SVCS INC
FL 25 500 108TH AVE NE
BELLEVUE, WA  98004-5580

BOUNDLESS NETWORK INC
200 E 6TH ST
AUSTIN, TX  78701

BOURAQ AIRLINES
CARGO AGENT BLDG E 3-19
CHANGI A/F
SINGAPORE  819827
SINGAPORE

BOURAQ AIRLINES
DESMOND LIM/WAA
SINGAPORE
SINGAPORE

BOURNEMOUNTH AVIATION SVC CO
HANGER 12 EASTRN BUSINESS PARK
BOURNEMOUTH, DORSET  BH23 6NE
UNITED KINGDOM

BOUTWELL, BRET
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOWERS METROLOGY GROUP
ATLAS WAY
SHEFFIELD, WEST YORKSHIRE  S4 7QQ
UNITED KINGDOM

BOXCLEVER TOTAL WASTE MGMT LTD
PENDLETON WAY
SALFORD, GREATER MANCHESTER  M6 5FW
UNITED KINGDOM

BOYDSTUN, CRAIG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOYDSTUN, MIKE
NRD

BOYER, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BOYLE SERVICES INC
701 W 41 ST
TULSA, OK  74107-7020

BRAATHENS SAFE AIRTRANSPORT AS
301 CRANEWAY ST
PORT NEWARK, NJ  07114

BRAATHENS SAFE AIRTRANSPORT AS
850 CENTER DR./PORT AUTH INC
ELIZABETH, NJ  07201

BRAATHENS
ENGINEERING & MAINTENANCE
STAVANGER AIRPT  4055
NORWAY

BRADBURY SHEET METAL LLC
14500 SPORT OF KINGS
WICHITA, KS  67230

BRADDY, RICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRADER, JAY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRADSHAW, MELISSA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRADY CORPORATION LTD
DBA SAFETY SHOP
UNIT 14 WILDMERE INDUSTRIAL ESTATE
BANBURY, OXFORDSHIRE  OX16 3JU
UNITED KINGDOM

BRADY, ANSON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRAINERD CHEMICAL CO INC
1200 N PEORIA AVE
TULSA, OK  74106

BRAINERD CHEMICAL CO INC
P.O. BOX 52160
TULSA, OK  74152-0160

BRAINERD HELICOPTERS INC
8850 AIRPORT RD
LEESBURG, FL  34788

BRALCO METALS
15090 NORTHAM ST
LA MIRADA, CA  90638

BRALCO METALS
2750 S ROCK RD
WICHITA, KS  67210-1824

BRALCO MIDWEST RELIANCE
DBA BRALCO METALS
FILE 749166
LOS ANGELES, CA  90074-9166

BRALCO MIDWEST
410 MARS DR
GARLAND, TX  75040

BRAMLANDS AVIATION LTD
BRAMLANDS STABLES
WOODMANCOTE, WEST SUSSEX  BN5 9TQ
UNITED KINGDOM

BRAMSTEDT, RICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRANDIS AIRCRAFT
2301 S SPRESSER
TAYLORVILLE, IL  62568

BRANDT, JENNIFER
2501 S HARVARD
TULSA, OK  74114

BRANDYWINE HEALTH SERVICE INC
213 REECEVILLE RD
COATESVILLE, PA  19320

BRANIFF FORWARDING INC
11909 AUBURN PARQUE IND
LAREDO, TX  78045

BRAZEAL, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BREAL PRODUCTS LLC
2282 E SANTAN ST
CHANDLER, AZ  85225-4049

BREAL PRODUCTS LLC
241 S WASHINGTON ST
CHANDLER, AZ  85225

BREAST CANCER ERADICATION  LPGA PRO
2301 KIMBROUGHWOODS PL
GERMANTOWN, TN  38139

BREAST CANCER ERADICATION
INITIATIVE
P.O. BOX 382886
GERMANTOWN, TN  38183-2886

BRECKLE AIRCRAFT DESIGN
RONNEBURGER STRASSE 74
GERA  07546
GERMANY

BREESE, MARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRENNTAG SOUTHWEST INC
206 E MORROW RD
SAND SPRINGS, OK  74063

BRENNTAG SOUTHWEST INC
P.O. BOX 970230
DALLAS, TX  75397-0230

BRENNTAG
LANDORE
SWANSEA, SOUTH GLAMORGAN  SA1 2NT
UNITED KINGDOM

BRENNTAG
MILLBROOK IND EST
SWANSEA, SOUTH GLAMORGAN  SA1 2NT
UNITED KINGDOM

BREWER SCIENCE INC
2401 BREWER DR
ROLLA, MO  65401

BREWER, ROY D
DBA ENGRAVING CONCEPTS
311 W ABRAM ST
ARLINGTON, TX  76010

BRIAN JARRETT PHOTOGRAPHIC
2 GWETHONOR PL
BARGOED, MID GLAMORGAN  CF81 8JQ
UNITED KINGDOM

BRIDGE CRANE SPECIALIST LTD
14536 HWY 75 ALT
KIEFER, OK  74041

BRIDGES, CYNTHIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRIDGINGMINDS NETWORK PTE LTD
420 N BRIDGE RD
SINGAPORE  188727
SINGAPORE

BRIERLY CORPORATION
DBA ROTO ROOTER PLUMBING
5700 S 107 E AVE
TULSA, OK  74146

BRIERLY CORPORATION
DBA ROTO ROOTER
8125 E SKELLY DRIVE
TULSA, OK  74129

BRIGGS AND MORGAN PA
P.O. BOX 64591
ST PAUL, MN  55164-0591

BRIGHT LIGHTS USA INC
145 SHREVE AVE
BARRINGTON, NJ  08007

BRISKHEAT CORPORATION
4800 HILTON CORPORATE DR
COLUMBUS, OH  43232

BRISTOW HELICOPTERS LTD
REDHILL AERODOME
REDHILL, SURREY  RH1 5JZ
UNITED KINGDOM

BRISTOW HELICOPTERS
11099 S LA CIENEGA BLVD
LOS ANGELES, CA  90045

BRISTOW HELICOPTERS
9010 N ROYAL LANE STE 110
IRVINE, TX  75063

BRIT AIR
AEROPORT DE PLOUJEAN
MORLAIX, FINISTERE  29600
FRANCE

BRITANNIA AIRWAYS LIMITED
HANGAR 61 GOODS IN
LUTON, BEDFORDSHIRE  LU2 9ND
UNITED KINGDOM

BRITANNIA AIRWAYS LIMITED
LONDON LUTON AIRPORT
LUTON, BEDFORDSHIRE  LU2 9ND
UNITED KINGDOM

BRITANNIA AIRWAYS LTD
ACCOUNTS DEPARTMENT
BEDFORDSHIRE  LU2 9ND
UNITED KINGDOM

BRITANNIA AIRWAYS LTD
FARM TRADING EST NORTHUMBER
LAND CLOSE  TW19 7LN
UNITED KINGDOM

BRITE AIR / ADHARA
6810 LYONS TECHNOLOGY CIR
COCONUT CREEK, FL  33073

BRITE AIR WEST COAST DIV
41769 ENTERPRIASE CIR N 108
TEMECULA, CA  92590

BRITE AIR
15500 MINNETONKA BLVD
MINNETONKA, MN  55345

BRITE AIR
19380 LAKE AVE
DEEPHAVEN, MN  55391

BRITE AIR
ONTARIO INTL AIRPORT
ONTARIO, CA  91761

BRITISH A/W ENGINEERING
HANGER 7 LARKINGS RD
HRLY, SURREY  RH6 0QP
UNITED KINGDOM

BRITISH A/W ENGTECH BLOCK C
RECEIPT VANGUARD WAY
HOUNSLOW  TW6 2JA
UNITED KINGDOM

BRITISH AEROSPACE (BASE)

BRITISH AEROSPACE AIRBUS
SINGLE AISLE OPERATIONS
FINKENWERDER  21129
GERMANY

BRITISH AEROSPACE AVIATION SVS
EAST HANGER 08A CENTER BAY STORES
BRISTOL  BS99 7AR
UNITED KINGDOM

BRITISH AEROSPACE LIMITED

BRITISH AEROSPACE SYSTEMS & EQ
CENTRE BAY 08C
FILTON, BRISTOL  BS99 7AR
UNITED KINGDOM

BRITISH AIRWAYS (GBP)
HEATHROW AIRPORT
HOUNSLOW  TW6 2JA
UNITED KINGDOM

BRITISH AIRWAYS AVIONIC ENG
TALBOT GREEN
MID GLAMORGAN  CF7 9XZ
UNITED KINGDOM

BRITISH AIRWAYS AVIONIC ENGR
ELY MEADOW
PONTYCLUN, MID GLAMORGAN  CF7 9XZ
UNITED KINGDOM

BRITISH AIRWAYS ENGINEERING
BRITISH AIRWAYS DISTRIBUTION CENTRE
HEATHROW CORPORATE PARK
HOUNSLOW  TW4 6ER
UNITED KINGDOM

BRITISH AIRWAYS ENGINEERING
BRITISH AIRWAYS DISTRIBUTION CENTRE
HEATHROW CORPORATE PARK
HOUNSLOW  TW4 6JG
UNITED KINGDOM

BRITISH AIRWAYS ENGINEERING
LOGISTICS CENTRE LGW G62
LONDON  RH6 0FH
UNITED KINGDOM

BRITISH AIRWAYS ENGINEERING
LOGISTICS CENTRE TBA E BASE
LONDON  TW6 2JA
UNITED KINGDOM

BRITISH AIRWAYS ENGINEERING
LOGISTICS CENTRE TBD WEST BASE
LONDON  TW6 2JA
UNITED KINGDOM

BRITISH AIRWAYS INTERIORS
HAWTIN PARK
BLACKWOOD, GWENT  NP12 2EU
UNITED KINGDOM

BRITISH AIRWAYS MAIN STORES
GLASGOW MAINTENANCE UNIT
GLASGOW  PA3 2SD
UNITED KINGDOM

BRITISH AIRWAYS MAIN STORES
PROLOGIS PART THE LINK
HOUNSLOW  TW4 6JG
UNITED KINGDOM

BRITISH AIRWAYS PAY & CASH SERVICES
ODYSSEY BUSINESS PARK
RUISLIP, MIDDLESBROUGH  HA4 6QF
UNITED KINGDOM

BRITISH AIRWAYS PLC
BRITISH AIRWAYS DISTRIBUTION CENTRE
HEATHROW CORPORATE PARK
GREATER LONDON, LONDON, GREATER
LONDON  TW4 6ER
UNITED KINGDOM

BRITISH AIRWAYS PLC
IAG BA UK INVOICES  P.O. BOX 6296
MILTON KEYNES  MK10 1ZL
UNITED KINGDOM

BRITISH AIRWAYS
BA ENGINEERING
HOUNSLOW TW4 6JG
UNITED KINGDOM

BRITISH AIRWAYS
BAW ENGINEERING LOGISTICS
HATTON CROSS  TW6 2JA
UNITED KINGDOM

BRITISH AIRWAYS
HANGAR 2
LONDON GATWICK AIRPORT, WEST SUSSEX
RH6 0FH
UNITED KINGDOM

BRITISH AIRWAYS
PROLOGIS PARK UNIT 1
HOUNSLOW  TW 2JA
UNITED KINGDOM

BRITISH AIRWAYS
PURCHASING LEDGER (S102)
HOUNSLOW
UNITED KINGDOM

BRITISH AWYS
C/O FLS AEROSPACE
HGR 1RUNGER LN
MANCHESTER, GREATER MANCHESTER
M90 5FL
UNITED KINGDOM

BRITISH ENERGY GENERATION LTD
P.O. BOX 143
GLOUCESTER, GLOUCESTERSHIRE  GL4 7ZE
UNITED KINGDOM

BRITISH EUROPEAN AVIATION SERV
HANGAR 21
EXETER, DEVON  EX5 2BA
UNITED KINGDOM

BRITISH GAS TRADING LTD
PAYMENT AREA 1
CARDIFF, SOUTH GLAMORGAN  CF95 1AA
UNITED KINGDOM

BRITISH INTERNATIONAL
INDUSTRIES LTD
STAR INDUSTRIAL ESTATE-STAR ROAD
WEST SUSSEX  RH13 8RA
UNITED KINGDOM

BRITISH MIDLAND AIRWAYS LTD
EAST MIDLANDS AIRPORT
DERBYSHIRE  DE74 2SB
UNITED KINGDOM

BRITISH MIDLAND AIRWAYS
GOODS INWARDS HANGAR 29
DERBYSHIRE  DE74 2SB
UNITED KINGDOM

BRITISH MIDLAND AIRWAYS
VANGUARD RD HANGAR 29
DERBYSHIRE  DE74 2SI
UNITED KINGDOM

BRITISH MIDLAND
751 PORT AMERICA PL STE 500
GRAPEVINE, TX  76051

BRITISH MIDLAND
BLDG 55 E MIDLANDS AIRPORT
DERBY DE74 2SB
UNITED KINGDOM

BRITISH MIDLAND
C/O EXEL
615 WESTPORT PKWY
GRAPEVINE, TX  76051

BRITISH MIDLAND
DONNINGTON HALL
DERBYS DE74 2SB
UNITED KINGDOM

BRITISH MIDLAND
E MIDLAND AIRPORT
DERBY, DERBYSHIRE  DE7 2SB
UNITED KINGDOM

BRITISH MIDLAND
LONDON HEATHROW AIRPORT
HOUNSLOW  TW6 2SY
UNITED KINGDOM

BRITISH MIDLAND
VANGUARD RD HANGAR 29
DERBYSHIRE  DE74 2SL
UNITED KINGDOM

BRITISH RED CROSS
P.O. BOX 105
ROCHESTER, KENT  ME2 4BE
UNITED KINGDOM

BRITISH REGIONAL AIRLINES LTD
HANGAR 10 ST ANDREWS DR
PAISLEY  PA3 2TG
UNITED KINGDOM

BRITISH SAFETY COUNCIL
70 CHANCELLOR RD
LONDON  W6 9RS
UNITED KINGDOM

BRITISH STANDARDS INSTITUTE
P.O. BOX 16206
LONDON  W4 4ZL
UNITED KINGDOM

BRITISH TELECOM
BT TELEPHONE PAYMENT CENTRE
NEWCASTLE-UPON-TYNE  NE82 6XX
UNITED KINGDOM

BROAD RIVER AVIATION INC
1020 NW 62ND ST
FT LAUDERDALE, FL  33309

BROADIES AIRCRAFT
200 COMMANDER RD
FT WORTH, TX  76106

BROADIES AIRCRAFT
4701 NORTH MAIN STREET
FORT WORTH, TX  76106

BROADWING AIR REPAIR LLC
580 CIRCLE DR
MELBOURNE, AR  72556

BROADWING AVIATION LT
400 INTERMODAL PKY STE 150
FT WORTH, TX  76177-0004

BROADWING AVIATION
3340 CAMP BOWIE BLVD STE 200
FORT WORTH, TX  76107

BROADWING AVIATION
5300 W VICKERY BLVD
FORT WORTH, TX  76107

BROADWING AVIATION
5300 W VICKERY BLVD
FT WORTH, TX  76107

BROADWING REPAIR
580 CIRCLE DR
MELBOURNE, AR  72556

BROADWING
200 N VACEK STE D
FT WORTH, TX  76107

BROAM, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROCK CABINETS
UNIT D 12026 CENTRALIA RD
HAWAIIAN GARDENS, CA  90716

BROCKMAN, VONN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROKEN ARROW ELECTRIC SUPPLY
2350 W VANCOUVER
BROKEN ARROW, OK  74012

BROKEN ARROW ELECTRIC SUPPLY
DBA LIGHTING INC
7450 E 46 ST
TULSA, OK  74145

BROMMA AIR MAINTENANCE AB
HANGAR 4 BROMMA AIRPORT
STOCKHOLM  168 67
SWEDEN

BROOKFIELD ENGINEERING LABS
EFF 3/6/2018 USE SAP 7005581
11 COMMERCE BLVD
MIDDLEBORO, MA  02346-1031

BROOKFIELD, AMETEK
P.O. BOX 419319
BOSTON, MA  02241-9319

BROOKS FLAME SPRAY

BROOKS, BETHANY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWARD AVIATION SERVICES INC
5445 NW 24TH ST
MARGATE, FL  33063

BROWARD AVIATION SERVICESINC
3560 NW 53RD ST BAY 3
FORT LAUDERDALE, FL  33309

BROWN & BROWN INC
220 S RIDGEWOOD AVE
DAYTONA BEACH, FL  32114

BROWN AIRCRAFT SUPPLY
4123 MUNCY RD
JACKSONVILLE, FL  32207

BROWN AVIATION TOOL SUPPLY CO
2536 SE 15TH ST
OKLAHOMA CITY, OK  73129

BROWN, BOBBY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, DOUGLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, HAROLD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, KEVIN
7613 N 122ND EAST AVE
OWASSO, OK  74055-3557

BROWN, LAWRENCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, RANDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, SANDRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWN, SHONDRA
524 N SWEET GUM AVE
BROKEN ARROW, OK  74012-2141

BROWN, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BROWNLEE, CHAD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRUBAKER, LYNN
4795 E VALLEY VISTA LN
PARADISE VALLEY, AZ  85253

BRUBAKER, LYNN
P.O. BOX 1956
TELLURIDE, CO  81435

BRUCE MOREHEAD
2380 CESSNA DR
ERIE, CO  80516

BRUCKNER SUPPLY COMPANY
17900 BEELINE HWY
JUPITER, FL  33478

BRUCKNER, EDDIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRUEL & KJAER NORTH AMERICA INC
22501 NETWORK PL
CHICAGO, IL

BRUEL & KJAER NORTH AMERICA INC
22501 NETWORK PL
CHICAGO, IL  60673-1225

BRUEL & KJAER NORTH AMERICA INC
3079 PREMIER PKWY
DULUTH, GA  30097

BRUNDAGE MANAGEMENT CO INC
935 PAUL WILKINS
SAN ANTONIO, TX  78216

BRUNEL MICROSCOPES LTD
BUMPER IND ESTATE UNIT 2
CHIPPENHAM, WILTSHIRE  SN14 6NQ
UNITED KINGDOM

BRUNSON INSTRUMENT CO
8000 E 23RD ST
KANSAS CITY, MO  64129-1357

BRUNSON, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRUNSON, KEITH
11572 S PRAIRIE MEADOW DR
CLAREMORE, OK  74017-6983

BRUNSWICK BOAT GROUP
STE 1 2361 AIRPORT HWY
ALCOA, TN  37701

BRUSSELS AIRLINES
AIRPORT BUILDING 117
MELSBOEK  1820
BELGIUM

BRUSSELS AIRLINES
AIRPORT BUILDING 26 BOX 2.1
DIEGEM  1831
BELGIUM

BRUSSELS AIRLINES
BRUSSELS NATIONAL AIRPORT
ZAVENTUM, BRUSSELS (CAPITAL)  1930
BELGIUM

BRUSSELS AIRLINES
HANGAR 41
ZAVENTEM, BRUSSELS (CAPITAL)  1930
BELGIUM

BRUSSELS AIRLINES
LINE STATION BJM
BUJUMBURA
BURUNDI

BRUSSELS AIRPORT
BUILDING 53
BRUSSELS  7930
BELGIUM

BRUTON, TODD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BRYAN CAVE LLP
1155 F ST NW
WASHNGTON, DC  20004

BRYAN CAVE LLP
P.O. BOX 503089
ST LOUIS, MO  63150-3089

BRYANT & BRYANT LLC
12720 E 78 ST N
OWASSO, OK  74055

BRYANT SYMONS TECHNOLOGIES LTD
GUNBY INDUSTRIAL ESTATE
SEWSTERN, LINCOLNSHIRE  NG33 5RD
UNITED KINGDOM

BRYNMEADOWS HOTEL
MAESYCWMMER
SOUTH WALES, MID GLAMORGAN  CF82 7SN
UNITED KINGDOM

BSA GMBH & CO
UMLOSTRASSE 50B
BIELEFELD  33649
GERMANY

BSA KUNSTSTOFFTECHNIK GMBH
NIKOLAUS OTTO STR 6
GUTERSLOH, NRTH RHINE WESTFALIA  33335
GERMANY

BSA LUFTFAHRT UND SICHERHEITSTECHNI
NIKOLAUS OTTO STR 6
GUTERSLOH, NRTH RHINE WESTFALIA  33335
GERMANY

BSI GROUP  SINGAPORE PTE LTD
3 LIM TECK KIM RD
GENTING CENTRE
SINGAPORE  088934
SINGAPORE

BSI GROUP AMERICA INC
DBA BSI MANAGEMENT SYSTEMS
12950 WORLDGATE DR
HERNDON, VA  20170

BSI GROUP AMERICA INC
DEPT CH19307
PALATINE, IL  60055-9307

BT MACHINE INC
16210 E MARSHALL
TULSA, OK  74116

BTR INTERNATIONAL LLC
120-B SECATODUEGUE AVE
FARMINGDALE, NY  11735

BUCHANAN, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BUCHANANS TUBE BENDING CO INC
9 WEST AYLESBURY RD
TIMONIUM, MD  21093

BUCHER AEROSPACE CORP
11400 AIRPORT RD
EVERETT, WA  98204-3745

BUCHER AEROSPACE CORP
1310 INDUSTRY ST
EVERETT, WA  98203

BUCKLES, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BUCKLEY INDUSTRIES INC
1850 E 53RD ST N
WICHITA, KS  67201

BUCKLEY INDUSTRIES INC
1850 E 53RD ST N
WICHITA, KS  67219

BUCKLEY, KAYLEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BUDDENS CONSULTANTS LTD
GAUNTS COMMON
WIMBORNE, DORSET  BH21 4JR
UNITED KINGDOM

BUEHLER LTD
41 WAUKEGAN RD
LAKE BLUFF, IL  60044

BUFFALLO AERIAL SERVICES
4713 AIRPORT RD
CHEYWYND, BC  V0C 1J0
CANADA

BUFFCO ENGINEERING INC
200 INDUSTRIAL DR
MULVANE, KS  67110

BUILDING & CONSTRUCTION AUTHORITY
16-00 TOWER BLK MND COMPLEX
SINGAPORE  069110
SINGAPORE

BUILDING & CONSTRUCTION AUTHORITY
200 BRADDELL RD
SINGAPORE  579700
SINGAPORE

BUL AIR LTD
AIRPORT SOFIA
SOFIA, SOFIYA  1540
BULGARIA

BULGARIA AIR
SOFIA AIRPORT
SOFIA  1540
BULGARIA

BULLARD, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BULLOCK CHARTER
72 GOODNOW RD
PRINCETON, MA  01541

BUNNEY, GLEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BUNN-O-MATIC CORP FLIGHT DEPT
825 S AIRPORT DR
SPRINGFIELD, IL  62707

BUNYARD, DARYL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BURAQ AIR
MITTIGA INTL AIRPORT
TRIPOLI  99999
LIBYA

BURCH, CORY
NWD

BURGESS, RAYMOND
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BURGMANN, BELDAM
8 TYNDALL ST TRADING EST
CARDIFF, SOUTH GLAMORGAN  CF10 4BG
UNITED KINGDOM

BURKETT, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BURKHEAD, BRYCE
2008 N BRIARWOOD ST
STILLWATER, OK  74075

BURKS, DOMINICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BUR-LANE INC
P.O. BOX 270068
OKLAHOMA CITY, OK  73137

BURLINGTON AIR EXPRESS
ACCOUNT AIR NEW ZEALAND LTD
CHRISTCHURCH
NEW ZEALAND

BURNETTS FLOWERS & GIFTS
4322 E 11TH ST
TULSA, OK  74112

BURNHAM COMPOSITE STRUCT
6262 W 34TH STREET S
WICHITA, KS  67215

BURNHAM COMPOSITES INC
6262 W 34TH ST S
WICHITA, KS  67215

BURNHAM COMPOSITES
4203 W HARRY
WICHITA, KS  67209

BURRILL, GEORGE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BURRITO CONCEPTS
DBA QDOBA
722-B WEST OLIVE
SPRINGFIELD, MO  65806

BURROWS COMMUNICATIONS LTD
106 STAFFORD RD
WALLINGTON, SURREY  SM6 9AY
UNITED KINGDOM

BURTON, SUNNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BURWELL, JEROMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BURWOOD AVIATION SUPPLIES LTD
8 BESSEMER CLOSE
VERWOOD, DORSET  BH31 6AZ
UNITED KINGDOM

BURWOOD AVIATION SUPPLIES LTD
BURWOOD HOUSE 8
VERWOOD, DORSET  BH31 6AZ
UNITED KINGDOM

BURWOOD AVIATION SUPPLIES LTD
UNIT D7 WESTERN ENTRANCE
CHOBHAM, SURREY  GU24 8HU
UNITED KINGDOM

BURWOOD AVN/TNT ARWY N V/S A
TNT ARWY MAINT HANGER (STORES)
GRACE HOLLONGE, LIEGE  4460
BELGIUM

BUSCH LLC
P.O. BOX 8247
VIRGINIA BEACH, VA  23450

BUSCH VACUUM PUMPS & SYSTEMS
516 VIKING DR
VIRGINA BEACH, VA  23452

BUSCH VACUUM SINGAPORE PTE LTD
77A JOO KOON CIR
SINGAPORE  629098
SINGAPORE

BUSH, STEPHANIE
INS BUYER
6911 N WHIRLPOOL DR
TULSA, OK  74117

BUSHYHEAD, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BUSINESS AEROTECH
500 HAYDEN CIRCLE
ALLENTOWN, PA  18109

BUSINESS AND COMMUTER AIRCRAFT
HANGER H6
BRON  69500
FRANCE

BUSINESS AND COMMUTER AIRCRAFT
RUE YOURI GAGARINE
AULNAT, AUVERGNE  63510
FRANCE

BUSINESS AVIATION CARRIERS
3501 AVIATION DR
SIOUX FALLS, SD  57104

BUSINESS IMAGING SYSTEMS
6520 S LEWIS
TULSA, OK  74136

BUSINESS IMAGING SYSTEMS
P.O. BOX 20007
OKLAHOMA CITY, OK  73156

BUSINESS JET SERVICES
3315 N MEMORIAL DR
TULSA, OK  74115

BUSINESS JET SOLUTIONS
3400 WATERVIEW PKWY STE 400
RICHARDSON, TX  75080

BUSSEY, GAINES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BUSSMANN AVIATION-HELOFLIGHTS
2026 LABRADOR LANE
VIENNA, VA  22182

BUTLER, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BV AEROSPACE
STE 1D 302 E BROADWAY
LONG BEACH, NY  11561

BW MACHINE TOOLS
UNIT 4  LYON CLOSE
WIGSTON, LEICESTERSHIRE  LE18 2BJ
UNITED KINGDOM

BWIA CARGO
1701 NW 66TH AVE
MIAMI, FL  33122

BWIA STORES
7800 NW 25TH ST STE 100
MIAMI, FL  33122

BYERLY AVIATION
6100 EM DIRKSEN PKWY
PEORIA, IL  61607

BYERS, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BYK GARDNER USA
25098 NETWORK PL
CHICAGO, IL  60673-1098

BYK GARDNER USA
9104 GUILFORD RD
COLUMBIA, MD  21046

BYRD, DEREK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BYRD, KENT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BYRD, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

BYRON PRODUCTS PTY LTD
DOCK 4 MILPERRA RD
MILPERRA, NSW  2214
AUSTRALIA

C & C AERO TRADING LLC
871 W OAKLAND PARK BLVD STE 203
FORT LAUDERDALE, FL  33311

C & C TILE AND CARPET CO INC
1319 S HARVARD AVE
TULSA, OK  74112

C & F TOOL & DIE
7202 ECKHERT RD STE 6
SAN ANTONIO, TX  78238

C & H DISTRIBUTORS INC
1147 N GARNETT RD
TULSA, OK  74116

C & H DISTRIBUTORS INC
770 S 70TH ST
MILWAUKEE, WI  53288

C & L AEROSPACE
1802 EASTMAN STE 113
VENTURA, CA  93003

C & L AEROSPACE
40 WYOMING AVE
BANGOR, ME  04401

C & L AEROSPACE-VENTURA
1996 EASTMAN AVENUE    SUITE 113
VENTURA, CA  93003

C & M AIRWAYS INC
6650 HIGHLAND RD STE 205
WATERFORD, MI  48327

C & M AIRWAYS INC
7335 BOEING
EL PASO, TX  79925

C & M MACHINING LLC
603 S. TYLER
JOPLIN, MO  64801

C H ROBINSON - UK
BLACKTHORNE CRESCENT
COLNBROOK  SL3 0QR
UNITED KINGDOM

C H ROBINSON PROJECT LOGISTICS INC
900 TOWN & COUNTRY LN
HOUSTON, TX  77024

C H ROBINSON WORLDWIDE INC

C I COMPOSITES
1114 E FIFTH AVE
OXNARD, CA  93030

C MELCHERS GMBH AND CO
DBA MELCHERS AVIATION TECH SVCS
101 THOMSON RD
SINGAPORE  307591
SINGAPORE

C R LAURENCE CO INC
2503 E VERNON AVE
LOS ANGELES, CA  90058-1897

C R MEYER AND SONS CO
895 W 20TH AVE
OSHKOSH, MI  54903-2157

C R MEYER AND SONS CO
895 W 20TH AVE
OSHKOSH, WI  54903-2157

C R ONSRUD INC
120 TECHNOLOGY DR
TROUTMAN, NC  28166

C R ONSRUD INC
P.O. BOX 419
TROUTMAN, NC  28166

C&D AEROSPACE CANADA CO
18107 TRANS-CANADA HWY
KIRKLAND, QC  H9J 3K1
CANADA

C&D AEROSPACE
68 BRUNSWICK BLVD
DOLLARD DES ORMEAUX, QC  H9B 2L3
CANADA

C&F TOOL & DIE COMPANY
7202 ECKHERT RD
SAN ANTONIO, TX  78238

C&H DISTRIBUTORS INC
22133 NETWORK PL
CHICAGO, IL  60673-1133

C&H DISTRIBUTORS INC
6523 E INDEPENDENCE
TULSA, OK  74115

C&M MACHINE HOLDING INC
207 BUTTRY RD
ROGERS, AR  72756

C&S WHOLESALE GROCERS
100 AIRPORT RD
SWANZEY, NH  03446

C.A.S.E. INC
3850 THREE MILE LANE
MCMINNVILLE, OR  97128

C.R. LAURENCE CO INC
P.O. BOX 58923
LOS ANGELES, CA  90058-0923

C/O AEROLINEAS ARGENTINA SA
6065 NW 18TH ST BLDG 716D
MIAMI, FL  33122

C/O AVIATION MANAGEMENT SYSTEM
HGR 52 1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

C/O BASCO
HANGAR 12 EASTERN BUS PARK
CHRISTCHURCH, DORSET  BH23 6SE
UNITED KINGDOM

C/O BF GOODRICH
3121 109TH ST SW
EVERETT, WA  98204

C/O DEE HOWARD
9610 JOHN SAUNDERS RD
SAN ANTONIO, TX  78216

C/O DHL GLOBAL
FORWARDING (S) PTE LTD
81 ALPS AVENUE
SINGAPORE  498803
SINGAPORE

C/O EVERGREEN AIRLINES
HANGER 16 E HANGER RD
JAMAICA, NY  11430

C/O EVERGREEN AVIATION TECH CORP
6 HARNG JANN SOUTH ROAD
TYAOUAN HSIEN  33758
TAIWAN

C/O F A G
FAG FRACHTANNAHME CARGO
FRANKFURT  60549
GERMANY

C/O FEDEX CORPORATION
1775 MH JACKSON SERVICE ROAD
ATLANTA, GA  30354

C/O FIRST WAVE INC
TULSA INTL AIRPORT
TULSA, OK  74116

C/O MONARCH
HANGAR 5
MANCHESTER, GREATER MANCHESTER
M90 5AE
UNITED KINGDOM

C/O NORTHWEST AIRLINES INC
5107 NORTHWEST DR
ST PAUL, MN  55111-3034

C/O TAMPA AIRLINES
1850 NW 66TH AVE BLDG 708
MIAMI, FL  33122

C/O TRANSMILE AIR SRVC SDN BHD
TRANSMILE CARGO CENTRE
SUBANG  47200
MALAYSIA

C/O UNION TRANSPORT CORP
475 PLAZA DR
COLLEGE PARK, GA  30349

C/O USAIR INC
STORES RECEIVING HANGER 6
PITTSBURG, PA  15231

C-17 LMU HANGAR 260
RAAF BASE AMBERLEY
AMBERLEY, QLD  4306
AUSTRALIA

C-20 COMBS AT ANDREWS
CHRIS COLEMAN
ANDREWS AFB, MD  20762

C-4 INCORPORATED
6746 E 12 ST
TULSA, OK  74112

CA DALLAS/FT WORTH MAINT OPS
1840 W AIR FIELD DR STE 100
GRAPEVINE, TX  75261

CAA OF PHILLIPINES
OLD MIA RD
PASAY CITY  1300
PHILIPPINES

CAAP CO INC
152 PEPES FARM RD
MILFORD, CT  06460

CAAP CO INC
P.O. BOX 2066
HUNTINGTON, CT  06484

CABCHARGE ASIA PTE LTD
600 SIN MING AVENUE
SINGAPORE  575733
SINGAPORE

CABIN INNOVATIONS LLC
STE 100 2670 EDMONDS LN
LEWISVILLE, TX  75067

CACTUS AIR PARTS INC
331 N SENATE ST
CHANDLER, AZ  85225

CACTUS AIR PARTS INC
ATLAS AIR INC MIA
5200 NW 36TH ST
MIAMI, FL  33122

CADEX CO LTD
MACHIDA BLDG 13 16
MINATO-KU, TOKYO  1050003
JAPAN

CAE FLIGHT SIMULATION
7269 NIGHT STALKER WAY
FT CAMPBELL, KY  42223

CAE INC
1161 WEST SEPULVEDA BLVD
TORRANCE, CA  90502

CAE INC
300 MONTEE-DE-LIESSE
SAINT-LAURENT, QC  H4T 1N9
CANADA

CAE INC
8585 COTE DE LIESSE
SAINT-LAURENT, QC  H4T 1G6
CANADA

CAE INC
8585 COTE DE LIESSE
ST. LAURENT, QC  H4T 1G6
CANADA

CAE P-8 INTEGRATED TRAINING CTR
512 YORKTOWN & GILLIS
JACKSONVILLE, FL  32212

CAE PERU TRAINING CENTER
AV JORGE BASADRE
LIMA  999
PERU

CAE SIMUFLITE
2929 W AIRFIELD DR
DALLAS, TX  75261

CAE USA INC
4908 W TAMPA BLVD
TAMPA, FL  33634-2481

CAE USA
BLDG 2603 504 1ST STREET
BILOXI, MS  39534

CAERPHILLY COUNCIL
COUNCIL OFFICES
YSTRAD MYNACH, MID GLAMORGAN  CF82 7SF
UNITED KINGDOM

CAGLE, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CALDWELL, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CALIBER AVIATION
4 ALDERGROVE
IRVINE, CA  92604

CALIFORNIA AIR SALES
10402 S LA CIENEGA BLVD
INGLEWOOD, CA  90304

CALIFORNIA DEPARTMENT OF FORESTY
& FIRE
5500 PRICE AVENUE
MCCLELLAN, CA  95652

CALIFORNIA RADOMES INC
364 REED ST
SANTA CLARA, CA  95050

CALIFORNIA SECRETARY OF STATE
SECRETARY OF STATE, BUSINESS
PROGRAM DIV
1500 11TH STREET
SACRAMENTO, CA  95814

CALIFORNIA SECRETARY OF STATE
SECRETARY OF STATE, BUSINESS
PROGRAM DIV
P.O. BOX 94244-2300
SACREMENTO, CA  94244-2300

CALKINS AERO SERVICE INC
18000 GROESCHKE RD
HOUSTON, TX  77084

CALLAWAY, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CALM AIR (THOMPSON)
930 FERRY ROAD
WINNIPEG, MB  R3H 0Y8
CANADA

CALM AIR
50 MORBERG WAY
WINNIPEG, MB  R3H 0A4
CANADA

CALM AIR
90 THOMPSON DR
THOMPSON, MB  R8N 1Y8
CANADA

CALPINE PRYOR INC
886 6TH ST
PRYOR, OK  74361

CALSON INTERNATIONAL INC
150-30 132ND AVE
JAMAICA, NY  11434

CALSON INTERNATIONAL INC
8327 NW 66TH ST
MIAMI, FL  33166

CALSPAN CORPORATION
2041 NIAGRA FALLS BLVD
NIAGRA FALLS, NY  14304

CALSTAR
13750 LINCOLN WAY
AUBURN, CA  95603

CALSTAR
177 JOHN GLENN DR
CONCORD, CA  94520

CALSTAR
CALIFORNIA SHOCK / TRAUMA AIR RES
GILROY, CA  95020

CAL-STORES RECEIVING
BLDG B 4849 WRIGHT RD
HOUSTON, TX  77032

CALTRAINING INC
DBA EXPERT RESOURCE
1516 N LAUREL AVE
UPLAND, CA  91786

CAM INTERNATIONAL TRADE INC
1031 NW 31ST AVE
POMPANO BEACH, FL  33069

CAM TECH MFG LP
800 S 6TH AVE
MANSFIELD, TX  76063

CAMAR AIRCRAFT PARTS COMPANY
743 FLYNN ROAD
CAMARILLO, CA  93012

CAMBRIA AIR LLC
11000 W 78TH STREET
EDEN PRAIRIE, MN  55344

CAMBRIDGE VALLEY MACHINING INC
28 PERRY LANE
CAMBRIDGE, NY  12816

CAMBRIDGE VALLEY MACHINING INC
P.O. BOX 160
CAMBRIDGE, NY  12816

CAMCODE INC
18531 S MILES RD
CLEVELAND, OH  44128

CAMCODE
P.O. BOX 73702 N
CLEVELAND, OH  44193

CAMETOID TECHNOLOGIES INC
150 COLONIAL RD
MANCHESTER, CT  06040-2306

CAMETOID TECHNOLOGIES INC
P.O. BOX 130
MANCHESTER, CT  06045-0130

CAMP FIRE USA
706 S BOSTON AVE
TULSA, OK  74119

CAMP SYSTEMS
999 MARCONI AVE
RONKONKOMA, NY  11779

CAMPBELL HELICOPTER SERVICE
2122 GREENWOOD RD
SHREVEPORT, LA  71103

CAMPBELL HELICOPTER SERVICE
CAPPS CITY RD
RODESSA, LA  71069

CAMPBELL HELICOPTERS LTD
BOX 2008 ABBOTSFORD STATION A
ABBOTSFORD, BC  V2T 3T8
CANADA

CAMPBELL, CATHY L
DBA SABA ACE
10811 S 4050 RD
TALALA, OK  74080

CAMPBELL, CATHY
DBA CAMPBELLS RESALE
10811 S 4050 RD
TALALA, OK  74080

CAMPBELL, KENNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAMPBELL, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAMPOS, JOE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAMPOS, KAYE
1222 S MARION AVE
TULSA, OK  74112-5126

CAMPUS CREST AVIATION LLC
40 LINDBERGH LN
FLETCHER, NC  28732

CAMTRONICS LLC
122 W BEECHCRAFT DR
TULSA, OK  74132

CANAAN HELICOPTERS
7001 E SAWGRASS RD
SARASOTA, FL  34240

CANAC KITCHENS
360 JOHN ST
THORNHILL, ON  L3T 3M9
CANADA

CANADA COSTAL AVIATION
9681 WILLINGDON RD
SIDNEY, BC  V8L 5V6
CANADA

CANADA LIFE
3 RIVERGATE
TEMPLE QUAY, BRISTOL  BS1 6ER
UNITED KINGDOM

CANADA LIFE
TEMPLE QUAY
BRISTOL  BS1 6ER
UNITED KINGDOM

CANADIAN AIRLINES INTL LTD
6001 GRANT MCCONACHIE WAY
RICHMOND, BC  V7B 1K3
CANADA

CANADIAN AIRLINES
8050 2ND ST NE
CALGARY, AB  T2E 7H6
CANADA

CANADIAN AIRMOTIVE
220 HUNT CLUB RD
OTTAWA, ON  K1V 1C1
CANADA

CANADIAN FREIGHTWAYS
7867 EXPRESS ST
NORTH BURNABY, BC  V5A 1S8
CANADA

CANADIAN GLOBAL AIR AMBULANCE
HNGR 8 2450 DERRY RD E
MISSISSAUGA, ON  L5S 1B2
CANADA

CANADIAN HELICOPTERS LTD
1215 MONTEE PILON
LES CEDRES, QC  J7T 1G1
CANADA

CANADIAN HOME ROTORS INC
2716 CRESCENT DR
INTERNATIONAL FALLS, MN  56649

CANADIAN HOME ROTORS INC
4 ROY ST
EAR FALLS, ON  P0V 1T0
CANADA

CANADIAN HOME ROTORS INC
C/O GARDEWINE TRANSPORT
NORTH WINNIPEG, MB  R2R 1V5
CANADA

CANADIAN METRO AIRLINES
2230 FLYING CLUB RD
LONDON, ON  N5V 3Z9
CANADA

CANADIAN NORTH
SUITE 200 580 PALMER RD NE
CALGARY, AB  T2E 7R3
CANADA

CANAIR
5455 AIRPORT RD S
RICHMOND, BC  V7B 1B5
CANADA

CANAIR
7585 TORBRAM RD
MISSISSAUGA, ON  L4T 1H2
CANADA

CANILLO, ARIES PRANADA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CANJET AIRLINES (YYZ)
UNIT 1A 6300 VISCOUNT ROAD
MISSISSAUGA, ON  L4V 1H3
CANADA

CANJET AIRLINES
677 BARNES RD
ENFIELD, NS  B2T 1K3
CANADA

CANJET AIRLINES
677 BARNES RD
ENFIELD, NS  B2T 1R6
CANADA

CANJET AIRLINES
677 BARNES RD
HALIFAX, NS  B2T 1K3
CANADA

CANJET AIRLINES
CUSTOMER
677 BARNES RD
HALIFAX, NS  B2T 1K3
CANADA

CANON UK LTD
WOODHATCH
ENGLAND, SURREY  RH2 8BF
UNITED KINGDOM

CANTADA INC
5742 OAKTON CT
SARASOTA, FL  34233

CANTEC METAL FABRICATION LTD
255A CHEMIN DE TREMBLAY
BOUCHERVILLE, QC  J4B 7M1
CANADA

CANTEC METAL FABRICATION LTD
255A CHEMIN DU TREMBLAY
BOUCHERVILLE, QC  J4B 7M1
CANADA

CANTEEN CORP
P.O. BOX 91337
CHICAGO, IL  60693-1337

CANTEEN CORPORATION
10161 E ADMIRAL PL
TULSA, OK  74116

CANTRELL SR, ZEDDIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CANTRELL, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CANYON COUNTRY AVIATION
15170 N HAYDEN
SCOTTSDALE, AZ  85260

CAO, XIAOYAN
FENG CHENG ECONOMIC & TECHNICAL ZON
XIAN, SHANXI  710016
CHINA

CAO, XIAOYAN
FENG CHENG ECONOMIC & TECHNOLOGY ZO
XIAN, SHANXI  710016
CHINA

CAP CARPET INC
DBA AIRCRAFT INTERIOR PRODUCTS INC
535 S EMERSON ST
WICHITA, KS  67209

CAPE AIR NANTUCKET AIRLINES
660 BARNSTABLE RD
HYANNIS, MA  02601

CAPE AIR
17-3404 NEPTUNE DR
TIYAN, GU  96913

CAPE AIR
660 BARNSTABLE RD N RAMP
HYANNIS, MA  02601

CAPE AIR/NANTUCKET AIRLINES
660 BARNSTABLE RD
HYANNIS, MA  02601

CAPELLE, GERALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAPITA BUSINESS SERVICES LTD
52 HORSEFERRY RD
LONDON  SW1P 2AF
UNITED KINGDOM

CAPITAL AIRCRAFT INC
900 CAPITAL AIRPORT DR
SPRINGFIELD, IL  62707

CAPITAL AVIATION INC
5500 PHILLIP J RHODES
BETHANY, OK  73008

CAPITAL AVIATION LLC
4910 WAKARUSA CT
LAWRENCE, KS  66047

CAPITAL AVIATION
10660 AVIATION  LN
MANASSAS, VA  20110

CAPITAL CARGO C/O FLIGHTSTAR
6200 HAZELTINE NATIONAL DR
ORLANDO, FL  32822

CAPITAL CARGO INTL A/L TWA
105 FAIRWAY DR SLEEP INN
MIAMI, FL  33166

CAPITAL CARGO INTL AIRLINES
9033 TRADEPORT DR
ORLANDO, FL  32827

CAPITAL CARGO INTL AIRLINES
CARGO BLDG C2 DOOR 16
PHILADELPIA, PA  19153

CAPITAL CARGO INTL TWA
4700 N HOOVER BLVD STE H
TAMPA, FL  33607

CAPITAL CARGO INTRNTL AIRLINES
6025 FLIGHTLINE RD
JACKSONVILLE, FL  32221

CAPITAL DATA INC
3300 W MAIN ST
LANSING, MI  48917

CAPITAL EDGE CONSULTING INC
11710 PLAZA AMERICA DR
RESTON, VA  20190

CAPITAL EDGE CONSULTING INC
430 BEAVER ST
SEWICKLEY, PA  15143

CAPITAL LAW LLP
ONE CASPIAN POINT
CARDIFF, SOUTH GLAMORGAN  CF10 4DQ
UNITED KINGDOM

CAPITAL LAW LLP
ONE CASPIAN WAY
CARDIFF, SOUTH GLAMORGAN  CF10 4DQ
UNITED KINGDOM

CAPITAL LOGISTIC SERVICES INC
8201 EUCLID AVE 202
MANASSAS PARK, VA  20111

CAPITAL PEOPLE CONSULTANTS LTD
TYNDALL ST
CARDIFF  CF10 4AZ
UNITED KINGDOM

CAPITAL XRAY
2133 S 49TH W AVE
TULSA, OK  74107

CAPITALAW
DISCOVERY HOUSE
CARDIFF, SOUTH GLAMORGAN  CF10 4HA
UNITED KINGDOM

CAPITOL SECURITY SERVICES LTD
8-9 BOURNE CT SOUTHEND RD
WOODFORD, ESSEX  IG8 8HD
UNITED KINGDOM

CAPITOL WINGS AIRLINES INC
4309 GENERAL AVIATION AVE
AUSTIN, TX  78719

CAPLUGS
2150 ELMWOOD AVE
BUFFALO, NY  74207-1910

CAPLUGS
3012 MOMENTUM PL
CHICAGO, IL  60689-5330

CAPPS MANUFACTURING INC
2121 S EDWARDS
WICHITA, KS  67213

CAPPS MANUFACTURING INC
2121 S EDWARDS
WICHITA, KS  67213-1868

CAPPS MFG INC
2121 S EDWARDS ST
WICHITA, KS  67213-1868

CAPPS MFG INC
P.O. BOX 49516
WICHITA, KS  67201-4516

CAPPS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAPTAIN DANA WHITTON
102 RIVERIA DUNES WAY
PALMETTO, FL  34221

CAPTIAL CARGO INTL AIRLINES
101 FAIRWAY DR
MIAMI SPRINGS, FL  33166

CARA AVIATION SERVICES INC
1077 SW 30TH AVE
DEERFIELD BEACH, FL  33442

CARBELLIDO, NOE BATOMALAQUE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CARDENAS, FELICIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARDIFF AVIATION
TWIN PEAKS AEROSPACE
VALE OF GLAMORGAN, CARDIFF  CF62 4LX
UNITED KINGDOM

CARDIFF BAY OFFICE FURNITURE
UNIT 1 CHARNWOOD PARK
CARDIFF, MID GLAMORGAN  CF10 4LZ
UNITED KINGDOM

CARDIFF BAY OFFICE FURNITURE
UNIT 1CHARNWOOD PARK
CARDIFF, MID GLAMORGAN  CF10 4LZ
UNITED KINGDOM

CARDIFF CANVAS & ROPE CO LTD
ANCHOR IND ESTATE UNIT 6
CARDIFF, SOUTH GLAMORGAN  CF1 6JF
UNITED KINGDOM

CARDIFF ENG & FABRICATION LTD
UNIT A7 GARTH WORKS
CARDIFF, SOUTH GLAMORGAN  CF15 7RN
UNITED KINGDOM

CARDINAL AEROSPACE INC
4585 S 134TH PL
SEATTLE, WA  98168

CARDINAL HEALTH
2088 W CASE RD STE 110
COLUMBUS, OH  43235

CAREER DEVELOPMENT SERVICES
4137 S HARVARD AVE
TULSA, OK  74135

CAREER DEVELOPMENT SERVICES
4137 S HARVARD
TULSA, OK  74135

CAREFLIGHT GROUP LTD
43 PANANUS AVENUE
PINKENBA, QLD  4008
AUSTRALIA

CAREFLIGHT GROUP LTD
HANGAR 6   GRENIER DRIVE
ARCHERFIELD AIRPORT, QLD  4108
AUSTRALIA

CAREFLIGHT GROUP LTD
LEVEL 1
ROBINA, QLD  4226
AUSTRALIA

CAREFLIGHT LIMITED
4-6 BARDEN STREET
NORTHMEAD, NSW  2152
AUSTRALIA

CAREFLIGHT LIMITED
REDBANK RD
WESTMEAD, SYDNEY, NSW  2145
AUSTRALIA

CAREY INTERNATIONAL INC
5300 SPECTRUM DR
FREDERICK, MD  21703

CAREY INTERNATIONAL INC
P.O. BOX 842350
BOSTON, MA  02284-2350

CARGO AIRLINES INTL SA
FINDEL AIRPORT
GRAND DUCHY OF
GERMANY

CARGO JEST CANADA
9500 AIRPORT RD GLANFORD
HAMILTON, ON  L0R 1V0
CANADA

CARGO JET AIRWAYS LTD
ATTN: WILL EVANS REPAIR MANAGER
350 BRITANNIA ROAD EAST UNITS 5&6
MISSISSAUGA, ON  L4Z 1X9
CANADA

CARGO JET CANADA LTD
350 BRITTANIA RD E
MISSISSAUGA, ON  L4Z 1X9
CANADA

CARGO SYSTEMS INC
2120 DENTON DR
AUSTIN, TX  78758

CARGO SYSTEMS INC
P.O. BOX 81098
AUSTIN, TX  78708-1098

CARGO UK INC
4790 AVIATION PKWY
ATLANTA, GA  30349

CARGO UK INC
575 SULLIVAN RD STE A
ATLANTA, GA  30349

CARGOITALIA SPA
VIA DEL GREGGE 100
LONATE POZZOLO  21015
ITALY

CARGOJET AIRWAYS LTD
9268 AIRPORT ROAD
MOUNT HOPE, ON  L0R 1W0
CANADA

CARGOLOGIC AIR LTD
ENDEAVOIR HOUSE
LONDON, GREATER LONDON  CM24 1A
UNITED KINGDOM

CARGOLOGIC AIR LTD
ST BOTOLPH BUILDING 138
LONDON, GREATER LONDON  EC3A 7AR
UNITED KINGDOM

CARGOLUX AIRLINE INTL SA
DEPT 220 CARGOLUX HANGAR FOREMAN
LUXEMBOURG  2990
LUXEMBOURG

CARGOLUX AIRLINE INTL SA
LUXEMBOURG AIRPORT L-1110
LUXEMBOURG  1110
LUXEMBOURG

CARGOLUX AIRLINE INTL SA
LUXEMBOURG AIRPORT
LUXEMBOURG  2990
LUXEMBOURG

CARGOLUX AIRLINE INTL SA
RUE DE LUXEMBOURG
SANDWEILER  5230
LUXEMBOURG

CARGOLUX AIRLINES INTL SA
5621 WEST IMPERIAL HIGHWAY
LOS ANGELES, CA  90045

CARGOLUX AIRLINES INTL SA
GRAND-DUCHY OF LUXEMBOURG
LUXEMBOURG  2290
LUXEMBOURG

CARGOLUX AIRLINES INTL
238 LAWRENCE AVE
S SAN FRANCISCO, CA  94080

CARIBBEAN AIRLINES
1701 NW 63RD AVE
MIAMI, FL  33126

CARIBBEAN STAR AIRLINES
1628 W AIRPORT RD
ST JOHNS
ANTIGUA/BARBUDA

CARIBBEAN SUN AIRLINES
STE 14 150 CARR SECTOR CENTRAL
CAROLINA, PR  00979

CARIBE AVIATION USA CORP
STE B 11003 NW 33TR STREET
DORAL, FL  33172

CARL STAHL SAVA INDUSTRIES INC
4 NORTH CORPORATE DR
RIVERDALE, NJ  07457-0030

CARL STAHL SAVA INDUSTRIES INC
P.O. BOX 30
RIVERDALE, NJ  07457-0030

CARLISLE COMPANIES
13925 BALLANTYNE CORPORATE PL
CHARLOTTE, NC  28277

CARLISLE FACILITIES SERVICES
8 BOURNE CT
WOODFORD, ESSEX  IG8 8HD
UNITED KINGDOM

CARLISLE INTERCONNECT TECH INC
29867 NETWORK PL
CHICAGO, IL  60673-1298

CARLISLE INTERCONNECT TECHNOLOGIES
7911 S 188 ST
KENT, WA  98032

CARLISLE INTERCONNECT TECHNOLOGIES
DBA SANTA FE TEXTILES DIVISION
29867 NETWORK PL
CHICAGO, IL  28290-5724

CARLISLE INTERCONNECT TECHNOLOGIES
DBA SANTA FE TEXTILES
12900 ALONDRA BLVD
CERRITOS, CA  90703

CARLTON BATES CO
3600 W 69 ST
LITTLE ROCK, AR  72209

CARLTON-BATES COMPANY
P.O. BOX 676182
DALLAS, TX  75267-6182

CARMEAN, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARNES CO INC
448 S MAIN ST
VERONA, WI  53593

CARNES CO INC
P.O. BOX 930040
VERONA, WI  53593-0040

CARNOHAN, BRUCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAROLINA AVIATION TECHNICAL
SERVICES LLC
238 AIRPORT ROAD
STATESVILLE, NC  28677

CARPENTER LOG HOMES
P.O. BOX 140752
BROKEN ARROW, OK  74014

CARPENTER, ERIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARPENTER, JERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARPENTER, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARR LANE MANUFACTURING CO
P.O. BOX 191970
ST LOUIS, MO  63119

CARR LANE MFG
4200 CARR LANE CT
ST LOUIS, MO  63119

CARRASCO, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARRIER CORPORATION
10405G E 55TH PL
TULSA, OK  74146

CARRIER CORPORATION
P.O. BOX 93844
CHICAGO, IL  60673-3844

CARRIER ENTERPRISE LLC SC
P.O. BOX 730246
DALLAS, TX  75373-0246

CARRIER OKLAHOMA
USE SAP 8006012
2000 LUNA RD
P.O. BOX 730246
CARROLTON, TX  75006

CARRIER SALES & DIST
P.O. BOX 730246
DALLAS, TX  75373-0246

CARRIER SALES AND DIST
1411 WALNUT HILL LN
IRVING, TX  75038-3093

CARRIER SOUTH CENTRAL
5535 RED BIRD CENTER
DALLAS, TX  75237

CARRIER, CHRISTINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARSON HELICOPTERS INC
952 BLOOMING GLEN RD
PERKASIE, PA  18944

CARSON HELICOPTERS INC
952 BLOOMING GLEN RD
PERKASIE, PA  18944-2999

CARSON SERVICES INC
32 H BLOOMING GLEN RD
PERKASIE, PA  18944-2933

CARTER MANUFACTURING LTD
WYNDYKE FURLONG
ABINGDON, OXFORDSHIRE  OX14 1DZ
UNITED KINGDOM

CARTER, TONYA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CARTER, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CASA INTERNATIONAL BROKERAGE, INC
1777 STERGIOS RD, STE 1
CALEXICO, CA  92231

CASCADE AEROSPACE
1337 TOWNLINE RD
ABBOTSFORD, BC  V2T 6E1
CANADA

CASCADE AEROSPACE
HANGAR 1 RECEIVING
ABBOTSFORD, BC  V2T 6E1
CANADA

CASCADE CABS
35 BRYNSIRIOL
YSTRAD MYNACH, MID GLAMORGAN  CF82
7TA
UNITED KINGDOM

CASCADE GASKET & MFG CO INC
8825 S 228 ST
KENT, WA  98031

CASCADE GASKET & MFG CO INC
8825 S 228
KENT, WA  98031

CASCADE TEK SOLUTIONS LLC
300 N 26 AVE
CORNELIUS, OR  97113

CASCO LIMITED
AVIATION CENTRE
PARTRIDGE GREEN, WEST SUSSEX  RH13 8RA
UNITED KINGDOM

CASE INC
COORDINATING AGENCY SUPPLIER EVAL
3849 S GILDA CIR
WICHITA, KS  67215

CASE INC
COORDINATING AGENCY SUPPLIER EVAL
3849 S GILDA CIRCLE
WICHITA, KS  67215

CASE, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CASEIDA REALTY INVESTMENTS INC
1005 N CENTER AVE 11204
ONTARIO, CA  91764

CASEY, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CASHFRIDAY
P.O. BOX 904
GLOUCESTER, GLOUCESTERSHIRE  GL1 2ZR
UNITED KINGDOM

CASINO EXPRESS
64 SERVICE RD BLDG 16
EAST BOSTON, MA  02128

CASINO EXPRESS
976 MOUNTAIN CITY HWY
ELKO, NV  89801

CASP AEROSPACE INC
98 COLUMBUS ST
POINTE CLAIRE, QC  H9R 4K4
CANADA

CASTERS OF OKLA INC
11740 E 11TH ST
TULSA, OK  74128

CASTERS OF OKLA INC
11740 E 11TH ST
TULSA, OK  74128-4402

CASTILLO, ARTURO
1232 INDIANOLA ST
BROKEN ARROW, OK  74012-8435

CASTILLO, URIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CASTLE 2003 2 H LLC
1945 MERGANSER ST
LAKE CHARLES, LA  70615

CASTLE AIR CHARTERS
TREBROWN
LISKEARD, CORNWALL  PL14 3PX
UNITED KINGDOM

CASTLE CORRUGATED CASES LTD
HADNOCK RD
MONMOUTH, GWENT  NP25 3NQ
UNITED KINGDOM

CASTLE GROUP LTD
SALTER RD
SCARBOROUGH, YORK  YO11 3UZ
UNITED KINGDOM

CASTLE INDUSTRIES INC
601 S DUPONT AVE
ONTARIO, CA  91761

CASTLE METALS AEROSPACE
3050 S HYDRAULIC AVE
WICHITA, KS  67216

CASTLE METALS AEROSPACE/TRANSTAR

CASTLE METALS UK LTD
UNITS 10 & 11
BLACKBURN  BB1 2QE
UNITED KINGDOM

CASTLE, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CASTLELAKE
15 SACKVILLE STREET
LONDON  W1S 3DJ
UNITED KINGDOM

CASTROL INDUSTRIAL NORTH AMERICA
12294 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CASTROL INDUSTRIAL NORTH AMERICA
201 N WEBSTER ST
WHITE CLOUD, MI  49349

CAT, WARREN
3601 N GARNETT ROAD
TULSA, OK  74116

CATCO AEROSPACE FZE.
PLAT 140 13TH R/A
DUBAI  17288
UNITED ARAB EMIRATES

CATE, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CATERING BY PARTYSERVE
3902 E 15TH ST
TULSA, OK  74112

CATHAY PACIFIC AIRWAYS LTD
C/O HAECO  INSPECTION AND
3/F 80 SOUTH PERIMETER ROAD
LANTAU, HONG KONG ISLAND
CHINA

CATHAY PACIFIC AIRWAYS LTD
C/O HAECO RECVING SECTION
3/F 80 SOUTH PERIMETER ROAD
LANTAU, HONG KONG
CHINA

CATHAY PACIFIC AIRWAYS LTD
C/O HAECO
2/F 80 S PERIMETER RD
LANTAU, HONG KONG
CHINA

CATHAY PACIFIC AIRWAYS LTD
ENGINEERING DEPT
8 SCENIC ROAD, HK INTL  AIRPORT
LANTAU, HONG KONG
CHINA

CATHAY PACIFIC AIRWAYS LTD
ENGINNERING DEPT
HONG KONG INTL AIRPORT
LANTAU, HONG KONG
CHINA

CATHAY PACIFIC AIRWAYS LTD/ HAECO
3/F 80 S PERIMETER RD
LANTAU, HONG KONG ISLAND
CHINA

CATHAY PACIFIC AIRWAYS
11099 S LA CIENEGA BLVD
LOS ANGELES, CA  90045

CATHAY PACIFIC AIRWAYS
11120 S HINDRY AVE UNIT A
LOS ANGELES, CA  90045

CATHAY PACIFIC AIRWAYS
8/F CENTRAL TOWER
LANTAU, HONG KONG ISLAND
CHINA

CATHAY PACIFIC AIRWAYS
EXETER WAY HEATHROW APT
HOUNSLOW  TW6 2SY
UNITED KINGDOM

CATHAY PACIFIC CO MSAS GLOBAL
GREAT SW RD
HATTON CROSS  TW14 OPL
UNITED KINGDOM

CATHERINEAU S A
200 AVENUE DE CAPEYRON
ST MEDARD EN JALLES  33160
FRANCE

CATHERINEAU S A
30-38 RUE ACHARD
BORDEAUX  33300
FRANCE

CATHLINA AEROSPACE
C/P ALCA AVIONICS
OPA-LOCKA, FL  33054

CAUTHON, SANDRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAV ICE PROTECTION INC
30 LEAWOOD DRIVE
NEW CENTURY, KS  66031

CAVANAH, JEWEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CAVU AEROSPACE INC
2000 AIRPORT ROAD
STUTTGART, AR  72160

CAVU AEROSPACE
STUTTGART MUNICIPAL AIRPORT
1801 MILITARY ROAD
STUTTGART, AR  72160

CAYMAN AIRWAYS LTD
1651 NW 68 AVE 706 STE 204
MIAMI, FL  33122

CAYMAN AIRWAYS LTD
6025 NW 18TH ST
MIAMI, FL  33159

CAYMAN AIRWAYS MAINTENANCE
HANGAR LOCATION
GEORGETOWN
CAYMAN ISLANDS

CAYMAN AIRWAYS MAINT-GCN
6025 NW 18TH ST
MIAMI, FL  33159

CAYMAN AIRWAYS-MAINT GCM
5915 NW 18TH ST
MIAMI, FL  33126

CB AVIATION INC
3715 AIRPORT RD
OGDEN, UT  84405

CBA INDUSTRIES PTE LTD
217 HENDERSON RD
SINGAPORE  159555
SINGAPORE

CBC METAL SUPPLY
2 8 CENTRAL AVE
EAST ORANGE, NJ  07018

CBC METAL SUPPLY
2-8 CENTRAL AVE
EAST ORANGE, NJ  07018

CBOL CORPORATION
19850 PLUMMER ST
CHATSWORTH, CA  91311

CBOL CORPORATION
21300 VICTORY BLVD STE 800
WOODLAND HILLS, CA  91367

CBOL CORPORATION
21300 VICTORY BLVD
WOODLAND HILLS, CA  91367

CBOL CORPORATION
6200 CANOGA AVE 4TH FLOOR
WOODLAND HILLS, CA  91367-2450

CBR & ASSOCIES
20 AVENUE DE P OPERA
PARIS  75001
FRANCE

CCI CORPORATION
7501 E APACHE
TULSA, OK  74115

CCIA
2 AIR CARGO PKWY E
SWANTON, OH  43558

CCL ACQUISITION LLC
DBA CUSTOM COMPONENTS & LOGISTICS
P.O. BOX 1710
CATOOSA, OK  74015

CCS MEDIA LTD
6 FIELDHEAD STR
BRADFORD, WEST YORKSHIRE  BD7 1LW
UNITED KINGDOM

CD1383
ATLANTA, GA  30384-1858

CE AVIONICS INC
2789 FLIGHTLINE AVE
SANFORD, FL  32773-8740

CE TEST AND MEASUREMENT S PL
SIM LIM TOWER
SINGAPORE  208787
SINGAPORE

CEASER RODRIGUEZ
1255 E AERO PARK BLVD
TUCSON, AZ  85705

CEBU AIR INC.
CEBU PACIFIC BLDG, DOMESTIC RD, BRG
PASAY CITY, METRO MANILA  1301
PHILIPPINES

CEBU PACIFIC AIR
DOMESTIC AIRPORT
PASAY CITY  1301
PHILIPPINES

CEBU PACIFIC C/O U-FREIGHT
3340-A GREENS RD STE 650
HOUSTON, TX  77032

CEBU PACIFIC
10312 NORRIS AVE BLDG A
PACOIMA, CA  91331

CEBU PACIFIC
CEBU PACIFIC BUILDING, TECHICAL PUR
PASAY CITY, METRO MANILA  1301
PHILIPPINES

CEBU PACIFIC
COMMERCIAL & FINANCE
CEBU PACIFIC BUILDING, DOMESTIC RD,
PASAY CITY, METRO MANILA  1301
PHILIPPINES

CEC ELECTRONICS CORPORATION
1739 AKRON-PENINSULA RD
AKRON, OH  44313

CECON LLC

CECON LLC
242 N JAMES ST
WILMINGTON, DE  19804-3168

CECON LLC
P.O. BOX 300
LIBERTY CORNER, NJ  07938

CED & ASSOCIATES
3308 OAK GROVE
DALLAS, TX  75204

CEDAR CREEK HARDWOODS INC
1143 HWY O
FREDERICKTOWN, MO  63645

CEL AEROSPACE TEST EQUIP
715 DELAGE ST
LONGUEUIL, QC  J4G 2P8
CANADA

CELEMIN DISTRIBUTIONS
COSTER DE SON PUCA 3
CAMPANET ISLAS BALEARES, BALEARES
07310
SPAIN

CELESTIAL AVIATION INC
5211 CALENDA DR
WOODLAND HILLS, CA  91367

CELESTIAL AVIATION
6740 FALLBROOK AVE    SUITE 101
WEST HILLS, CA  91307

CELSIUS AVIOCOMP EINDH
LUCHTHAVEN WEG 45
EA EINDHOVEN  5657 XX
NETHERLANDS

CELTIC AEROSPACE
1D THREE ROCK RD
DUBLIN  18 R O
IRELAND

CELTIC CATERING LTD
37 COWBRIDGE RD
PONTYCLUN, MID GLAMORGAN  CF72 9EB
UNITED KINGDOM

CELTIC STEEL SERVICES
SOUTH PARK INDUSTRIAL ESTATE
SCUNTHORPE  DN17 2BY
UNITED KINGDOM

CEM DEFENSE MATERIALS LLC
1440 N KRAEMER BLVD
ANAHEIM, CA  92806

CEM DEFENSE MATERIALS LLC
P.O. BOX 206184
DALLAS, TX  75320-6184

CENIT NORTH AMERICA INC
691 N SQUIRREL RD
AUBURN HILLS, MI  48309

CENIT NORTH AMERICA INC
691 N SQUIRREL RD
AUBURN HILLS, MI  48326

CENSOL LTD
FORBES CLOSE
LONG EATON, NOTTINGHAMSHIRE  NG10 1PR
UNITED KINGDOM

CENTER INDUSTRIES CORP
2505 S CUSTER
WICHITA, KS  67217

CENTIMARK CORPORATION
2205 N YELLOWOOD AVE
BROKEN ARROW, OK  74012

CENTIMARK CORPORATION
P.O. BOX 536254
PITTSBURGH, PA  15253-5904

CENTRAL AIR CONDITIONING INC
3435 W HARRY ST
WICHITA, KS  67213

CENTRAL AIR CONDITIONING INC
P.O. BOX 3059
WICHITA, KS  67201

CENTRAL FLYING SERVICE
1501 BOND AVE
LITTLE ROCK, AR  72202

CENTRAL FREIGHT LINES
CUSTOMER FREIGHT VENDOR NO REMIT TO
7451 E 42ND PL
P.O. BOX 2638
TULSA, OK  74145

CENTRAL MISSOURI STATE UNIVERSITY
SKYHAVEN AIRPORT
WARRENSBURGH, MO  64093

CENTRAL PARKING SYSTEM CORP
20 EAST 2ND STREET
TULSA, OK  74103

CENTRAL PARKING SYSTEM
20 EAST 2ND STREET
TULSA, OK  74103

CENTRAL PLAINS STEEL CO
3900 COMOTARA
WICHITA, KS  67226

CENTRAL POINT PROCUREMENT INC
1 ALLEN DYNE ROAD
WINNIPEG, MB  R3H 0Z9
CANADA

CENTRAL PRUCHASING SECTION
DUBLIN AIRPORT
DUBLIN
IRELAND

CENTRAL PURCHASING INC
1101 CLINTMORE RD
BOCA RATON, FL  33487

CENTRAL VALLEY AVIATION
6720 E CONEJO
SELMA, CA  93662

CENTRE SERVICES PARTAGES COMPTA
CLIENTS JEHIER
BP 700
CHATELLERAULT CEDEX  86107
FRANCE

CENTRO DE SERVICIO AVEMEX
AEROPUERTO INTL DE TOLUCA
TOLUCA  50200
MEXICO

CENTRO DE SERVICIO
VALLE DE TORMES 229
ECATEPEC, MEX  55280
MEXICO

CENTRO DE SERVICIOS DE AVIACIO
CALLE 2 LOTES 14-18
TOLUCA EDOMEX  50200
MEXICO

CENTRO GALEAO/CENTRO GIG
ESTRADA DAS CANARIAS 1862
RIO DE JANEIRO  21941-480
BRAZIL

CENTRO MEDICO RAMON
EMETERIO BETANCES AVE
MAYAQUEZ, PR  00680

CENTRO TECNICO AERONAUTICO
VIALE DELLAVIAZIONE 65
MILANO, MILAN  20138
ITALY

CENTURION AIR CARGO INC
4640 NW 36TH ST
MIAMI, FL  33166

CENTURY FASTENERS CORP
50-20 IRELAND STREET
ELMHURST, NY  11373

CENTURY FASTENERS CORP
5040 TAMPA WEST BLVD
TAMPA, FL  33634

CENTURY FASTENERS CORPORATION
108 MONARCH DR
LIVERPOOL, NY  13088

CENTURY FASTENERS CORPORATION
50 20 IRELAND ST
ELMHURST, NY  11373

CENTURY HELICOPTERS INC
2001 AIRWAY AVE
FORT COLLINS, CO  80524

CEREBRAL PALSY ALLIANCE SINGAPORE
65 PASIR RIS DR 1
SINGAPORE  519529
SINGAPORE

CEREX ADVANCED FABRICS  L P
610 CHEMSTRAND RD
CANTONMENT, FL  32533

CEREX ADVANCED FABRICS INC
P.O. BOX 102018
ATLANTA, GA  30368

CERIDIAN
3650 E 70TH ST
MINNEAPOLIS, MN  55450

CERTIFIED COMPONENTS INTL INC
401 BEN PAYNE RD
ROCKWELL, TX  75087

CERTIFIED LABORATORIES

CERTIFIED LABORATORIES
1300 E NORTHGATE
IRVING, TX  75062

CES ENCORE PROJECT ENGINEERING
6911 N WHIRLPOOL DR
TULSA, OK  74117

CESSNA (CITATION SPARES)
23260 NETWORK PLACE
CHICAGO, IL  60673-1232

CESSNA AIRCRAFT CO - HOOVER - 1930
191631S 1930 S HOOVER
WICHITA, KS  67209

CESSNA AIRCRAFT CO
1 CESSNA BLVD
WICHITA, KS  67215-1400

CESSNA AIRCRAFT CO
2121 S HOOVER RD
WICHITA, KS  67209

CESSNA AIRCRAFT CO
2617 S HOOVER RD
WICHITA, KS  67215

CESSNA AIRCRAFT CO
5800 E PAWNEE
WICHITA, KS  67218

CESSNA AIRCRAFT CO
7121 SW BLVD
WICHITA, KS  67215

CESSNA AIRCRAFT CO
CESSNA SERVICE PARTS
7121 SOUTHWEST BLVD
WICHITA, KS  67215

CESSNA AIRCRAFT CO
FIVE CESSNA BLVD
WICHITA, KS  67215

CESSNA AIRCRAFT CO
GLASS HOUSE, BLDG B88
WICHITA, KS  67218

CESSNA AIRCRAFT CO
L-12 BLDG 3737 S MIDCO
WICHITA, KS  67215

CESSNA AIRCRAFT CO
P.O. BOX 12270
WICHITA, KS  67277

CESSNA AIRCRAFT CO.
CITATION PARTS DISTRIBUTION
7121 SOUTHWEST BOULEVARD
WICHITA, KS  67215

CESSNA AIRCRAFT COMPANY CORP
23260 NETWORK PLACE
CHICAGO, IL  60673-1232

CESSNA AIRCRAFT COMPANY
14115 RUSS MEYER BLVD
INDEPENDENCE, KS  67301

CESSNA AIRCRAFT COMPANY
1643 SOUTH MAIZE ROAD
WICHITA, KS  67209

CESSNA AIRCRAFT COMPANY
2060 S KESSLER
WICHITA, KS  67217

CESSNA AIRCRAFT COMPANY
ORLANDO CITATION SERV CTR
ORLANDO, FL  32827

CESSNA AIRCRAFT COMPANY
PLANT 4040
140 AV MIGUEL DE CERVANTES
CHIHUAHUA, CHI  31129
MEXICO

CESSNA AIRCRAFT
2603 S HOOVER RD
WICHITA, KS  67215

CESSNA AIRCRAFT
2617 S HOOVER
WICHITA, KS  67215

CESSNA AIRCRAFT
8500 E 3RD ST N
WICHITA, KS  67226

CESSNA AIRCRAFT
L22 RECEIVING STOCKROOM
WICHITA, KS  67215

CESSNA CITATION EUROPEAN SRV
AEROPORT DE PARIS
LE BOURGET  93352
FRANCE

CESSNA DUSSELDORF CITATION
SERVICE CENTER GMBH
FLUGHAFENSTRASSE 50
DUSSELDORF  40474
GERMANY

CESSNA MEXICO
C/O RIO BRAVO INTL SERVICES
12035 ROJAS DR SUITE F
EL PASO, TX  79936

CESSNA MILWAUKEE CIT SERVICE CTR
210 E CITATION WAY
MILWAUKEE, WI  53207

CESSNA SERVICE PARTS & PROGRAMS
7121 SOUTHWEST BLVD
WICHITA, KS  67215

CESSNA SPANISH CITATION
SERVICE CENTER SL
AEROPUERTO DE VALENCIA
QUART DE POBLET  46930
SPAIN

CESSNA WICHITA CITATION
WICHITA, KS  67277

CESSNA ZURICH CITATION
SERVICE CENTER GMBH
ZURICH AIRPORT
ZURICH  8058
SWITZERLAND

CESSNA
11591 W AIRPORT RD
SWANTON, OH  43558

CESSNA
CITATION SPARES
7121 SW BLVD
WICHITA, KS  67215

CESSNA-COLUMBUS
BLDG B, AIRCRAFT BUILDING
COLUMBUS, GA  31907

CE-TEST AND MEASUREMENT S PL
10 JALAN BESAR B-18
SINGAPORE  208787
SINGAPORE

CEVA LOGISTICS
15350 VICKERY DR
HOUSTON, TX  77032

CEVA LOGISTICS
P.O. BOX 660367
DALLAS, TX  75266-0367

CFD INTERNATIONAL INC
5427 FM 546
PRINCETON, TX  75407

CFM INTERNATIONAL

CFM INTERNATIONAL INC
A DIVISION OF GE
111 MERCHANT ST
CINCINNATI, OH  45246

CFM INTERNATIONAL INC
P.O. BOX 644098
PITTSBURGH, PA  15264-4098

CFP DES MOULINS
2525 DES ENTREPRISES BLVD
TERREBONNE, QC  J6X 4J9
CANADA

CFP DES MOULINS
COMMISSION SCOLAIRE DES AFFLUENTS
REPENTIGNY, QC  J6A 6C5
CANADA

CFS AIR LLC
83 WOODSTER HEIGHTS RD
SUITE 503
DANBURY, CT  06810

CFS AIR LLC
GE CAPITAL CORP
44 OLD RIDGEBURY RD
DANBURY, CT  06810

CG CONEX LTD
CARGO MANAGER
UNIT 3  ARGONAUT PARK
COLNBROOK, BERKSHIRE  SL3 0EN
UNITED KINGDOM

CGTECH
9000 RESEARCH DR
IRVINE, CA  92618

CGTECH
9000 RESEARCH DRIVE
IRVINE, CA  92618

CGTSN
C/O GLOBAL KNAFAIM LEASING LTD
AYALON HOUSE
RAMAT-GAN, TEL AVIV  52008
ISRAEL

CH ROBINSON CO INC
14701 CHARLSON RD
EDEN PRAIRE, MN  55347

CH ROBINSON CO INC
1601 NW EXPWY ST
OKLAHOMA CITY, OK  73118

CH ROBINSON FREIGHT SERVICES LTD
10801 POMONA AVE
KANSAS CITY, MO  64153

CH ROBINSON PROJECT LOGISTICS INC
900 TOWN & COUNTRY LN
HOUSTON, TX  77024

CHA, LENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHA, PAO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHALLENGER GRAY & CHRISTMAS INC
1000 5001 LBJ FREEWAY
DALLAS, TX  75244

CHALLENGER GRAY & CHRISTMAS INC
P.O. BOX 324
DALLAS, TX  60093

CHALLENGER SPARES & SUPPORT
4101 W HWY 29
GEORGETOWN, TX  78628

CHAMBERLAIN, ROCKY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHAMPION AIR - MPLS
7550 24TH AVE S STE 170
MINNEAPOLIS, MN  55450

CHAMPION AIR LLC
196 FLEETWOOD RD
STATESVILLE, NC  28677

CHAMPION AIR MATERIAL DEPOT
9809 AIR CARGO RD
ST LOUIS, MO  63134-2044

CHAMPION AIR
2910 WATERS RD STE 150
EAGAN, MN  55121

CHAMPION AIR
3000 E 72ND ST
MINNEAPOLIS, MN  55450

CHAMPION AIR
5757 WANYE NEWTON BLVD
LAS VEGAS, NV  89111

CHAMPION AIR
6611 S MERIDIAN AVE
OKLAHOMA CITY, OK  73159

CHAMPION AIR
7648 UNDERGROVE ST
DENVER, CO  80249

CHAMPION AIR
7700 23RD AVE S 154
MINNEAPOLIS, MN  55450

CHAMPION AIR
9610 JOHN SAUNDERS RD
SAN ANTONIO, TX  78246

CHAMPION AIR
C/O DELTA AIRLINES
2417 N SUPPORT RD
DALLAS, TX  75261

CHAMPION CONCRETE SERVICES INC
11416 E NEWTON PL
TULSA, OK  74116

CHAMPIONSHIP AVIATION
HNGR A385 7000 MERRILL AVE
CHINO, CA  91710

CHANCE AVIATION
5700 W MINNESOTA STE C1
INDIANAPOLIS, IN  46241

CHANCE, CYNTHIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHANCE, STEPHANIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHAND
157 HWY 654
MATHEWS, LA  70375

CHANDLER, ALLAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHANDRA, ANJU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHANG, ALEX
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, BEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, CHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, CHUE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, DOUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, LENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, TOU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, XANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, XENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, XU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANG, YER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHANNEL EXPRESS (AIRSVS) LTD
BOURNEMOUTH INTL AIRPORT
CHRISTCHURCH, DORSET BH23 6SE
UNITED KINGDOM

CHANNEL EXPRESS (AIRSVS) LTD
ENG DEPARTMENT BLDG 332
CHRISTCHURCH, DORSET BH23 6SE
UNITED KINGDOM

CHANNEL EXPRESS
BOURNEMOUTH INTL AIRPORT
CHRISTCHURCH, DORSET BH23 6SE
UNITED KINGDOM

CHANNEL FOR PROCURE-MANAGEMENT
PIJNACKER 2640 AA
NETHERLANDS

CHANNELPORTS LTD
2ND FLOOR LORD WARDEN HOUSE
DOVER, KENT CT17 9EQ
UNITED KINGDOM

CHANTILLY AIR
9998 WAKEMAN DR
MANASSAS, VA 20110

CHAPMAN, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHAPTERS PTE LTD
18 BOON LAY WAY
SINGAPORE 609966
SINGAPORE

CHAREUNSOUK, PHAYUANH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHARIOT AEROSPACE MATERIALS IN
3845 PEMBROKE RD
HOLLYWOOD, FL 33021

CHARLES DE GAULLE AIRPORT
PARIS-FRANCE FOR ONWARDS TO
ALGIERS
ALGERIA

CHARLES SCHWAB TRUST COMPANY
211 MAIN ST
SAN FRANCISCO, CA 94105-1965

CHARLES, ELIJAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CHARLESTON AFB ROR-EY7739
209 N BATES ST BLDG 80
CHARLESTON AFB, SC 29404-4489

CHARLOTTES AFFORDABLE GIFTS
P.O. BOX 1615
OWASSO, OK 74055

CHARTER AIR TRANSPORT
2301 N MARGINAL RD
CLEVELAND, OH 44114

CHARTER AIRLINES INC
3240 WERSWIND RD
LAS VEGAS, NV 89146

CHARTER ONE
8402 NELMS ST
HOUSTON, TX 77061

CHARTIS
175 WATER STREET
18TH FLOOR
NEW YORK, NY 10038

CHARTRIGHT AIR GROUP
4360 AGAR DRIVE  HANGAR 4
RICHMOND, BC  V7B 1A3
CANADA

CHARTRIGHT AIR INC
2450 DERRY RD E
MISSISSAUGA, ON  L5S 1B2
CANADA

CHASE AEROSPACE INC
ASSOCIATED AIR CTR COAC N770BB
DALLAS, TX  75209

CHASE, JEFFERY MARK
DBA CHASE PHOTOGRAPHY
9121 S 90 E AVE
TULSA, OK  74133

CHASE, JEFFERY MARK
DBA CHASE PHOTOGRAPHY
P.O. BOX 470881
TULSA, OK  74147

CHASE, JEFFERY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHAUTAUQUA AIRLINES INC
11102 PERIMETER RD
FT WAYNE, IN  46809

CHAUTAUQUA AIRLINES INC
1151 STANDIFORD AVE
LOUISVILLE, KY  40213

CHAUTAUQUA AIRLINES INC
18631 JARKEY DR
HAGERSTOWN, MD  21742

CHAUTAUQUA AIRLINES INC
200 WALTERS DR
CORAOPOLIS, PA  15108

CHAUTAUQUA AIRLINES INC
2500 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

CHAUTAUQUA AIRLINES INC
2600 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

CHAUTAUQUA AIRLINES INC
2600 S HIGHSCHOOL RD
INDIANAPOLIS, IN  46241

CHAUTAUQUA AIRLINES INC
2963 N AIRFIELD DR
DALLAS, TX  75261

CHAUTAUQUA AIRLINES INC
3100 N TERMINAL RD
HOUSTON, TX  77032

CHAUTAUQUA AIRLINES INC
4106 E 5TH AVE
COLUMBUS, OH  43219

CHAUTAUQUA AIRLINES INC
4219 LINDY CIR
ORLANDO, FL  32827

CHAUTAUQUA AIRLINES INC
4330 E 5TH AVE
COLUMBUS, OH  43219

CHAUTAUQUA AIRLINES INC
5010 CRITTEN DR
LOUISVILLE, KY  40213

CHAUTAUQUA AIRLINES INC
5015 CRITTENDEN DR
LOUISVILLE, KY  40209

CHAUTAUQUA AIRLINES INC
6090 SOUTH CARGO RD
CLEVELAND, OH  44135

CHAUTAUQUA AIRLINES INC
6161 AVIATION DR
ST LOUIS, MO  63134

CHAUTAUQUA AIRLINES INC
6190 CARGO RD
ORLANDO, FL  32827

CHAUTAUQUA AIRLINES INC
B CONCOURSE ROOM B-2030
ST LOUIS, MO  63145

CHAUTAUQUA AIRLINES INC
DULLES INTL 1 SAARINEN CIR
STERLING, VA  20166

CHAUTAUQUA AIRLINES INC
HNGR 7A/7B 2745 S HOFFMAN RD DOCK 6
INDIANAPOLIS, IN  46241

CHAUTAUQUA AIRLINES INC
OHARE INTL ARPRT TRMNL ONE
CHICAGO, IL  60666

CHAUTAUQUA AIRLINES INC
RM 110 REAGAN NATL AIRPORT HNGR 3
ARLINGTON, VA  20001

CHAUTAUQUA AIRLINES INC
RM C-1023 C CONCOURSE
ST LOUIS, MO  63145

CHAUTAUQUA AIRLINES INC
US AIRWAYS TERMINAL ROOM 1214
FLUSHING, NY  11371

CHAUTAUQUA AIRLINES USAIR EXPR
INTL A/P-200 TERMINAL RD
EAST BOSTON, MA  02128

CHAUTAUQUA AIRLINES
STE 300 8909 PURDUE RD
INDIANAPOLIS, IN  46268

CHAUTAUQUA ARLINES
8909 PURDUE RD STE 300
INDIANAPOLIS, IN  46268

CHC - WESTERN DIVISION
12021 - 121 ST
EDMONTON, AB  T5L 4H7
CANADA

CHC HELICOPTERS PTY LTD
CONVAIR RD
CAPE TOWN
SOUTH AFRICA

CHEETAH EXPRESS INV C/O MPI
1160 GREENLEAF AVENUE
ELK GROVE VILLAGE, IL  60007

CHELTON (ELECTROSTATICS) LTD
FIELDHOUSE LN
MARLOW, BUCKINGHAMSHIRE  SL7 1LR
UNITED KINGDOM

CHELTON APPLIED COMPOSITES AB
BOX 13070
LINKOPING  580 13
SWEDEN

CHELTON INC
1720 LAKEPOINTE DR STE 112
LEWISVILLE, TX  75057

CHELTON RADOMES LTD
C/O AIR& CARGO
3 SIX HILLS WAY
STEVENAGE, HERTFORDSHIRE  SG1 2DH
UNITED KINGDOM

CHELTON RADOMES LTD
SIX HILLS WAY
STEVANGE
HERTFORDSHIRE  SG1 2DH
UNITED KINGDOM

CHEM SOLV TECHNOLOGIES PTE LTD
31 PIONEER SECTOR 2 TUAS
SINGAPORE  628387
SINGAPORE

CHEM-AIR
7545 HAYGOOD RD
SHREVEPORT, LA  71107

CHEMETALL PLC
DENBIGH ROAD
BLETCHLEY, MILTON KEYNES  MK1 1PB
UNITED KINGDOM

CHEMOURS COMPANY FC LLC
901 W DUPONT AVE
BELLE, WV  25015

CHEMOURS COMPANY FC LLC
P.O. BOX 3558
CAROL STREAM, IL  60132-3558

CHEMSEARCH
LANDCHARD HOUSE
WEST BROMWICH, WEST MIDLANDS  B70 8ER
UNITED KINGDOM

CHEMSTATION OF THE OZARKS
1213 ESI DR
SPRINGDALE, AR  72764

CHENG, KAI YING
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CHERLYN CHIA
UTC AEROSPACE SYSTEMS
41 CHANGI NORTH CRESCENT
SINGAPORE  499638
SINGAPORE

CHEROKEE BUILDING MATERIAL
12222 E 60TH ST
TULSA, OK  74146-6915

CHEROKEE BUILDING MATERIALS
12222 E 60TH ST
TULSA, OK  74146-6915

CHEROKEE NATION ENTERTAINMENT
DBA HARD ROCK HOTEL & CASINO
777 W CHEROKEE ST
CATOOSA, OK  74015

CHEROKEE NATION ENTERTAINMENT
DBA HARD ROCK HOTEL & CASINO
P.O. BOX 179
TAHLEQUAH, OK  74464

CHEROKEE PARTNERS, L.L.C.
ATTN: STEVE SOULE
320 S. BOSTON AVE., SUITE 200
TULSA, OK  74103

CHERRY CAPITAL AVIATION
1190 AIRPORT ACCESS
TRAVERSE CITY, MI  49686

CHERRY CAPITAL AVIATION
AIRPORT ACCESS RD
LINCOLN, NE  68501

CHEVRON TEXACO AIRCRAFT OPER
96 RUNWAY RD
PIAYUNE, MS  39466

CHEW, JIMMY
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CHICAGO AIRCRAFT INC
3216 S NORDIC RD
ARLINGTON HTS, IL  60005

CHICAGO EXECUTIVE SVC CTR LLC
26 E PALATINE RD
WHEELING, IL  60090

CHICAGO EXPRESS AIRLINES INC
4211 PROGRESS DR
SOUTH BEND, IN  46628

CHICAGO EXPRESS
2934 WINCHESTER RD
MEMPHIS, TN  38818

CHI-CARGO
2301 TOUHY AVE
ELK GROVE, IL  60007

CHICOPEE MANUFACTURIN LTD
975 WILSON AVE
KITCHNER, ON  N2C 1J1
CANADA

CHILDERS, DANNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHILDRESS, GORDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHILTERN IND MACHINING SERVICE
MILE RD
BEDFORD, BEDFORDSHIRE  MK42 9TW
UNITED KINGDOM

CHINA AERO SUPPLY
9020 BELLHURST WAY    UNIT 104
WEST PALM BEACH, FL  33411

CHINA AERO SUPPLY
ROOM 602 GI BUILDING
TIANJIN  300457
CHINA

CHINA AIRLINES LIMITED

CHINA AIRLINES LTD C/O
CAL LUX CI LUX CARGO
LUXEMBOURG  1110
LUXEMBOURG

CHINA AIRLINES LTD
1144 N PLANO RD STE 107
RICHARDSON, TX  75081

CHINA AIRLINES LTD
131 NANKING E RD, SECT 3
TAIPEI  100
TAIWAN

CHINA AIRLINES LTD
ATTN: ACCOUNTING MANAGER
TAIWAN TAOYUAN INTL AIRPORT
TAOYUAN  105
TAIWAN

CHINA AIRLINES LTD
C K S INTL AIRPORT
TAOYUAN
CHINA

CHINA AIRLINES LTD
CKS INT AIRPORT
TAOYUAN
TAIWAN

CHINA AIRLINES LTD
ENGINEEERING & MAINTENANCE DIV
TAOYUAN
CHINA

CHINA AIRLINES LTD
TAIPEI INTL AIRPORT
TAIPEI
TAIWAN

CHINA AIRLINES LTD
TAIPEI INTL AIRPORT
TAOYUAN  105
TAIWAN

CHINA AIRLINES LTD
TAOYUAN INTL AIRPORT
TAOYUAN  33758
TAIWAN

CHINA AIRLINES LTD
TECH SVC VIA AMS WITH CI FLT
TAIPEI
TAIWAN

CHINA AIRLINES TAIPEI
GATE B NO 81 ALPS AVE
SINGAPORE  498803
SINGAPORE

CHINA AIRLINES
11201 AVIATION BLVD
LOS ANGELES, CA  90045

CHINA AIRLINES
131 SEC 3 NANKING E RD
TAIPEI  104
TAIWAN

CHINA AIRLINES
131 SEC 3 NANKING E RD
TAIPEI
TAIWAN

CHINA AIRLINES
C/O HAECO
80 S PERIMETER RD
LANTAU, HONG KONG
CHINA

CHINA AIRLINES
HAWTIN PARK
BLACKWOOD, GWENT  NP12 2EU
UNITED KINGDOM

CHINA AIRLINES
HAWTIN PARK
CAERPHILLY, GWENT  NP12 2EU
UNITED KINGDOM

CHINA AIRLINES
NO 15  HANGQIN S RD
TAOYUAN CITY  33758
TAIWAN

CHINA AIRLINES
STE 110 2520 W AIRFIELD DR
DFW AIRPORT, TX  75261

CHINA AVIA SUPPLIES CORP-NORTH
NORTHERN BRANCH
SHENYANG  110043
CHINA

CHINA AVIA SUPPLIES -SHANGHAI
SHANGHAI BRANCH
SHANGHAI 200335
CHINA

CHINA AVIATION I & E SOUTHWEST LTD
SHUANGLIU AIRPORT
CHENGDU, SICHUAN  610201
CHINA

CHINA AVIATION SUPPL SW CORP
149-34 183RD ST
JAMAICA, NY  11413

CHINA AVIATION SUPPL SW CORP
484 GRANDVIEW DR
SAN FRANCISCO, CA  94080

CHINA AVIATION SUPPL SW CORP
808 HINDRY AVE
INGLEWOOD, CA  90301

CHINA AVIATION SUPPL SW CORP
STE 128 11222 S LA CIENEGA BLVD
INGLEWOOD, CA  90304

CHINA AVIATION SUPPLIES CORP
406 N OAK ST
INGLEWOOD, CA  90302

CHINA AVIATION SUPPLIES CORP
612 E DALLAS RD STE 400
GRAPEVINE, TX  76039

CHINA EASTERN AIRLINES
11222 S LA CIENEGA BLVD 128
INGLEWOOD, CA  90304

CHINA EASTERN AIRLINES
2000 HUGHES WAY
EL SEGUNDO, CA  90245

CHINA EASTERN AVIATION IMP & EXP CO
BONDED BUSINESS DEPT
NO. 200, HONG GANG THREE ROAD
SHANGHAI  200335
CHINA

CHINA EASTERN AVIATION IMP. & EXP C
ATTN: YUKAI
2550 HONGQIAO ROAD
SHANGHAI  200335
CHINA

CHINA EASTERN AVIATION IMP/EXP
423 HINDRY AVE
INGLEWOOD, CA  90301

CHINA EASTERN AVIATION IMPORT &
EXPORT
HONG QIAO CORP-ANCILLIARY BLDG
SHANGHAI  200335
CHINA

CHINA EASTERN AVIATION
1615 S GREENO RD
FAIRHOPE, AL  36533

CHINA EASTERN XIBEI AIRLINES
MAINT & ENGRG DEPT
XIAN  710082
CHINA

CHINA NATIONAL AERO TECH
19250 VAN NESS AVE
TORRANCE, CA  90501

CHINA NORTHERN AIRLINES
754 S GLASGOW AVE
INGLEWOOD, CA  90301

CHINA NORTHERN AIRLINES
DONGTA AIRPORT
SHENYANG
CHINA

CHINA NORTHWEST AVIA SUPPLIES
XIAN XIANYANG INTL AIRPORT
XIAN  712035
CHINA

CHINA NORTHWEST AVIAT SUPPLIES
LAO DONG NAN RD
XIAN
CHINA

CHINA NORTHWEST AVIATION SUPPLIES
19250 VAN NESS AVE
TORRANCE, CA  90501

CHINA SOUTHERN A/L GROUP
VIA TRANSWORLD FREIGHT
URUMQI 830016
CHINA

CHINA SOUTHERN AIRLINE LTD CO
816 THORNDALE AVE
BENSENVILLE, IL  60006

CHINA SOUTHERN AIRLINES CO LTD
HENG SHI RD NORTH AREA
GUANGZHOU  510470
CHINA

CHINA SOUTHERN AIRLINES CO LTD
RM 427 SUPPLIES DEPT
GUANGZHOU  510405
CHINA

CHINA SOUTHERN AIRLINES CO LTD
XINJIANG BRANCH
XINJIAN, XINJIANG 830016
CHINA

CHINA SOUTHERN AIRLINES
11222 S LA CIENEGA BLVD
INGLEWOOD, CA  90304

CHINA SOUTHERN AIRLINES
19250 VAN NESS AVE
TORRANCE, CA  90501

CHINA SOUTHERN AIRLINES
22425 72ND AVE S
KENT, WA  98032

CHINA SOUTHERN AIRLINES
805 DILLON DR
WOOD DALE, IL  60191

CHINA SOUTHERN AIRLINES(GROUP)
IMPORT/EXPORT CORPORATION
GUANGZHOU 510405
CHINA

CHINA XINJIANG AIRLINES
URUMQI INTL AIRPORT
URUMQI 830016
CHINA

CHINA YUNNAN AIRLINES
149-34 183RD ST
JAMAICA, NY  11413

CHINA YUNNAN AIRLINES
612 E DALLAS RD STE 400
GRAPEVINE, TX  76039

CHINA YUNNAN AIRLINES
AVIATION SUPPLIES DEPARTMENT
KUMING INTERNATIONAL AIRPORT
KUNMING 650200
CHINA

CHINOOK AVIATION
726 CHERRY ST
SUMAS, WA  98295

CHIPPEWA AEROSPACE
1601 EXECUTIVE AVE
MYRTLE BEACH, SC  29577

CHISUM, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHOATE, DANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHOATE, VON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHONG, FUN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CHOUTEAU FIRE DEPARTMENT
116 S WILDER
CHOUTEAU, OK  74337

CHR INTERNATIONAL INC
3553A INDUSTRIAL PARK DRIVE
MARIANNA, FL  32446

CHRIS ALLEN JONES LLC
202 E 41 STREET
SAND SPRINGS, OK  74063

CHRIS CARPENTER
POINT ROBERTS, WA  98281-1357

CHRIS TRUCK LINE

CHRIS TYRES AND EXHAUSTS
BEDWAS RD
CAERPHILLY, MID GLAMORGAN  CF83 3AR
UNITED KINGDOM

CHRISTCHURCH ENGINE CENTRE
634 MEMORIAL AVE
AUCKLAND  8005
NEW ZEALAND

CHRISTCHURCH ENGINE CENTRE
634 MEMORIAL DR
CHRISTCHURCH  8053
NEW ZEALAND

CHRISTCHURCH ENGINE CENTRE
ENGINEERING SERVICES
AUCKLAND
NEW ZEALAND

CHRISTIAN, DARNELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHROMALLOY CONNECTICUT
22 BARNES INDUSTRIAL RD
WALLINGFORD, CT  06492

CHROMALLOY CONNECTICUT
601 MARSHALL PHELPS RD
WINDSOR, CT  06095

CHROMALLOY ENGINE SERVICES GRP
4712 MACRO DR
SAN ANTONIO, TX  78218

CHROMALLOY
1071 INDUSTRIAL PL
EL CAJON, CA  92020

CHROME PLUS INTERNATIONAL INC
3939 W 29 ST S
WICHITA, KS  67217

CHRONISTER, BRAYDEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHRYSLER AVIATION
7120 HAYVENHURST AVE 309
VAN NUYS, CA  91406

CHSS
4 CEFN COED PARC NANTGARW
CARDIFF, SOUTH GLAMORGAN  CF15 7QQ
UNITED KINGDOM

CHUAN, CHUA BONG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CHUANG, SUH YUN CATHERINE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CHULA VISTA AMP
850 LAGOON DR BLDG 29 DOOR 20
CHULA VISTA, CA  91910

CHUNG, MEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHUNICHI SHIMBUN
TOKYO HELIPORT 4 CHOME
TOKYO  1360082
JAPAN

CHUPP, KIM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CHUPP, KIM
INS

CHURCHILL CORP
344 FRANKLIN ST
MELROSE, MA  02176

CHURCHILL CORPORATION
344 FRANKLIN ST
MELROSE, MA  02176

CHURCHILL CORPORATION
P.O. BOX 761038
MELROSE, MA  02176

CIA MEXICANA DE AVIACION S A
AVENIDA 602 NUM 161-A
MEXICO CITY, DF  15620
MEXICO

CIC AEROSPACE
765 STUART GRAHAM N
DORVAL, QC  H4Y 1E6
CANADA

CIHAK, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CIMBER AIR  A/S
SOENDERBORG AIRPORT
SOENDERBORG  6400
DENMARK

CIMBER AIR SUPPORT
KAERVEJ 81
SOENDERBORG  6400
DENMARK

CIMMERIAN CRANE SERVICES PTE LTD
76 JOON KOON CIR
SINGAPORE  629096
SINGAPORE

CIN-AIR LTD
400 WILMER AVE
CINCINNATI, OH  45226

CINCINNATI TESTING LAB INC
1775 CARILLON BLVD
CINCINNATI, OH  45240-3210

CINCINNATI TESTING LAB INC
3980 ROSSLYN DR
CINCINNATI, OH  45209

CINCINNATI TESTING LABORATORIES
1775 CARILLON BLVD
CINCINNATI, OH  45240

CINCO AIR CHARTER
2161 E AVION ST
ONTARIO, CA  91761

CINEMA AIRCRAFT
STE 2 5600 N HWY 95
LAKE HAVASU CITY, AZ  86404

CINTAS

CINTAS CORP 2
7700 BENT BRANCH DR
IRVING, TX  75063

CINTAS CORP
2557 S CUSTER AVE
WICHITA, KS  67217

CINTAS CORP
6960 E 12TH ST
TULSA, OK  74112

CINTAS CORP
LOCATION 63
5940 S 129TH EAST AVE
TULSA, OK  74134

CINTAS CORP
LOCATION 63
P.O. BOX 88005
CHICAGO, IL  60680-1005

CINTAS CORPORATION
LOC 451 WICHITA
9333 E 35TH ST N
WICHITA, KS  67226

CINTAS CORPORATION
LOCATION 063
271 TEXAS AVE
ROUND ROCK, TX  78664-4999

CINTAS CORPORATION
LOCATION 451 WICHITA
P.O. BOX 88005
CHICAGO, IL  60680-1005

CINTAS DOCUMENT MANAGEMENT
LOCATION G26
205 E 6TH CIR
GODDARD, KS  67052

CINTAS DOCUMENT MANAGEMENT
P.O. BOX 633842
CINCINNATI, OH  45263-3842

CIRCLE CONCORD PTE LTD
AIRPORT CARGO RD
SINGAPORE  178100
SINGAPORE

CIRCLE FAR INDUSTRIES CO LTD
16 LANE 202 HOWJUANG 7ST
TAICHUNG  406
TAIWAN

CIRCLE ONE
8211 BAMA LN STE 1
WEST PALM BEACH, FL  33411

CIRCUIT TAPE
1 BROWELLS LN
MIDDLESEX  TW13 7EQ
UNITED KINGDOM

CIRESON LLC
3960 W POINT LOMA BLVD
SAN DIEGO, CA  92110

CIRRUS TECHNIK GMBH
FLUGHAFEN SAARBRUECKEN
SAARBRUECKEN  66131
GERMANY

CIRUS WATER/ROASTER JOES
4430 W 29TH CIR S
WICHITA, KS  67215

CISCO CONTAINERS LLC
17515 E ADMIRAL PL
TULSA, OK  74116

CISCO EAGLE INC
10015 E 51ST
TULSA, OK  74146

CISCO EAGLE INC
DEPT 1225
TULSA, OK  74182

CIT - MSN 33011
PINAL AIR PARK RD
MARANA, AZ  85653

CIT AEROSPACE INTERNATIONAL
3 GEORGES DOCK  IFSC
DUBLIN
IRELAND

CIT AEROSPACE INTERNATIONAL
3 GEORGES DOCK IFSC
DUBLIN 1, DUBLIN
IRELAND

CIT AEROSPACE
1211 AVE OF THE AMERICAS
NEW YORK, NY  10036

CIT AEROSPACE
STE 500 1000 SOUTH PINE ISLAND ROAD
PLANTATION, FL  33324

CIT LEASING CORP
ROYAL PALM 1
FT LAUDERDALE, FL  33324

C-IT-ALL LEAK DETECTORS
& PLUMBING INC
3728 S ELM PL
BROKEN ARROW, OK  74011

C-IT-ALL LEAK DETECTORS
& PLUMBING INC
3728 SOUTH ELM PLACE
BROKEN ARROW, OK  74011-1803

CITATION ONE LLC
2 LINDBERGH BLVD
COATESVILLE, PA  19320

CITIBANK, N.A.
ITS BRANCHES, SUB AND AFFILIATES
388 GREENWICH STREET
10TH FLOOR
NEW YORK, NY  10013

CITRIX SYSTEMS INC
851 W CYPRESS CREEK RD
FT LAUDERDALE, FL  33309-2009

CITRIX SYSTEMS INC
P.O. BOX 931686
ATLANTA, GA  31193-1686

CITY AIRLINE AB
FRAKTZON C
LANDVETTER  438 00
SWEDEN

CITY BLUE PRINT
1400 E WATERMAN
WICHITA, KS  67218

CITY BLUE PRINT
P.O. BOX 544
WICHITA, KS  67201-0544

CITY CAB OF OKLAHOMA INC
1515 E 6TH ST
TULSA, OK  74120-4025

CITY EXPORT PACKERS LTD
NORTH DOCK RD
NEWPORT, MID GLAMORGAN  NP20 2NP
UNITED KINGDOM

CITY OF CINCINNATI
LUNKEN AIRPORT
262 WILMER AVE
CINCINNATI, OH  45226

CITY OF LOS ANGELES
8060 BALBOA BLVD
VAN NUYS, CA  91406

CITY OF PHOENIX
102 E DEER VLY
PHOENIX, AZ  85024

CITY OF TULSA

CITY OF TULSA PARK REVENUE FUND
707 S HOUSTON
TULSA, OK  74127

CITY OF TULSA
175 E 2ND ST
TULSA, OK  74103

CITY OF TULSA
4818 S ELWOOD AVE
TULSA, OK  74107-8129

CITY OF TULSA
DEPARTMENT OF FINANCE
P.O. BOX 451
TULSA, OK  74101

CITY OF TULSA
GOV
175 E 2 ST
TULSA, OK  74103

CITY OF TULSA
GOV
175 E 2ND ST
TULSA, OK  74103

CITY OF TULSA
GOVERNMENT
175 E 2 ST
TULSA, OK  74103

CITY OF TULSA, OKLAHOMA
175 E 2ND STREET, SUITE 260
TULSA, OK  74103

CITY OF VICTORVILLE
14343 CIVIC DR
VICTORVILLE, CA  92395

CITY OF WICHITA-CITY HALL
455 N MAIN
WICHITA, KS  67202

CITYTECH INC
9300 LEE HWY
FAIRFAX, VA  22031

CITYTECH INC
P.O. BOX 536259
PITTSBURGH, PA  15253-5904

CIVIL AVIATION ADMIN OF CHINA
CAAC
155 S ST
BEIJING  100710
CHINA

CIVIL AVIATION ADMIN OF CHINA
CAAC
155 W ST
BEIJING  100710
CHINA

CIVIL AVIATION AUTH OF
THE PHILIPPINES
OLD MIA RD
PASAY CITY  1300
PHILIPPINES

CIVIL AVIATION AUTH VIETNAM
119 NGUYEN SON ST
HANOI
VIETNAM

CIVIL AVIATION AUTHORITY OF SP
SINGAPORE CHANGI AIRPORT
SINGAPORE  918141
SINGAPORE

CIVIL AVIATION AUTHORITY OF SP
SINGAPORE CHANGI AIRPORT, P.O. BOX 1
SINGAPORE  918141
SINGAPORE

CIVIL AVIATION AUTHORITY OF
OF SINGAPORE
60 AIRPORT BOULEVARD
SINGAPORE  918141
SINGAPORE

CIVIL AVIATION AUTHORITY
3W AVIATION HOUSE
LONDON  RH6 0YR
UNITED KINGDOM

CIVIL AVIATION AUTHORITY
AVIATION HOUSE
HORLEY, WEST SUSSEX  RH6 0YR
UNITED KINGDOM

CIVIL AVIATION MAINTENANCE ASSOC
OF CHINA
CHAOYANG DISTRICT
XIBAHE XILI, BEIJING  100028
CHINA

CIVILON LLC
165 STATE ST SUITE 1
HACKENSACK, NJ  07601

CJ INC - MEDSTAR
GENERAL AVIATION DR BLDG
FORT MEADE, MD  20755

CJ SYSTEMS AVIATION GROUP INC
57 ALLEGHENY COUNTY AIRPORT
W MIFFLIN, PA  15122

CJ SYSTEMS AVIATION GROUP
101 MANNING DR 8TH FLR
CHAPEL HILL, NC  27514

CJ SYSTEMS AVIATION GROUP
27503 S STATE RT 7 S
HARRISONVILLE, MO  64701

CJ SYSTEMS AVIATION GROUP
2850 GLENWOOD AVE
ROCKFORD, IL  61101

CJ SYSTEMS AVIATION GROUP
4001 CLAIRTON RD
W MIFFLIN, PA  15122-2669

CJ SYSTEMS AVIATION GROUP
500 RICHARDS RD-HANGER 5
KANSAS CITY, MO  64116

CJ SYSTEMS AVIATION GROUP
7154 E ENGLAND BLVD
INVERNESS, FL  34450

CJ SYSTEMS
3530 E AMELIA RD
ORLANDO, FL  32803

CJ SYSTEMS
9200 W WISCONSIN AVE
MILWAUKEE, WI  53226

CJ SYSTEMS-ATTN:  MECHANIC
70 ACADEMY DR
HAVANA, FL  32333

CJI - FRED MANN
1499 NARCISSA RD
BLUE BELL, PA  19422

CJI-FRED MANN
33001 SOLON RD STE 200
SOLON, OH  44139

CJI-FRED MANN
44050 RUSSIA RD
ELYRIA, OH  44035

CJI-FRED MANN
DAVIS ISLAND
TAMPA, FL  33606

CLANCEY COMPANY
8081 FLINT ST
LENEXA, KS  66214

CLARE AIR
19 ABRAHAM OFER STREET
ASHDOD  7763510
ISRAEL

CLAREMONT CORP
35 WINSOME DR
DURHAM, CT  06422

CLAREMONT CORPORATION
P.O. BOX 430
DURHAM, CT  06422

CLARENDON SPECIALITY FASTENERS LTD
2 LYDIARD FIELDS
SWINDON, WILTSHIRE  SN5 8UB
UNITED KINGDOM

CLARK, FERNON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CLARK, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CLARK, ORA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CLARK, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CLARK, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CLASS B CHARLOTTE NC
7519 WARREN RD
CHARLOTTE, NC  28208

CLASS SHEET METAL LTD
YNYSHIR RD
RHONDDA, MID GLAMORGAN  CF39 0AN
UNITED KINGDOM

CLASSIC AVIATION
230 TENTH AVE
PAGE, AZ  86040

CLASSIC GOLF CARTS
510 S J M DAVIS BLVD
CLAREMORE, OK  74017

CLASSIC HELICOPTERS
230 10TH AVE
PAGE, AZ  86040

CLASSIC JET CENTER
1969 LOST NATION ROAD
WILLOUGHBY, OH  44094

CLASSIC MACHINE TOOLS LLC
5622 S 75TH E PL
TULSA, OK 74145

CLAUDE MANN AND ASSOCIATES INC
1720 E MORRIS
WICHITA, KS 67211-2797

CLAUDE NEON FEDERAL SIGNS INC
P.O. BOX 702798
TULSA, OK 74170

CLAUDO NANEUCCI
10000 HELEN-BRISTOL ST
MIRABEL, QC J7N 1H3
CANADA

CLAVET, TERRI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CLAWSON, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CLAY LACY AVIATION
7435 VALJEAN
VAN NUYS, CA 91406-2977

CLAYTON HOTEL CARDIFF
SAINT MARY ST
CARDIFF, WEST GLAMORGAN CF10 1GD
UNITED KINGDOM

CLEAN EXPRESS MAINT AND SERVICE PTE
36 CHOA CHU KANG STREET 64
SINGAPORE 689101
SINGAPORE

CLEAN EXPRESS MAINT AND SERVICE PTE
36 CHOA CHU KANG STREET 64
THE QUINTET
SINGAPORE 689101
SINGAPORE

CLEAN LIVING
3902 W 17TH ST
WICHITA, KS 67203

CLEAN SOURCE PTE LTD
BLK 2023
SINGAPORE 659528
SINGAPORE

CLEANOVATION
STE 9077 1175 S ASPEN AVE
BROKEN ARROW, OK 74011

CLEAR SKIES INC
9721 ORMSBY STATION RD STE 120
LOUISVILLE, KY 40223

CLEAR SKY RECRUITMENT
GRAVEL LN
BLACKWOOD NP12 1AG
UNITED KINGDOM

CLEMENT COMMUNICATIONS
10 LACURE AVE
CONCORDVILLE, PA 19331-0500

CLEMENT COMMUNICATIONS
P.O. BOX 2208
UPPER CHICHESTER, PA 19061

CLERE, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CLEVELAND, RUSSELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CLICK BOND INC
2151 LOCKHEED WAY
CARSON CITY, NV 89706

CLIFFORD CHANCE
17 7 AKASAKA 2 CHOME MINATO KU
TOKYO 1070052
JAPAN

CLIFFORD CHANCE
AKASAKA TAMELKE TOWER 7 FLOOR
TOKYO 1070052
JAPAN

CLIFTON, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CLOSE AIR SUPPORT LTD
220 LAWRENCE AVE
LAWRENCE, NY 11559

CLOSE AIR SUPPORT LTD
4501 AIRWEST SE
GRAND RAPIDS, MI 49512

CLOSE AIR SUPPORT LTD
STE B 2201 OAK INDUSTRIAL DR NE
GRAND RAPIDS, MI 49505

CLOSE AIR SUPPORT LTD
STE B 2201 OAK INDUSTRIAL DR NE
GRAND RAPIDS, MI 49505-6015

CLOUD, LINDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

CLR AIR FRANCE INDUSTRIES
CDG SOGARIS DRET 5, ZONE IMPORT REC
TREMBLAY EN FRANCE 95703
FRANCE

CLUB 328 LTD
HANGER 2
SOUTHAMPTON SO18 2HG
UNITED KINGDOM

CLUB DE INVERSIONES DEL GUARDA
CALLE EMPEDRADA 33
JEREZ DE LA FRONTERA  11401
SPAIN

CLYDE-IFC S PTE LTD
47 GUL CIRCLE
SINGAPORE  629580
SINGAPORE

CLYDE-IFC S PTE LTD
49 GUL CIR
SINGAPORE  629580
SINGAPORE

CNC AIRCRAFT
1179 STANDIFORD CT
LOUISVILLE, KY  40213

CNC INNOVATIONS
555 WILDERNESS WAY
NEW BRAUNFELS, TX  78132

COAST AEROSPACE MFG INC
950 S RICHFIELD RD
PLACENTIA, CA  92870

COAST COMPOSITES LLC
1395 S LYON ST
SANTA ANA, CA  92705

COAST COMPOSITES LLC
ATTN: JACOB SALAS
1395 S LYON STREET
SANTA ANA, CA  92705

COASTAL COMPOSITES
1504 HIGHLAND AVE
DUARTE, CA  91010

COASTAL LOGISTICS GROUP INC
50 SONNY PERDUE DR
GARDEN CITY, GA  31408

COBALT AERO SERVICES
2390 AIRPORT RD
HOT SPRINGS, AR  71913

COBALT AERO SERVICES
2390 AIRPORT ROAD
HOT SPRINGS, AR  71913

COBALT BOATS
1701 N 9TH ST
NEODESHA, KS  66757

COBALT RESOURCES
1170 STANDIFORD CT
LOUISVILLE, KY  40213

COBB INTERNATIONAL
4140 W MERCURY WAY
CHANDLER, AZ  85226

COBHAM ADVANCED COMPOSITES
SIX HILLS WAY
STEVENAGE, HERTFORDSHIRE  SG1 2DH
UNITED KINGDOM

COBLENTZ, CHARLIE
DBA COBLENTZ FERTILIZER
8248 W 640
CHOUTEAU, OK  74337

COBRA INTL LIMITED
665 NEWARK AVE
JERSEY CITY, NJ  07306

COCA-COLA ENTERPRISES
4155 S AIRPORT RD
ATLANTA, GA  30336

COCANOUGHER, KIMBERLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COCHRAN, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COCKRELL, ALBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CODE A WELD HOLDINGS
SECOND AVE
RADSTOCK, SOMERSET  BA3 4BC
UNITED KINGDOM

CODE A WELD HOLDINGS
WESTFIELD TRADING ESTATE
RADSTOCK, SOMERSET  BA3 4BC
UNITED KINGDOM

COEX-EWR-LINE MN
TERMINAL C4
NEWARK, NJ  07114

COEX-SDF-BASE MX
1161 STANDIFORD AVE HANGAR 3
LOUISVILLE, KY  40213

COFELY LTD
BENTON LN
NEWCASTLE UPON TYNE  NE12 8EX
UNITED KINGDOM

COFFEE, COREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COGENT COMMUNICATIONS FRANCE SAS
77 BLVD DE LA REPUBLIQUE
LA GARENNE COLOMBES  92250
FRANCE

COLE PARMER INSTRUMENT CO CORP
DBA DAVIS INSTRUMENTS CORP
14957 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

COLE, EVERETT
3512 N 194 ST W
HASKELL, OK  74436

COLE, RONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLEMAN, GRADY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLEMAN, KARIN
P.O. BOX 1378
VOLCANO, HI  96785-1378

COLEMAN, PATRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLEMAN, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLGAN AIR
10677 AVIATION LANE
MANASSAS, VA  20110

COLLARD & CO LTD
11 PARKHURST RD
SOMERSET, BRISTOL  BS23 3HT
UNITED KINGDOM

COLLEGE, BARRY
CENTRE FOR AIRCRAFT MAINTENANCE
PORTH ROAD, RHOOSE, SOUTH
GLAMORGAN  CF62 3DP
UNITED KINGDOM

COLLINS FIELD
216 ARK RD
MT LAUREL, NJ  08054

COLLINS, JOSHUA
INS

COLLINS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLLINS, WYATT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLON JR, ISRAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLON, ISRAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COLUMBIA HELICOPTERS INC
14452 ARNDT RD NE
AURORA, OR  97002

COLUMBIA HELICOPTERS
14452 ARNDT RD NE
AURORA, OR  97002

COLUMBUS ENGINE CENTER
8801 MACON RD
COLUMBUS, GA  31908

COMAIR INC
1107 AVIATION BLVD
HEBRON, KY  41048

COMAIR INC
2258 TOWER DR
ERLANGER, KY  41018

COMAIR INC
5101 BLUE MOUND RD
FORT WORTH, TX  76106

COMAIR INC
TOWER DR
ERLANGER, KY  41018

COMAIR LIMITED
1 MARIGNANE AVE
BONAERO PARK, KEMPTON PARK,
GAUTENG  1622
SOUTH AFRICA

COMAIR LIMITED
29 FORTRESS STREET
RHODESFIELD, KEMPTON PARK, GAUTENG
1619
SOUTH AFRICA

COMAIR LIMITED
BONAERO PARK, KEMPTON PARK,
GAUTENG  1622
SOUTH AFRICA

COMAIR LIMITED
P.O. BOX 7015 BONAERO PARK
KEMPTON PARK  1622
SOUTH AFRICA

COMAIR SPARES PTY LIMITED
HANGAR 1
REPUBLIC  1748
SOUTH AFRICA

COMAIR TECHNOLOGY PTE LTD
5A LORONG 37 GEYLANG 05-01
SINGAPORE  387914
SINGAPORE

COMAIR
2782 CIRCLEPORT DR
ERLANGER, KY  41018

COMAIR
3800 W 29TH ST S STE 45
WICHITA, KS  67217

COMAIR
9100 HANGAR BLVD
ORLANDO, FL  32827

COMANT
577 BURNING TREE RD
FULLERTON, CA  92833

COMAS GIRALT AND CIA
VIA LAIETANA N  21 1 AB
BARCELONA  08003
SPAIN

COMAT TRAINING SERVICES PTE LTD
10 ANSON RD
SINGAPORE  079903
SINGAPORE

COMAV ASSET MANAGEMENT LLC
BLDG 17 18499 PHANTOM WEST
VICTORVILLE, CA  92394

COMAV ASSET MANAGEMENT LLC
P.O. BOX 845561
LOS ANGELES, CA  90084-5561

COMAV ASSET MANAGEMENT LLC
STORAGE FACILITY LOCATION
13644 GEORGE BLVD
VICTORVILLE, CA  92394

COMAV ASSET MANAGEMENT
18499 PHANTOM WEST
VICTORVILLE, CA  92394

COMAV ASSET MANAGEMENT, LLC
ATTN: VP/GENERAL MANAGER
18348 READINESS ST
VICTORVELLE, CA  92394

COMBS DEPT
BLDG 2059 675 BLUNK DR
ROBINS AFB, GA  31098

COMCEN COMPUTER SUPPLIES
BRUCE RD
FFORESTFACH, WEST GLAMORGAN  SA5 4HS
UNITED KINGDOM

COMEXTUN
C/O FUTURA SERVICIOS
9785 MARCONI DR STE R
SAN DIEGO, CA  92154

COMJET WORLDWIDE SALES CORP
791 RUTGERS RD
FRANKLIN SQUARE, NY  11010

COMLUX AMERICA LLC
2801 FORTUNE CIRCLE E. STE L
INDIANAPOLIS, IN  46241

COMLUX AMERICA LLC
2910 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

COMLUX COMPLETION USA LLC
6404 TURNER DR
INDIANAPOLIS, IN  46241

COMMANDER AMCOM PROJECT OLR
BLDG 835
SAVANNAH, GA  31409

COMMANDER
CODE 80253RL BLDG 3234
CRANE, IN  47522-5001

COMMANDING OFFICER-RAY PIERCE
NAVANDEPOT NORTH ISLAND
SAN DIEGO, CA  92135-7058

COMMERCE OVERSEAS CORPORATION
14312-A CHAMBERS RD
TUSTIN, CA  92780

COMMERCIAL AEROSPACE SERV CO
AVIATION CENTRE STAR EST
HORSHAM, WEST SUSSEX  RH13 8RA
UNITED KINGDOM

COMMERCIAL AEROSPACE SERVICES
AVIATION CENTRE, STAR ESTATE
HORSHAM, WEST SUSSEX  RH13 8RA
UNITED KINGDOM

COMMERCIAL AEROSPACE SVCS CO LTD
AVIATION CENTRE
WEST SUSSEX  RH13 8RA
UNITED KINGDOM

COMMERCIAL AIRCRAFT INTERIORS LLC
1387 PACIFIC DR
BURLINGTON, WA  98233

COMMERCIAL AIRCRAFT INTERIORS
5916 195TH ST NE
ARLINGTON, WA  98223

COMMERCIAL JET INC
BLDG 896 4600 NW 36TH ST
MIAMI, FL  33166

COMMERCIAL JET SERVICES LLC
100 JET SERVICES WAY
DOTHAN, AL  36303

COMMERCIAL JET
5300 NW 36TH ST
MIAMI, FL  33122

COMMERCIAL JET
5300 NW 36TH ST
MIAMI, FL  33166

COMMERCIAL JET
BLDG 896 4600 NW 36TH ST
MIAMI, FL  33166

COMMERCIAL MAILING SYSTEMS INC

COMMISSIONER FOR PATENTS
P.O. BOX 1450
ALEXANDRIA, VA  22313-1450

COMMISSIONER FOR PATENTS
US PATENT AND TRADEMARK OFFICE
401 DULANY ST
P.O. BOX 1450
ALEXANDRIA, VA  22313-1450

COMMODORE AVIATION INC
4900 NW 36TH ST
MIAMI, FL  33122

COMMUNICATE BETTER
DATEN AVE
BIRCHWOOD, WARRINGTON  WA3 6BX
UNITED KINGDOM

COMMUNICATION ONE TRADER
18 KAKI BUKIT RD 3 04-12
SINGAPORE  415978
SINGAPORE

COMMUNICATION ONE TRADER
18 KAKI BUKIT RD 304-12
SINGAPORE  415978
SINGAPORE

COMMUNICATIONS SUPPLY CORP
13105 E 61 ST
BROKEN ARROW, OK  74012

COMMUNICATIONS SUPPLY CORP
3462 SOLUTION CTR DR
CHICAGO, IL  60677-3004

COMMUNITYCARE HMO INC
DEPT 4
TULSA, OK  74121-1228

COMMUNITYCARE HMO INC
P.O. BOX 21228
TULSA, OK  74121-1228

COMMUTAIR
BAY 3 19100 PRIMARY ROAD
CLEVELAND, OH  44135-3119

COMMUTER SPARES
1206 HIGH ST
FAIRPORT HARBOR, OH  44077

COMMUTER SUPPORT SERVICES INC
12969 SW 132ND CT
MIAMI, FL  33186

COMMUTER SUPPORT SERVICES INC
13438 SW 131 ST
MIAMI, FL  33186

COMPANIA MEXICANA DE AVIACION
9841 AIRPORT BLVD
LOS ANGELES, CA  90045

COMPANIA PANAMENA DE AVIACION
DBA COPA AIRLINES

COMPASS FORWARDING CO INC
159-15 ROCKAWAY BLVD
JAMAICA, NY  11434

COMPLETE TECHNICAL REPR
8724 N ROYAL LN
IRVING, TX  75063

COMPLETION AIR
2 AIRLINE CT
EAST ALTON, IL  62024

COMPONENT SERVICES PROGRAM
ANTHONY FOKKERWEG BUSINESS PARK
DOOR NUMBER 22
AMSTERDAM  1438 AN
NETHERLANDS

COMPONENT SOLUTIONS
7055 RUE ALEXANDER-FLEMING
ST LAURENT, QC  H4S 2B7
CANADA

COMPOSITE ENGINEERING INC
5381 RALEY BLVD
SACREMENTO, CA  95838

COMPOSITE INDUSTRIES
32-32 BIS RUE GUTENBERG
BONDOUFLE  91919
FRANCE

COMPOSITE INTL
6956 E 13TH ST
TULSA, OK  74112

COMPOSITES BHS INC
2880 INDUSTRIAL BLVD
SHERBROOKE, QC  J1L 1V8
CANADA

COMPOSITES ONE LLC
1801 S 28 ST
VAN BUREN, AR  72956

COMPOSITES ONE LLC
P.O. BOX 409328
ATLANTA, GA  30384-9328

COMPTROLLER OF INCOME TAX
55 NEWTON RD
SINGAPORE  307987
SINGAPORE

COMPUCRAFT INDUSTRIES INC
8787 OLIVE LN
SANTEE, CA  92071

COMPUTER CUT COMPONENTS LLC
300 W BACON ST
PEMBROKE, GA  31321

COMPUTER CUT COMPONENTS LLC
300 WEST BACON STREET
PEMBROKE, GA  31321

COMPUTERISED DIGITAL SECURITY SYSTE
PENBWCH ISAF FARM
PONTYPRIDD, MID GLAMORGAN  CF37 1PU
UNITED KINGDOM

COMTEK ADVANCED STRUCTURES
1360 ARTISANS CT
BURLINGTON, ON  L7L 5Y2
CANADA

CONAGRA FOODS
601 CROSIER AVE
GREELEY, CO  80631

CONAIR AEROSPACE
1337 TOWNLINE RD
ABBOTSFORD, BC  V2T 6E1
CANADA

CONAIR GROUP INC
1510 TOWER ST
ABBOTSFORD, BC  V2T 6H5
CANADA

CONCENTRA MEDICAL CENTERS
302 QUADRUM DR
OKLAHOMA CITY, OK  73108

CONCESIONARIA VUELA O VOLARIS
AEROPUERTO INTL DE LA CD
MEXICO CITY, MEXICO DF  15620
MEXICO

CONCORD INTL AEROSPACE
S-107 FARVIEW AVE
PARAMUS, NJ  07652

CONCOTE CORP
DBA INSUL FAB
P.O. BOX 679038
DALLAS, TX  75267-8588

CONCOTE CORP
DBA INSUL-FAB
600 FREEPORT PKWY
COPPELL, TX  75019

CONCOURSE A GATE 36
DENVER INTERNATIONAL AIRPORT
DENVER, CO  80429

CONCRETE SOLUTIONS OF TULSA
10221 N 10 E AVE
SPERRY, OK  74073

CONCRETE SOLUTIONS OF TULSA
P.O. BOX 14102
TULSA, OK  74159

CONCUR TECHNOLOGIES INC
18400 NE UNION HILL ROAD
REDMOND, WA  98052

CONCUR TECHNOLOGIES INC
62157 COLLECTION CENTER DR
CHICAGO, IL  60693

CONDOR BERLIN GMBH
BER UV-TLM
SCHOENEFELD  12529
GERMANY

CONDOR CARGO TECHNIC
ATC LASHAM
LASHAM, HAMPSHIRE  GU34 5SP
UNITED KINGDOM

CONDOR CARGO TECHNIC
GMBH
FRANKFURT  60549
GERMANY

CONDOR CARGO TECHNIK GMBH
BETRIEBSBAREICH SUD
FRANKFURT  60547
GERMANY

CONDOR FLUDGIENST GMBH
ABTEILUNG FRA HT
FRIEDRICHSDORF, HESSE  61364
GERMANY

CONDOR FLUGDIENST GMBH

CONDOR FLUGDIENST GMBH C/O K&N
BLDG 554 GATE 1 HANDOVER TRNFR
FRANKFURT FLUGHAFEN  60546
GERMANY

CONDOR FLUGDIENST GMBH
ABTEILUNG FRA HT
FRANKFURT  60549
GERMANY

CONDOR FLUGDIENST GMBH
ABTEILUNG HT/E, POSTFACH 1312
FRIEDRICHSDORF  61364
GERMANY

CONDOR FLUGDIENST GMBH
CARGO CITY SUD GEB 507
FRANKFURT  60549
GERMANY

CONDOR FLUGDIENST GMBH
CARGO CITY SUD,
FRANKFURT  60549
GERMANY

CONDOR FLUGDIENST GMBH
DEPT FRA HT/E
FRANKFURT  60549
GERMANY

CONDOR FLUGDIENST
AIRPORT RD N 4
BEIJING  100621
CHINA

CONDOR TECHNIK GMBH
CARGI CITY SUD, TOR 31
FRANKFURT / FLUGHAFEN  60549
GERMANY

CONDOR TECHNIK GMBH
CARGO CITY SUD TOR 31
FRANKFURT-FLUGHAFEN  60549
GERMANY

CONDOR TECHNIK
BETRIEBSBEREICH SUD
FRANKFURT  60549
GERMANY

CONDOR/CARGO TECHNIK GMBH
FRANKFURT  60533
GERMANY

CONEXUS LLC
808 N 161 E AVE
TULSA, OK  74116

CONEXUS LLC
P.O. BOX 268984
OKLAHOMA CITY, OK  73126

CONLEY JR, KENNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CONLEY, NEOMA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CONNECTICUT CLEAN ROOM
32 VALLEY ST
BRISTOL, CT  06010-0840

CONNECTICUT CLEAN ROOM
P.O. BOX 840
BRISTOL, CT  06011-0840

CONNER & WINTERS LLP
4000 ONE WILLIAMS CENTER
TULSA, OK  74172-0148

CONNER & WINTERS
4000 ONE WILLIAMS CENTER
TULSA, OK  74172-0148

CONOCO-PHILLIPS ALASKA INC
6601 S AIRPARK PL
ANCHORAGE, AK  99502

CONSIGNEE  HANDLING AIR
SOGARIS BAT 4
ROISSY-CEDEX  95704
FRANCE

CONSOLIDATED CHEMICAL CORP DBA TRI
P.O. BOX 71550
MADISON HEIGHTS, MI  48071-0550

CONSOLIDATED ELECT DIST
DBA AMERICAN ELECTRIC CO
411 S  WASHINGTON
WICHITA, KS  67202

CONSOLIDATED ELECTRICAL DISTRIBUTOR
DBA AMERICAN ELECTRIC CO
P.O. BOX 978
COLUMBIA, MO  65205

CONSOLIDATED ELECTRICAL
DISTRIBUTORS
P.O. BOX 978
COLUMBIA, MO  65205

CONSOLIDATED POWER TOOLS LTD
EAST MOORS RD
CARDIFF, SOUTH GLAMORGAN  CF24 5EE
UNITED KINGDOM

CONSORCIO AVIACSA SA DE CV
413 INTERAMERICA STE 1
LAREDO, TX  78045

CONSORCIO AVIACSA SA DE CV
AEROPUERTO INTL MARIANO ESCOB
LAZARO ROJAS
MEXICO

CONSORCIO AVIAXSA S A DE C V
HNGR 1 ZONA C ZN AVIAC GN
MEXICO CITY, DF  15520
MEXICO

CONSOVA CORPORATION
1536 COLE BLVD
LAKEWOOD, CO  80401

CONSTANT AVIATION - CLM
18601 CLEVELAND PARKWAY
CLEVELAND, OH  44135

CONSTANT AVIATION
18601 CLEVELAND PARKWAY
CLEVELAND, OH  44135

CONSTANT AVIATION
4243 E LAKE BLVD
BIRMINGHAM, AL  35217-4325

CONSTELLATION NEW ENERGY
3706 SW TOPEKA BLVD
TOPEKA, KS  66609

CONSTELLATION NEWENERGY (ONEOK)
3706 SW TOPEKA BLVD
TOPEKA, KS  66609

CONSTELLATION NEWENERGY
GAS DIVISION LLC CNEG
P.O. BOX 878049
KANSAS CITY, MO  64187-8049

CONSTELLATION NEWENERGY
GAS DIVISION MIDCONTINENT INC
3706 SW TOPEKA BLVD
TOPEKA, KS  66609

CONSTELLATION NEWENERGY-GAS DIV

CONSTRUCTION GROUP LLC
2700 JAROBE ST
KANSAS CITY, MO  64108

CONSTRUCTION INDUSTRIES BOARD
2401 NW 23RD
OKLAHOMA CITY, OK  73107

CONSUMER LOGIC INC
4500 S 129 E AVE
TULSA, OK  74134

CONT AIRLINES CARE OF CASCADE
1337 TOWNLINE RD
ABBOTFORD, BC  V2T 6E1
CANADA

CONTACT CUSTOMER ADMIN
NORDAM REPAIR DIVISION
TULSA, OK  74116

CONTAINER SPECIALIST PTE LTD
18 BOON LAY WAY
SINGAPORE  609966
SINGAPORE

CONTAINER SUPPLY INC
4400 N COOPER AVE
OKLAHOMA CITY, OK  73118-8004

CONTAINER SUPPLY INC
P.O. BOX 18224
OKLAHOMA CITY, OK  73154-0224

CONTINENTAL A/L
C/O HAECO LTD
60 CONCORD RD
KOWLOON  770020
CHINA

CONTINENTAL AERIAL SURVEY
3356 REGAL DR
ALCOA, TN  37701

CONTINENTAL AIRLINES  (LAX)
7300 WORLD WAY W
LOS ANGELES, CA  90045

CONTINENTAL AIRLINES - NEW
1600 SMITH ST
HOUSTON, TX  77002

CONTINENTAL AIRLINES - STORES
15905 MORALES RD STE L400
HOUSTON, TX  77032

CONTINENTAL AIRLINES INC -
COPA  AIRLINES
HANGAR STORES
PANAMA CITY  99999
PANAMA

CONTINENTAL AIRLINES INC
KANSAS CITY

CONTINENTAL AIRLINES INC
NORTH 6 & LOGAN GATE K35
RENTON, WA  98055

CONTINENTAL AIRLINES
1001 PALM BEACH INTL AIRPORT
W PALM BEACH, FL  33406

CONTINENTAL AIRLINES
10801 BAKER ST
AMARILLO, TX  79111

CONTINENTAL AIRLINES
110 LAUHOU PL
HONOLULU, HI  96819

CONTINENTAL AIRLINES
12600 N FEATHERWOOD
HOUSTON, TX  77217

CONTINENTAL AIRLINES
129 IAKO PL
HONOLULU, HI  96819

CONTINENTAL AIRLINES
1600 SMITH ST
HOUSTON, TX  77002

CONTINENTAL AIRLINES
173120 MARINER AVE TIYAN
BARRIGADA, GU  96913

CONTINENTAL AIRLINES
2100 9TH ST
MOBILE, AL  36615

CONTINENTAL AIRLINES
3251 AIRFREIGHT RD
HOUSTON, TX  77032

CONTINENTAL AIRLINES
4001 NORTH LIBERTY ST
WINSTON-SALEM, NC  27105

CONTINENTAL AIRLINES
4121 CENTER PORT ST
ORLANDO, FL  32827

CONTINENTAL AIRLINES
4849 WRIGHT RD
HOUSTON, TX  77032

CONTINENTAL AIRLINES
495-B S FAIRVIEW AVE
SANTA BARBARA, CA  93117

CONTINENTAL AIRLINES
5410 BEAR RD STE 300
ORLANDO, FL  32827

CONTINENTAL AIRLINES
5530 E HWY 90
LAKE CITY, FL  32025

CONTINENTAL AIRLINES
623 RADAR RD
GREENSBORRO, NC  27410

CONTINENTAL AIRLINES
640 FRELINGHUSEN AVE
NEWARK, NJ  07114

CONTINENTAL AIRLINES
7600 BOEING DR
GREENSBORO, NC  27407

CONTINENTAL AIRLINES
8250 E SMITH RD
DENVER, CO  80207

CONTINENTAL AIRLINES
8401 TRAVELAIR
HOUSTON, TX  77061

CONTINENTAL AIRLINES
9610 JOHN SAUNDERS RD
SAN ANTONIO, TX  85226

CONTINENTAL AIRLINES
BEN GURION INTL AIRPORT
TEL AVIV  70100
ISRAEL

CONTINENTAL AIRLINES
BLDG 101 - BREWSTER RD
NEWARK, NJ  07114

CONTINENTAL AIRLINES
BLDG 101 BREWSTER RD
NEWARK, NJ  07114

CONTINENTAL AIRLINES
C/O FLS AERO
LONG BORDER RD
STANSTED, ESSEX  CM24 1RE
UNITED KINGDOM

CONTINENTAL AIRLINES
C/O HAECO
80 SOUTH PERIMETER ROAD
HK INTERNATIONAL AIRPORT, LANTAU
HONG KONG  CHINA

CONTINENTAL AIRLINES
FLIGHTLINE DR NAPIER FIELD
DOTHAN, AL  36303

CONTINENTAL AIRLINES
HOBBY AIRPORT
HOUSTON, TX  77032

CONTINENTAL AIRLINES
HOUSTON, TX  77251-1494

CONTINENTAL AIRLINES
HOUSTON, TX  77251-4607

CONTINENTAL AIRLINES
INTERCONTINENTAL AIRPORT
HOUSTON, TX  77032

CONTINENTAL AIRLINES
NEWARK INTERNATIONAL AIRPORT
NEWARK, NJ  07114

CONTINENTAL AIRLINES
PARK AVE N & LOGAN AVE N G9
RENTON, WA  98055

CONTINENTAL AIRLINES
SKYTRAIN ST
HOUSTON, TX  77032

CONTINENTAL AIRLINES
TAINAN AIRPORT
TAINAN  702
TAIWAN

CONTINENTAL AIRLINES
WEST MAINT MANCHESTER AIRPORT
MANCHESTER, GREATER MANCHESTER
M90 5FL
UNITED KINGDOM

CONTINENTAL AIRLINES/RECEIVING
5840 S CARGO RD
CLEVELAND, OH  44135

CONTINENTAL AIRLINES/SOURCEONE
16550 AIR CENTER BLVD
HOUSTON, TX  77032

CONTINENTAL CARBONIC INC
131 S 122 E AVE
TULSA, OK  74128

CONTINENTAL CARBONIC INC
DEPT CH 19860
PALATINE, IL  60055-9860

CONTINENTAL CARGO LOGISTICS
UNIT A 11120 S HINDRY AVE
LOS ANGELES, CA  90045

CONTINENTAL EXPRESS
10450 STATE ROUTE 47 W
SIDNEY, OH  45365

CONTINENTAL EXPRESS
17795 JFK BLVD
HOUSTON, TX  77032

CONTINENTAL SERVICE & CARRIER INC
6045 NW 87TH AVE
MIAMI, FL  33178

CONTINENTAL
BREWSTER RD NEWARK INTL A/P
NEWARK, NJ  07114

CONTINENTAL-AIRFREIGHT RD
15900 MORALES RD
HOUSTON, TX  77032

CONTINENTAL-TRAVELAIR
8401 TRAVELAIR
HOUSTON, TX  77061

CONTOUR FINE TOOLING
4 WEDGEWOOD CT
STEVENAGE, HERTFORDSHIRE  SG1 4QR
UNITED KINGDOM

CONTRACT DRAPERY & BLIND INC
10525 E 121ST ST SOUTH
BIXBY, OK  74008

CONTRACT FABRICATION & DESIGN
5427 FM 546
PRINCETON, TX  75407

CONTROL DEVICES LTD
25 MAIN AVE
PONTYPRIDD, MID GLAMORGAN  CF37 5UR
UNITED KINGDOM

CONTROL GEAR (ALEX LAWRIE)
LLOYDS TSB COMMERCIAL FINANCE
P.O. BOX 10484
HARLOW, MID GLAMORGAN  CM20 9GT
UNITED KINGDOM

CONTROL GEAR GROUP LTD
TREFOREST INDUSTRIAL ESTATE
PONTYPRIDD, MID GLAMORGAN  CF37 5YF
UNITED KINGDOM

CONTROL LOGISTICS
1213 POPE LN
LAKE WORTH, FL  33460

CONTROL TOWERS INTERNATIONAL  BV
GLOBAL LOGISTICS CONTROL ROOMS
SNIPWEG 101
SCHIPHOL ZUID  1118 DP
NETHERLANDS

CONTROLS COMPONENTS LIMITED
19722 E ADMIRAL PL
CATOOSA, OK  74015

CONVERGENT MFG TECH INC
6190 AGRONOMY RD
VANCOUVER, BC  V6T 1Z3
CANADA

CONWELL, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CONYAN AVIATION INC
4888 AERONCA
BOISE, ID  83705

COOK, ALEXANDER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOK, ARNELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOK, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOK, JAMEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOK, JIMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOK, MATTIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOK, WILLIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOKE, JORDAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOLANT CHILLERS INC
2730 ALPHA ACCESS ST
LANSING, MI  48910

COOMBS, ERICA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOPER, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COOPESA C/O ALPHA LOGISTICS
1844 NW 82ND AVE
MIAMI, FL  33122

COOPESA RL
300M AL OESTE AEROPUERTO
ALAJUELA  4060
COSTA RICA

COOPESA
10829 NW 29TH ST
MIAMI, FL  33172

COOPESA
300 OESTE JUAN SANTAMARIA
ALAJUELA
COSTA RICA

COOPESA
3513 N W 82ND AVE
MIAMI, FL  33122

COOPESA
7301 NW 34TH ST
MIAMI, FL  33122

COOPESA
8377 NW 68TH ST
MIAMI, FL  33166

COOPESA
AEROPUERTO INTERNACIONAL
SAN JOSE  9999
COSTA RICA

COOPESA
AEROPUERTO INTERNACIONAL
SAN JOSE
COSTA RICA

COPA - VICE PRESIDENT OF PURCH
7301 NW 34TH ST
MIAMI, FL  33122-1248

COPA AIRLINES
AEROPUERTO INTL DE TOCUMEN
PANAMA  99999
PANAMA

COPA AIRLINES
BUSINESS PARK
PANAMA  9999999
PANAMA

COPA AIRLINES
BUSINESS PARK
PANAMA CITY  0816
PANAMA

COPA AIRLINES
COPA HANGAR
PANAMA CITY  9999999
PANAMA

COPA AIRLINES
HANGAR STORES
PANAMA CITY  99999
PANAMA

COPA AIRLINES-MIAMI
BLDG 716E 6025 NW 18 ST
MIAMI, FL  33122

COPA COMPANIA PANAMENA DE AVIA
7301 NW 34TH ST
MIAMI, FL  33122

COPE PLASTICS INC
4441 INDUSTRIAL DR
ALTON, IL  62002-5939

COPE PLASTICS INC
P.O. BOX 368
ALTON, IL  62035-0368

COPELAND, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COPELCO
CITICAPITAL HOUSE
WATFORD, HERTFORDSHIRE  WD17 1SZ
UNITED KINGDOM

CORBETT, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CORBITT, JORDAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CORBITT, PRINCESS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CORBUS LLC
1 NEUMANN WAY
CINCINNATI, OH  45215

CORDER, BILL
NRD

CORDER, BILLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COREMAX AEROSPACE INC
1025 SHADY OAKS DR
DENTON, TX  76205

CORENDON AIRLINES
ATTN: MR EMRAH LIMON
17518 147TH AVE
JAMAICA, NY  11434

CORENDON AIRLINES
TURISTIK HAVA TASIMACILIK A.S.
ANTALYA, ISTANBUL  07200
TURKEY

CORLEY, STEVE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CORNELISON, JERRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CORNERSTONE ONDEMAND INC
DEPT CH19590
PALATINE, IL  60055-9590

CORNERSTONE ONDEMAND
1601 CLOVERFIELD BLVD
SANTA MONICA, CA  90404-4082

CORNERSTONE WAREHOUSE
2147 ENTERPRISE DRIVE
INDEPENDENCE, KS  67301

CORNERSTONE WAREHOUSING LLC
2147 ENTERPRISE DR
INDEPENDENCE, KS  67301

CORNERSTONE WAREHOUSING LLC
2147 ENTERPRISE DR
INDEPENDENCE, KS  67301-0963

CORNERSTONE WAREHOUSING LLC
2147 ENTERPRISE DR.
INDEPENDENCE, KS  67301

CORNERSTONE WAREHOUSING LLC
CUSTOMER FREIGHT ONLY
2147 ENTERPRISE DR
INDEPENDENCE, KS  67301

CORNERSTONE WAREHOUSING LLC
CUSTOMER FREIGHT VENDOR NO REMIT TO
2147 ENTERPRISE DR
WICHITA, KS  67301-0963

CORNING INCORPORATED
25765 NETWORK PL
CHICAGO, IL  60673-1257

CORNING INCORPORATED
ONE RIVERFRONT PLAZA
CORNING, NY  14831

CORNWELL TOOLS
1437 S 117TH E AVE
TULSA, OK  74128

COROLEWSKI, ROBERT
6411 HARVARD CT
BARTLESVILLE, OK  74006

CORONA, GUILLERMO
9576 NEVADA RD
BROKEN ARROW, OK  74104-7400

CORONO, GUILLERMO
11228 SPECTRUM
IRVINE, CA  92618

CORONO, GUILLERMO
C/O REXAI LAW
ATTN: FARI REZAI
2601 MAIN ST. STE 150
IRVINE, CA  92614

CORP JETS INC
500 RICHARDS RD
KANSAS CITY, MO  64116

CORP JETS MAINTENANCE
2010 N E 25TH AVE
HILLSBORO, OR  97124

CORP JETS
110 IRVING ST NW
WASHINGTON, DC  20010

CORPORATE AIR CENTER
15452 AIRPORT DRIVE
BURLINGTON, WA  98233

CORPORATE AIR LLC
15 ALLEGHENY COUNTY AIRPORT
WEST MIFFLIN, PA  15122-2674

CORPORATE AIR TECHNOLOGY
1250 AVIATION AVE   SUITE 125
SAN JOSE, CA  95110

CORPORATE AIR
134 NAKOLO PL
HONOLULU, HI  96819

CORPORATE AIR
2491 OVERLOOK DR
BILLINGS, MT  59105

CORPORATE AIRCRAFT TECHNICAL
10660 SHERMAN WAY
BURBANK, CA  91505

CORPORATE CONSULTING GROUP INC
320 S BOSTON AVE
TULSA, OK  74103

CORPORATE CONSULTING GROUP INC
320 S BOSTON
TULSA, OK  74103

CORPORATE EAGLE COMPANIES
6320 HIGHLAND RD
WATERFORD, MI  48327

CORPORATE FLIGHT INC
7455 ASTRO DR N
WATERFORD, MI  48327

CORPORATE FLIGHT MANAGEMENT
CORPORATE AIRLINES
693 FITZHUGH BLVD
SMYRNA, TN  37167

CORPORATE FLIGHT MGMT, INC
625 FITZHUGH BLVD
SMYRNA, TN  37167

CORPORATE HELICOPTERS OF SAN DIEGO
STE 2 3753 JOHN J MONTGOMERY
SAN DIEGO, CA  92123

CORPORATE JET SOLUTIONS
6530 TAMPA EXECUTIVE
TAMPA, FL  33610

CORPORATE JET SUPPORT
21889 SKYWEST DR
HAYWARD, CA  94541

CORPORATE JETS INC
14600 N AIRPORT DR
SCOTTSDALE, AZ  85260

CORPORATE JETS INC
1722 HANGAR RD
SANFORD, FL  32773

CORPORATE JETS
3792 E US HWY 90
LAKE CITY, FL  32055

CORPORATE JETS
GEN AVIATION DR BLDG 85
ODENTON, MD  21113

CORPORATESURVEY.COM
DBA RELIANT
8516 E 101ST ST
TUL, OK  74133

CORPORATESURVEY.COM
DBA RELIANT
8516 E 101ST ST
TULSA, OK  74133

CORPORATION
KANSAS CITY

CORPUS CHRISTI ARMY DEPOT
ASRS LOADING DOCK DOOR 114D
CORPUS CHRISTI, TX  78419

CORRIGAN AIR CENTER
612 STATZ
HONDO, TX  78861

CORRIVEAU, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CORSAIRFLY
BATIMENT 461 PORTES 05/06
ORLY  94396
FRANCE

CORSAIRFLY
CEDEX 2 AVE CHARLES LINDBERGH
RUNGIS  94636
FRANCE

CORSAIRFLY
MAGASIN P30 / PORTE 16
TREMBLAY  93190
FRANCE

CORTROL PROCESS SYSTEMS INC
4518 W 56 ST
TULSA, OK  74107

CORTROL PROCESS SYSTEMS INC
P.O. BOX 9666
TULSA, OK  74157-0666

COSGROVE AIRCRAFT SVC INC
70 OSER AVE
HAUPPAUGE, NY  11788

COSTCO WHOLESALE
10220 S MEMORIAL DR
TULSA, OK  74133

COTNEY AEROSPACE INC
KANSAS CITY

COTRONICS CORP
131 47 ST
BROOKLYN, NY  11232

COTRONICS CORP
131 47TH ST
BROOKLYN, NY  11232

COTTAM AND BROOKES CO
FIRST AVE TRECENYDD
CAERPHILLY, MID GLAMORGAN  CF83 2SD
UNITED KINGDOM

COTTAM AND BROOKES CO
FIRST AVE
CAERPHILLY, MID GLAMORGAN  CF83 2SD
UNITED KINGDOM

COULSON AIRCRANE LTD
7500 AIRPORT RD
PORT ALBERNI, BC  V9Y 7L7
CANADA

COUNTERPOINT MARKET INTELLIGENCE
CURLEW MEADOW
DENCHWORTH, OXFORDSHIRE  DT1 7JG
UNITED KINGDOM

COUNTERPOINT MARKET INTELLIGENCE
CURLEW MEADOW
DENCHWORTH, OXFORDSHIRE  DT2 7JG
UNITED KINGDOM

COUNTISBURY FRUIT SUPPLIES
2/34 COUNTISBURY AVE
CARDIFF, SOUTH GLAMORGAN  CF3 5SJ
UNITED KINGDOM

COUNTRYMAN INNS LIMITED
BEDWELLTY
BLACKWOOD, GWENT  NP12 0BJ
UNITED KINGDOM

COUNTY COURT AOE
NEL
UNITED KINGDOM

COUNTY OF SAN BERNARDINO
172 S WEST 3RD ST
SAN BERNARDINO, CA  92415

COUNTY OF SAN BERNARDINO, CA
SBC TAX COLLECTOR
268 WEST HOSPITALITY LANE
SAN BERNARDINO, CA  92415

COURIER COVERAGE PTE LTD
46 E COAST RD
SINGAPORE  428766
SINGAPORE

COVENTRY HEALTH CARE OF KANSAS INC
8320 WARD PKWY
KANSAS CITY, MO  64114

COVENTRY HEALTH CARE OF KANSAS INC
P.O. BOX 6512
CAROL STREAMS, IL  60197-6512

COWEN CONSTRUCTION
2200 S UTICA PL
TULSA, OK  74114

COWEN CONSTRUCTION
KANSAS CITY

COWTOWN BOLT & GASKET CO
920 AVE R STE 150
GRAND PRAIRIE, TX  75050

COX AIR CARE
3801 SOUTH NATIONAL AVE
SPRINGFIELD, MO  65807

COX AND CO INC
1664 OLD COUNTRY RD
PLAINVIEW, NY  11803

COX AND COMPANY INC
1664 OLD COUNTRY RD
PLAINVIEW, NY  11803

COX, GINI LAYNE
DBA VAULT DENIM
3851 S 4250 RD
CHELSEA, OK  74016

COX, RANDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COX, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

COYOTE LOGISTICS LLC
2545 W DIVERSEY AVE
CHICAGO, IL  60647

COYOTE LOGISTICS LLC
P.O. BOX 742636
ATLANTA, GA  30374-2636

CPA GLOBAL LIMITED
CASTLE ST
ST HELIER, JERSEY  JE1 1BL
JERSEY, CHANNEL ISLANDS

CPI AEROSTRUCTURES INC
200A EXECUTIVE DR
EDGEWOOD, NY  11717

CPI AEROSTRUCTURES INC
60 HEARTLAND BLVD
EDGEWOOD, NY  11717

CPI AEROSTRUCTURES INC
91 HEARTLAND BLVD
EDGEWOOD, NY  11717-8313

CPI AEROSTRUCTURES, INC
91 HEARTLAND BLVD
EDGEWOOD, NY  11717

CPP RANCHO
CONSOLIDATED PRECISION PRODUCTS
11000 JERSEY BLVD
RANCHO CUCAMONGA, CA  91730-5199

CR3 PARTNERS LLC
13355 NOEL RD
DALLAS, TX  75240

CRAFTON TULL SPARKS AND ASSOCIATES
220 E 8 ST
TULSA, OK  74119

CRAIN DISPLAY
2300 N LEWIS
TULSA, OK  74115

CRAIN, CHRISTINA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRAINE, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRAMER, DEBRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRANE AEROSPACE INC
KANSAS CITY

CRANE WORLDWIDE
690 AIRPORT S PKWY
COLLEGE PARK, GA  30349

CRANECRAFT LTD
LITTLE HALE
SLEAFORD  NG34 9BD
UNITED KINGDOM

CRATE TECH INC
8247 S 194 ST
KENT, WA  98032

CRATE TECH INC
8247 S 194TH ST
KENT, WA  98032

CRATERS AND FREIGHTERS
3495 WINHOMA DR
MEMPHIS, TN  38118

CRAWFORD, DARWIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRAWFORD, NATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRAWFORD, NICOLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRAWFORD, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CREAFORM USA INC
1590 CORPORATE DR
COSTA MESA, CA  92626

CREAFORM USA INC
P.O. BOX 123541
DALLAS, TX  75312-3541

CREAFORM
5825 ST-GEORGES
LEVIS, QC  G6V 4L2
CANADA

CREATIVE COATINGS CO INC
24650 MOUND RD
WARREN, MI  48091-2036

CREATIVE COMPOSITES
48238 E 1ST ST
OAKRIDGE, OR  97463

CREAZZO, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CREDIT LYONNAIS S.A.
ATTN: MARIA DENIAU
20, AVENUE DE PARIS
VILLEJUIF CEDEX
PARIS  94811  FRANCE

CREDITRISKMONITOR COM INC
704 EXECUTIVE BLVD
VALLEY COTTAGE, NY  10989

CREDITRISKMONITOR COM INC
P.O. BOX 27935
NEW YORK, NY  10087-7935

CREFORM CORPORATION
1628 POPLAR DR EXT
GREER, SC  29652-0830

CREFORM CORPORATION
P.O. BOX 281485
ATLANTA, GA  30384-1485

CRESCENT HELICOPTERS
1620 SW 75TH AVE
PEMBROKE PINES, FL  33023

CRESTWOOD TECHNOLOGY GROUP
STE 139 1 ODELL PLAZA
YONKERS, NY  10701

CRESWELL, MONTE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CREWS, KAREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRIDER AIRCRAFT PAINTING
104 AIRPORT LN
MENA, AR  71953

CRIME PREVENTION NETWORK
2121 S COLUMBIA
TULSA, OK  74114

CRIME PREVENTION NETWORK
DBA CRIME COMMISSION
2121 S COLUMBIA
TULSA, OK  74114

CRIMSONLOGIC PTE LTD
31 SCIENCE PARK RD
SINGAPORE  117611
SINGAPORE

CRISMOND, AMBER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRISSAIR INC
28909 AVENUE WILLIAMS
VALENCIA, CA  91355

CRISSAIR INC
P.O. BOX 843896
KANSAS CITY, MO  64184-3896

CRITICAL CARE MED FLIGHT
530 BRISCOE BLVD
LAURENCEVILLE, GA  30043

CRITICAL CARE MED FLIGHT
530 BRISCOE BLVD
LAWRENCEVILLE, GA  30043

CRITICAL CARE MEDFLIGHT
530 BRISCOE BLVD
LAWRENCEVILLE, GA  30043

CRITICAL MATERIALS INC
26273 TWELVE TREES LANE NW
POULSBO, WA  98370

CRITICAL MATERIALS INC
P.O. BOX 1309
POULSBO, WA  98370

CROATIA AIRLINES
TECHNICAL SERVICES
ZAGREB  10150
CROATIA

CROATIA AIRLINES
ZAGREB  10150
CROATIA

CROCKER, CHRIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CROMAN CORP
801 AVE "C"
WHITE CITY, OR  97503

CROMWELL GROUP HOLDINGS LTD
65 CHARTWELL DR
WIGSTON, LEICESTER CITY  LE18 1AT
UNITED KINGDOM

CROMWELL TOOLS LTD
3--5 TOLLGATE CLOSE
CARDIFF, SOUTH GLAMORGAN  CF11 8TN
UNITED KINGDOM

CROP PRODUCTION SERVICES
5833 LANGLEY AVE
LOVELAND, CO  80538

CROSE, ANNE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CROSS LIFE APPAREL
12901 S 15 CT
JENKS, OK  74037

CROSS LINK
950 BOLGER CT
ST LOUIS, MO  63026

CROSSAIR TECHN WAREHOUSE
BSLCRX/TLW
BASEL AIRPORT  4002
SWITZERLAND

CROSSLINK/LUMIMOVE
KANSAS CITY

CROUZET AUTOMATISMES
2 RUE DU DOCTEUR ABEL
VALENCE CEDEX 9  26902
FRANCE

CROUZET AUTOMATISMES
C/O SAVE GIE
ATHIS-MONS FRANCE  91200
FRANCE

CROW DELIVERY INC
KANSAS CITY

CROW, JEFFREY
8920 N 139TH E AVE
OWASSO, OK  74055

CROWCON DETECTION INS LTD
2 BLACKLANDS WAY
ABINGDON, OXFORDSHIRE  OX14 1DY
UNITED KINGDOM

CROWE, CHRISTY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CROWELL, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CROWL MECHANICAL INC
10324 E 47 PL
TULSA, OK  74146

CROWN EQUIPMENT CORPORATION
AUGLAIZE CO AIRPORT
NEW KNOXVILLE, OH  45871

CROWN EQUIPMENT
STATE ROUTE 219
NEW KNOXVILLE, OH  45871

CROWN GARDEN SERVICES
56 MAES Y SARN
CARDIFF, SOUTH GLAMORGAN  CF4 8QR
UNITED KINGDOM

CROWN OIL LTD
BURY NEW RD
BURY, LANCASHIRE  BL9 7HY
UNITED KINGDOM

CROWN PLAZA DOWNTOWN
100 N 1ST ST
PHOENIX, AZ  85004

CROWN WORLDWIDE PTE LTD
36 PIONEER RD
SINGAPORE  628504
SINGAPORE

CROWNAIR AVIATION
3753 JOHN J MONTGOMERY DR
SAN DIEGO, CA  92123

CROWNE PLAZA CHANGI AIRPORT
75 AIRPORT BLVD
SINGAPORE  819664
SINGAPORE

CRS JET SPARES
6701 N W 12TH AVE
FT LAUDERDALE, FL  33309

CRS JET SPARES
6701 NW 12TH AVE
FT LAUDERDALE, FL  33309

CRUMB, JESSICA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRUZ, ANTONIO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CRYDER, BETTIE
2927 E 420 RD
OOLOGAH, OK  74053-4250

CRYSTAL VALLEY SALES
4100 BULLARD RD
ELKHART, IN  46516

CSA AIR INC
260 RIVERHILLS RD
KINGSFORD, MI  49801

CSC APPLIED TECHNOLOGIES LLC
1714 1ST ST
ANDREWS AFB, MD  20762

CSC APPLIED TECHNOLOGIES LLC
3436 ALEMEDA ST STE 229
FT WORTH, TX  76126

CSC APPLIED TECHNOLOGIES LLC
BLDG 140 HANGAR 1
PETERSON AFB, CO  80914

CSC APPLIED TECHNOLOGIES LLC
BLDG 148 AREA C
WRIGHT-PATTERSON AFB, OH  45433

CSC APPLIED TECHNOLOGIES LLC
BUILDING 2514
RAMSTEIN  66877
GERMANY

CSC APPLIED TECHNOLOGIES LLC
BUILDING 4204 HANGAR 4
KEESLER AFB, MS  39534

CSC APPLIED TECHNOLOGIES LLC
BUILDING 506 HANGAR 3
SCOTT AFB, IL  62225

CSC APPLIED TECHNOLOGIES LLC
HANGAR 13 BUILDING 702
TOKYO  1970001
JAPAN

CSE CITATION CENTRE
BOURNEMOUTH INTL AIRPORT
CHRISTCHURCH, DORSET  BH23 6NW
UNITED KINGDOM

CSI  AEROSPACE INC
2020 W DETROIT
BROKEN ARROW, OK  74012

CSI AEROSPACE INC
2020 W DETROIT
BROKEN ARROW, OK  74012

CSNCAN CHINA SOUTHERN AIRLINES
GROUP IMPORT AND EXPORT TRADING
HENG SHI ROAD NORTH AREA
GUANGZHOU  510470
CHINA

CSS AEROSPACE CORPORATION
12901 SW 122ND AVE
MIAMI, FL  33186

CT CORPORATION SYSTEM
120 S CENTRAL AVE
CLAYTON, MO  63105

CT CORPORATION SYSTEM
P.O. BOX 4349
CAROL STREAM, IL  60197-4349

CTI USA
8000 NW 31ST ST    SUITE  5
DORAL, FL  33122

CTI/IJS GLOBAL INC
1055 STEVENSON COURT
ROSELLE, IL  60172

CTS ENGINES LLC
3060 SW 2ND AVE
FT LAUDERDALE, FL  33315

CUARTEL GENERAL DE LA FAP
SERVICIO DE MANTENIMIENTO
LIMA
PERU

CUBEX INC
9794 CHARLOTTE HWY
FT MILL, SC  29715

CUBEX INC
P.O. BOX 1856
FT MILL, SC  29716

CUDEK, JARRED
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CUELLAR, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CULBREATH, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CULLIGAN OF TULSA
AQUARIUS ENTERPRISES INC
1800 W SKELLY DR
TULSA, OK  74107

CULVER, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CUMBERLAND AVIONICS
210 TUNE AIRPORT DR
NASHVILLE, TN  37209

CUMMING, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CUMMINGS JR, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CUNNINGHAM, BENJAMIN F
16100 E 120TH ST N
COLLINSVILLE, OK  74021

CURBELL PLASTICS INC
250 W KENSINGER DR STE 100
CRANBERRY TWP, PA  16066

CURBELL PLASTICS INC
7 COBHAM DRIVE
ORCHARD PARK, NY  14127

CURE, HANNAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CURTIN, MIKE
NRD

CURTIS, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

CURTISS WRIGHT CONTROLS ELECTRONIC
SYSTEMS INC
28965 AVENUE PENN
SANTA CLARITA, CA  91355

CURTISS WRIGHT CONTROLS INC
201 OLD BOILING SPRINGS RD
SHELBY, NC  28152

CURTISS WRIGHT CONTROLS INC
DEPT CH 10037
PALATINE, IL  60055-0037

CURTISS WRIGHT CONTROLS
INTEGRATED SENSING INC
665 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA  91746-1502

CURTISS WRIGHT SENSING & CONTROLS
201 OLD BOILING SPRINGS RD
SHELBY, NC  28152

CURTISS-WRIGHT CONTROLS INTEGRATED
SENSING INC
DEPT CH 10643
PALATINE, IL  60055-0643

CUSTOM AIR TRANSPORT
3800 MCCAULEY DR
VANDALIA, OH  45377

CUSTOM AIRCRAFT CABINETS INC
5510A LANDERS ROAD
NORTH LITTLE ROCK, AR  72117

CUSTOM AIRCRAFT CABINETS
807 HWY 80 W
BROOKLET, GA  30415

CUSTOM AVIATIONS INC
6 TELFAIR RD
SAVANNAH, GA  31415

CUSTOM CANVAS
14254 N 23RD PL
PHOENIX, AZ  85022

CUSTOM CANVAS
22418 N 37 TER
PHOENIX, AZ  85050

CUSTOM COMPONENTS & LOGISTICS
19722 E ADMIRAL PL
CATOOSA, OK  74015-3238

CUSTOM CRAFT AWARDS LLC
6716 E 12TH ST
TULSA, OK  74112

CUSTOM CRAFT AWARDS LLC
6911 E 13ST
TULSA, OK  74112

CUSTOM ENGINEERING CO
2800 MCCLELLAND AVE
ERIE, PA  16510

CUSTOM HELICOPTERS LTD-HOLD
1950 SARGENT AVE
WINNIPEG, MB  R3H 1C8
CANADA

CUSTOM MANUFACTURING INC
4101 SW 113TH ST
OKLAHOMA CITY, OK  73173

CUSTOM METAL WORKS LLC
1220 PATRIOT DR
RINCON, GA  31326

CUSTOM METAL WORKS
125 ENTREPRENEUR WAY
RINCON, GA  31326

CUSTOM PLYWOOD INC
301 QUALITY AVE
NEW ALBANY, NY  47150

CUSTOM TRANSPORT SERVICES
8322 THORA DR
SPRING, TX  77379

CUSTOMER PICK UP
CUSTOMER FREIGHT ONLY
OK  74117

CUTTER AVIATION
2802 OLD TOWER RD
PHOENIX, AZ  85034

CYBER GROUP
12900 PRESTON RD
DALLAS, TX  75230

CYBER GROUP
3205 VORTAC LN
GEORGETOWN, TX  78628

CYBER GROUP
6401 DANVERS CT
AUSTIN, TX  78739-1534

CYBERMETRICS CORP
1523 W WHISPERING WIND DR
PHOENIX, AZ  85085

CYCLONE AVIATION PRODUCTS LTD
1 BARLEV RD
KARMIEL, CENTRAL  20100
ISRAEL

CYCLONE AVIATION PRODUCTS LTD
BAR LEV INDUSTRIAL AREA
KARMIEL  20100
ISRAEL

CYGNUS AIR
AEROPUERTO DE MADRID-BARAJAS
MADRID  28042
SPAIN

CYMRU AUTOMATION LTD
UNIT 1 LONLAS BUSINESS PARK
NEATH, WEST GLAMORGAN  SA10 6RP
UNITED KINGDOM

CYPRESS AIRWAYS LTD
LAC STORES-LARNACA INTL AIRPO
LARNACA
CYPRUS

CYRUS QUEJANO MANAS
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

CYTEC AEROSPACE MATERIALS
P.O. BOX 60068
CHARLOTTE, NC  28260

CYTEC ENGINEERED MATERIALS INC
1300 REVOLUTION ST
HAVRE DE GRACE, MD  21078-3899

CYTEC ENGINEERED MATERIALS INC
1440 N KRAEMER BLVD
ANAHEIM, CA  92806-1463

CYTEC ENGINEERED MATERIALS INC
4300 JACKSON ST
GREENVILLE, TX  75402

CYTEC ENGINEERED MATERIALS INC
ATTN: DAVID FRITZ
285 EAST TECHNOLOGY CIRCLE
SUITE 300
TEMPE, AZ  85284

CYTEC ENGINEERED MATERIALS INC
D AIRCRAFT PRODUCTS INC
1191 HAWK CIR
ANAHEIM, CA  92708

CYTEC ENGINEERED MATERIALS UK
ABENBURY WAY
WREXHAM  LL13 9UZ
UNITED KINGDOM

CYTEC ENGINEERED MATERIALS
501 W 3RD ST
WINONA, MN  55987

CYTEC ENGINEERED MATERIALS
645 N CYPRESS
ORANGE, CA  92867

CYTEC INC
D AIRCRAFT PRODUCTS INC
P.O. BOX 60068
CHARLOTTE, NC  28260

CYTEC INDUSTRIAL MATERIALS INC
SOLVAY
5350 S 129 E AVE
TULSA, OK  74134

CYTEC INDUSTRIAL MATERIALS LTD
DERBY
COMPOSITES HOUSE
HEANOR, DERBYSHIRE  DE75 7SP
UNITED KINGDOM

CYTEC INDUSTRIAL MATERIALS LTD
DERBY
HEANOR GATE INDUSTRIAL ESTATE
HEANOR, DERBYSHIRE  DE75 7SJ
UNITED KINGDOM

CYTEC INDUSTRIES INC
P.O. BOX 60062
CHARLOTTE, NC  28260-0062

CYTEC INDUSTRIES
1300 REVOLUTION ST
HAVRE DE GRACE, MD  21078

CYTEC INDUSTRIES
71 HALL ST
LUNENBURG, NS  B0J 2C0
CANADA

CYTEC INDUSTRIES
ATTN: ACCOUNTS PAYABLE
HAVRE DE GRACE, MD  21078

CZECH AIRLINES J S C
ACCOUNTING DEPARTMENT
UL K LETISI
PRAGUE  160 08
CZECH REPUBLIC

CZECH AIRLINES JSC
167-43 PORTER RD
JAMAICA, NY  11434

CZECH AIRLINES JSC
HAWTIN PARK
BLACKWOOD, GWENT  NP12 2EU
UNITED KINGDOM

CZECH AIRLINES TECHNICAL SUPT
ATR 42/72 6 - AIRPORT RUZYNE
PRAGUE
CZECH REPUBLIC

CZECH AIRLINES TECHNICS A.S.
STORE MANAGEMENT
RUZYNE AIRPORT HANGAR F
PRAGUE 6  160 08
CZECH REPUBLIC

CZECH AIRLINES TECHNICS AS
CENTRAINI EVIDENCE FAKTUR
PRAHA 6  160 08
CZECH REPUBLIC

CZECH AIRLINES-COMAT RECEIVING
CARGO BLDG 80 RM 201
JAMAICA, NY  11430

D & S LOCATORS INC OKC
6611 S MERIDIAN
OKLAHOMA CITY, OK  73159

D & S LOCATORS
23413 66TH AVE S
KENT, WA  98032-1800

D & S LOCATORS
HOT SPRINGS AAR SERVICE
HNGR A-14 525 AIRPORT RD
HOT SPRINGS, AR  71913

D D Y WING AVIATION INC
16431 VANOWEN ST
VAN NUYS, CA  91406

D S FREIGHT SERVICES
THE MILL HORTON RD
MIDDLESEX  TW19 6BJ
UNITED KINGDOM

D&S LOCATORS
4000 NW 29TH ST
MIAMI, FL  33142

D&S LOCATORS
5818 CIMARRON MANOR
GUTHRIE, OK  73044

D3 TECHNICAL SERVICES
DBA D3 TECHNOLOGIES
4600 W KEARNEY ST
SPRINGFIELD, MO  65803

D3 TECHNOLOGIES INC
DBA LMI AEROSPACE
4838 RONSON COURT
SAN DIEGO, CA  92111

DAC INVENTORY
1400 48TH ST S
GRAND FORKS, ND  58201

DAE CAPITAL
5TH FLOOR BLOCK B
SIR JOHN ROGERSONS QUAY, DB  2
IRELAND

DAGENAIS, GAETAN
54 PLACE JASPER
CANDIAC, QC  J5R 4C4
CANADA

DAGENAIS, GAETAN
EXPENSES ONLY
6911 N WHIRLPOOL DR
TULSA, OK  74117

DAGENAIS, GAETAN
SERVICES ONLY
BMO 601 BLVD TACHEREAU
LAPRAIRIE, QC  J5R 1V5
CANADA

DAHER AEROSPACE
23 ROUTE DE TOURS
MAGASIN CENTRAL
SAINT JULIEN, DE CHEDON  41400
FRANCE

DAHER AEROSPACE
COMPTABILITE FOURNISSEUR
TOURS CEDEX 1  37042
FRANCE

DAILY EXPRESS INC
1072 HARRISBURG PIKE
CARLISLE, PA  17013

DAIMLER CHRYSLER AVIATION GMBH
AIRPORT STUTTGART
STUTTGART 70629
GERMANY

DAISY COMMUNICATIONS
DAISY HOUSE
NELSON, LANCASHIRE  BB9 5SR
UNITED KINGDOM

DAISY COMMUNICATIONS
LINDRED RD BUSINESS PARK
NELSON, LANCASHIRE  BB9 5SR
UNITED KINGDOM

DAKE CORP
3800 STAHL DR
GRAND RAPIDS, MI  49546

DAKE CORP
724 ROBBINS RD
GRAND HAVEN, MI  49417

DALAIR LTD
SOUTHERN WAY
WEDNESBURY, WEST MIDLANDS  WS10 7BU
UNITED KINGDOM

DALFORT AEROSPACE
7701 LEMMON AVE
DALLAS, TX  75209

DALIC
41 RUE DES EAUX
VITRE  35501
FRANCE

DA-LITE SCREEN CO INC
11500 WILLILAMSON RD
CINCINNATI, OH  45241

DALLAS AVIATION INC
2802 OSLER DR HOLD F/PICK UP
GRAND PRAIRIE, TX  75051

DALLAS AVIATION INC
3717 COMMERCE PL STE D
BEDFORD, TX  76021

DALLAS, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DALTON AIRCRAFT PARTS INC
HANGAR 4 WILEY POST A/P
BETHANY, OK  73008

DALTON NORTH TEXAS AERO
5050 WARBIRD LN
DENTON, TX  76207

DAMPING TECHNOLOGIES INC
55656 CURRANT RD
MISHAWAKA, IN  46545

DAMPING TECHNOLOGIES INC
UNIT IX 12970 MCKINLEY HWY
MISHAWAKA, IN  46545

DAMSEL ENGINEERING
BLOCK 545 WOODLANDS DRIVE 16
SINGAPORE 730545
SINGAPORE

DANBEE AEROSPACE INC
200 N RALEIGH ST
GREENSBORO, NC  27401

DANIEL S KOHLER
412 WILLOW WOOD
ST CHARLES, MO  63303

DANIELS MANUFACTURING CORP
526 THORPE RD
ORLANDO, FL  32824

DANIELS MANUFACTURING CORP
P.O. BOX 593872
ORLANDO, FL  32859-3872

DANIELS, DANIELLE
WIC

DANISH AIR TRANSPORT
LINESTATION BILLUND
CARGO CENTERVEJ 79
BILLUND LUFTHAVN  7190
DENMARK

DANISH DEFENCE SUPPLY AGENCY
LILHOLTVEJ 4B
VOJENS  6500
DENMARK

DANZAS
UNIT 8 AVONBRIDGE INDUSTRIAL ESTATE
AVONMOUTH, BRISTOL  BS11 9QD
UNITED KINGDOM

DAPAR, BERNARDO SUMERGIDO JR
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

DAPLINAN, ROLLY LUAYON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

DARCHEM INSULATION SYSTEMS
IRONMASTERS WAY
STILLINGTON, STOCKTON-ON-TEES  TS21 1LB
UNITED KINGDOM

DARFEN DURAFENCING
BILPORT LN
DONCASTER  WS10 0NT
UNITED KINGDOM

DARIA, JOSEPH DELACRUZ
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

DARNABY, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DARRELL, EE YOKE MENG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

DART AEROSPACE LTD
1270 ABERDEEN ST
HAWKESBURY, ON  K6A 1K7
CANADA

DART AVIATION
MARLBRINE SARI 3 RUE DE LA
SAINT-MALO  35400
FRANCE

DART HELICOPTER SERVICES
414 INDUSTRIAL PARK RD
PINEY FLATS, TN  73686

DART HELICOPTER SERVICES
5493 HWY 11E STE 2
PINEY FLATS, TN  37686

DARTAVIATION AMERICA DAU
1975 E SUNRISE BLVD STE 507
FT LAUDERDALE, FL  33304

DAS AIR CARGO
HANGAR 4 S PERIMETER RD
LONDON  RH6 OPQ
UNITED KINGDOM

DAS AIR CARGO
HANGAR 5 PERIMETER RD S
GATWICK, WEST SUSSEX  RH6 OPQ
UNITED KINGDOM

DAS AIR LIMITED
X
MAIDSTONE, KENT  X0X 0X0
UNITED KINGDOM

DAS AIR
GATE 2 PERIMETER RD
GATWICK  RH6 OLP
UNITED KINGDOM

DASHAIR SPARES SUPPORT
380 ST ANDREW ST W
FERGUS, ON  N1M 2W8
CANADA

DASHAIR SPARES SUPPORT
P.O. BOX 277
FERGUS, ON  N1M 2W8

DASI
10000 NW 25TH STREET
DORAL, FL  33172

DASSAULT / DPS
BLDG  339
NEWARK, NJ  07114

DASSAULT AVIATION - MERIGNAC
CUSTOMER FURNISHED MATERIALS
54 AVE MARCEL DASSAULT
MERIGNAC, AIN  33700
FRANCE

DASSAULT AVIATION
1340 AVENUE DE LEUROPE
LE BOURGET  93350
FRANCE

DASSAULT AVIATION
BATIMENT 407
LE BOURGET  93350
FRANCE

DASSAULT AVIATION
BP 24, 54 MAREEL DASSAULT
MERIGNAC CEDX  3370
FRANCE

DASSAULT AVIATION
DASSAULT AVIATION ACCOUNTS PAYABLE
AVENUE DES MARTYRS
MARTIGNAS SUR JALLE  33127
FRANCE

DASSAULT AVIATION
DIR FINANCEMENTS ET TRESORERIE
78 QUAI MARDEL DASSAULT
ST CLOUD  92552
FRANCE

DASSAULT AVIATION
ETABLISSEMENT DE BIARRITZ
ANGLET, PYRENEES-ATLANTIQUES  64600
FRANCE

DASSAULT AVIATION
SERVICE COMPTABILITE FOURNISSEURS
CS 80037
MARTIGNAS SUR JALLES  33127
FRANCE

DASSAULT C/O LOGFRET
900 HUYLER STREET
TETERBORO, NJ  07608

DASSAULT FALCON JET CORP
200 RISER RD
LITTLE FERRY, NJ  07643

DASSAULT FALCON JET CORP
ARKANSAS SITE
3801 E 10 ST
LITTLE ROCK, AR  72202-3366

DASSAULT FALCON JET CORP
NEW JERSEY SITE
200 RISER RD
LITTLE FERRY, NJ  07643

DASSAULT FALCON JET CORP
P.O. BOX 416357
BOSTON, MA  02241-6357

DASSAULT FALCON JET CORP
TETERBORO AIRPORT
SOUTH HACKENSACK, NJ  07606

DASSAULT FALCON JET
153 N DUPONT HWY
NEW CASTLE, DE  19720-3119

DASSAULT FALCON JET
3801 E 10TH ST
LITTLE ROCK, AR  72202

DASSAULT FALCON JET
4191 SOUTHERN BLVD
WEST PALM BEACH, FL  33406

DASSAULT FALCON JET
WILMINGTON CORP
191 NORTH DUPONT HWY
NEW CASTLE, DE  19720-3121

DASSAULT FALCON SERVICE
BPN 10-AEROPORT DU BOURGET
LE BOURGET  93352
FRANCE

DASSAULT FALCON SERVICE
STE 340 755 PORT AMERICA PL
GRAPEVINE, TX  76051

DASSAULT FALCONJET CORP
200 RISER RD
LITTLE FERRY, NJ  07643

DASSAULT FALCONJET INC
ATTN:  T. BERGERON,  PWC REP
3801 E 10TH ST
LITTLE ROCK, AR  72202

DASSAULT PROCUREMENT SERVICES INC
900 HUYLER ST
TETERBORO, NJ  07608

DASSAULT SYSTEMES SERVICES LLC
175 WYMAN ST
WALTHAM ST, MA  02451

DASSAULT SYSTEMES SERVICES LLC
P.O. BOX  415728
BOSTON, MA  02241-5728

DAT002 AUSTRALIAN GOVT CARGO
99 S HILL DR UNIT B
BRISBANE, CA  94005-1215

DATA POWERTOOLS LTD
427 COWBRIDGE RD WEST
CARDIFF, SOUTH GLAMORGAN  CF5 5TF
UNITED KINGDOM

DATA WEIGHING SYSTEMS INC
2100 LANDMEIER RD
ELK GROVE, IL  60007

DATA2LOGISTICS
4310 METRO PKWY
FORT MYERS, FL  33916

DATARATE INC
DBA HARMON CALIBRATION
4301 GRISSOM ST
BAKERSFIELD, CA  93313

DATASTREAM SYSTEMS LTD UK
1210 PARKVIEW
THEALE, BERKSHIRE  RG7 4TY
UNITED KINGDOM

DAUGHERTY, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVCO MECHANICAL CONTRACTORS
4248 EAST 96TH ST N
SPERRY, OK  74073

DAVENPORT AVIATION
757 ADENA DRIVE
COLUMBUS, OH  43215

DAVIATION INTERIOR SERVICES
1 1872 COUNTY RD
TYLER, TX  75704-7652

DAVICK ENTERPRISES
PMB 248 1685 H STREET
BLAINE, WA  98230

DAVID H SUTHERLAND & CO INC
5600 SW ARCTIC DR
BEAVERTON, OR  97005

DAVID REYNARD
504 JOHNS PASS AVE
MEDIERA BEACH, FL  33708

DAVIDSON, DIANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIDSON, TROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIES LIGHT ASSOCIATES
21 THE ST LYDIARD MILLICENT
SWINDON, WILTSHIRE  SN5 3LU
UNITED KINGDOM

DAVIES TURNER & CO LTD
WEST MIDLANDS FREIGHT TERMINAL
STATION ROAD  B46 1DT
UNITED KINGDOM

DAVIES TURNER AIR CARGO LTD
BRIDGEND INDUSTRIAL ESTATE
BRIDGEND, MID GLAMORGAN  CF31 3PT
UNITED KINGDOM

DAVINCI AIRCRAFT INC
7415 HAYVENHURST PL
VAN NUYS, CA  91406

DAVIS AVIATION INC
4124 AIRPORT RD
RAYMOND, MS  39154

DAVIS AVIATION INC
811 AIRPORT RD HWY 475 S
JACKSON, MS  39208

DAVIS CALIBRATION
DBA DAVIS INOTEK INSTRUMENTS LLC
P.O. BOX 634542
CINCINNATI, OH  45263-4542

DAVIS JR, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS MOORE CHEVROLET INC
P.O. BOX 780047
WICHITA, KS  67278

DAVIS NDE CONSULTING INC
2159 ROCKY RIDGE RD
BIRMINGHAM, AL  35216

DAVIS NDE INC
2159 ROCKY RIDGE RD
BIRMINGHAM, AL  35216

DAVIS, AARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, ALEXANDER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, BARNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, DANIEL
13912 E PINNACLE DR
WICHITA, KS  67230

DAVIS, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, HELEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, JAMES
5044 EAST 82ND STREET NORTH
SPERRY, OK  74073-4037

DAVIS, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, JEFFERSON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, JOE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, MITCHELL
4718 HILLSIDE DR.
SAPULPA, OK  74066-8925

DAVIS, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, SAMUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAVIS, STACY
5555 S 97TH W AVE
SAND SPRINGS, OK  74063

DAVIS-MOORE CHEVROLET INC
8200 W KELLOGG
WICHITA, KS  67209

DAVULURI, HARSHITA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DAY & DAY INC
22648 GLENN DR STE 102
STERLING, VA  20164-4447

DAYSPRING CORPORATE WELLNESS PTE LT
100 LORONG 23
SINGAPORE  388398
SINGAPORE

DAYTON T BROWN INC
1175 CHURCH ST
BOHEMIA, NY  11716-5014

DAYTONAAEROSPACE INC
508 S MILITARY TRL
DEERFIELD BEACH, FL  33442

DAYTON-COMAIR MAINTENANCE
3700 MCCAULEY DR
VANDALIA, OH  45377

DAYWORTH PACKAGING LTD
TRECENYDD BUSINESS PARK
CAERPHILLY, GWENT  CF83 2RZ
UNITED KINGDOM

DB SCHENKER
CARGO CITY SOUTH, BLDG 529
FRANKFURT AM MAIN  60549
GERMANY

DBI INC
15440 W 109 ST
LENEXA, KS  66219

DBI INC
8282 S REGENCY DR
TULSA, OK  74131

DBS BANK
ENTERPRISE BANKING
6 SHENTON WAY
SINGAPORE  068809
SINGAPORE

DC AEROSPACE
B-81 SURFSIDE LN
SURFSIDE, CA  90743

DCAEROSPACE
538 E LAMBERT
BREA, CA  92821

DCI FLORIDA
4100 SW 11TH TER
FT LAUDERDALE, FL  33315

DCM AERONAUTIQUE
519 RUE PAPINEAU
BOISBRIAND, QC  J7G 2B7
CANADA

DCMA DALLAS
1200 MAIN ST RM 290
DALLAS, TX  75202-4399

DDHU HILL FACILITY
5851 F AVE
HILL AFB, UT  84056-5713

DDMR LLC
11201 CORP CIRC N STE 120
ST PETERSBURG, FL  33716

DDOO-SOP (1ST ARTICLE) FY2303
8080 PERIMETER RD
TINKER AFB, OK  73145-8000

DDOO-SOP/FIRST ARTICLES
BLDG 18  DR 16
TINKER AFB, OK  73145

DE COMP COMPOSITES INC
1519 EASTGATE DR
CLEVELAND, OK  74020

DE VERGES & ASSOC ENVIRONMENTAL
1635 E 17 PL
TULSA, OK  74120

DE ZIEGLER ART & CRAFT SUPPLY INC
DBA ZIEGLER ART & FRAME
6 N LEWIS
TULSA, OK  74110-5342

DEAN AIRCRAFT SERVICES
2913 HWY 11 S
MERIDIAN, MS  39307

DEAN AVIATION
36 FINCH RD
DOUGLAS, ISLE OF MANN  IM1 2PS
UNITED KINGDOM

DEAN BALDWIN PAINTING
ATTEN: A/C 454   ZACH DURHAM
1395 NORTH HOOSIER BOULEVARD
PERU, IN  46970

DEAN, DARLENE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DEAN, LINLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DEARNE VALLEY PRINTERS LTD
OLD DONCASTER RD
WATH UPON DEARNE, SOUTH YORKSHIRE
S63 7EL
UNITED KINGDOM

DEATHERAGE, STEPHANIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DEATON, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DEBEVOISE & PLIMPTON LLP
TAUNUSTOR 1
FRANKFURT  60310
GERMANY

DEBIS AIRFINANCE
EVERT VAN BEEKSTRAAT 312
AMSTERDAM  1118 CX
NETHERLANDS

DEBOER, NORMAN
8703 N OWASSO EXPY STE 122
OWASSO, OK  74055-2671

DEBOSE, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DECATUR MACHINE SERVICES
3720 US HWY 380
DECATUR, TX  76234

DECKER, BRITTANY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DE-COMP COMPOSITES INC
1519 EASTGATE DR
CLEVELAND, OK  74020-9541

DE-COMP COMPOSITES INC
RR 4
CLEVELAND, OK  74020-9541

DECORTE & ASSOCIATES LLC
19200 FAIRFIELD DR
FAIRHOPE, AL  36532

DECRANE AIRCRAFT SEATING CO
5291 ZENITH PKWY
LOVES PARK, IL  61111

DECRANE CABIN INTERIORS
3365 GRIFFITH
ST LAURENT, QC  H4T 1W5
CANADA

DECRANE
4100 SW 11TH TER
FT LAUDERDALE, FL  33315

DECRANE/PRECISION PATTERN
1712 SHADY OAKS DR
DENTON, TX  46205

DEE HOWARD / SHERWILL ENVIRONMENTAL

DEE HOWARD COMPANY
9610 JOHN SAUNDERS RD
SAN ANTONIO, TX  75216

DEEDS, GALEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DEETH WILLIAMS WALL LLP
150 YORK ST
TORONTO, ON  M5H 3S5
CANADA

DEF DISTRIBUTION DEPOT OK
3301 F AVE
TINKER AFB, OK  73145-8000

DEF DISTRIBUTION DEPOT OK
DR 22 3301 F AVE BLDG 506
TINKER AFB, OK  73145-8000

DEF FIN AND ACCOUNTING SVC
COLUMBUS, OH

DEFELSKO CORPORATION
800 PROCTOR AVE
OGDENSBURG, NY  13669

DEFENSE CONTRACTING SERVICES
STE 102 31 RT 206
AUGUSTA, NJ  07822

DEFENSE DISTRIBUTION DEPOT NORFOLK
1968 GILBERT ST
NORFOLK, VA  23511

DEFENSE DISTRIBUTION DEPOT
3301 F AVE BLDG 506 DR 22
TINKER AFB, OK  73145-8000

DEFENSE FINANCE & ACCOUNTING SVC
BSM
P.O. BOX 182317
COLUMBUS, OH  43213-2317

DEFENSE SUPPLIERS OF ELECTRONIC
COMPONENTS INC DSEC
5505 N ATLANTIC AVE
COCOA BEACH, FL  32931

DEFENSE SUPPLY CENTER RICHMOND
8000 JEFFERSON DAVIS HIGHWAY
RICHMOND, VA  23297-5000

DEFENSE SUPPORT SERVICES LLC
DS2-FORT DRUM
FORT DRUM, NY  13602

DEFENSE TECHNOLOGY EQUIPMENT
21300 RIDGETOP CIRCLE
STERLING, VA  20166

DEGUSSA INITIATORS LTD ROHM GMBH
KIRSCHENALLEE
DARMSTADT  64293
GERMANY

DELETE - OMNI AIR EXPRESS
TULSA, OK  74158-2527

DELETE
4444 S 74TH E AVE
TULSA, OK  74145

DELETEASHDOWN PHILLIPS AND PARTNERS
PIPPINGFORD MANOR PARK
NUTLEY, EAST SUSSEX  TN22 3HW
UNITED KINGDOM

DELETECITY OF WICHITA-PARKS
3022 S MCLEAN BLVD
WICHITA, KS  67217

DELETED AEROTEC LLC
5303 1ST AVE
SEATTLE, WA  98108

DELETED ALCOA GLOBAL FASTENERS
P.O. BOX 770136
NORTHFIELD, OH  44067

DELETED DHL AIRWAYS INC.
P.O. BOX 4723
HOUSTON, TX  77210-4723

DELETED GENERAL PLASTICS MFG CORP
TACOMA, WA  98409

DELETED MILITARY PARTS EXCHANGE LLC
150 M EXECUTIVE DR
EDGEWOOD, NY  11717

DELETED-NFB  FIRST WAVE MRO
23800 S 369TH WEST AVE
BRISTOW, OK  74010

DELETE-NFB   INTEGRITYS BEST
728 W COMMERCIAL
BROKEN ARROW, OK  74012

DELETE-NFB  FIRST WAVE AVIATION LLC
5440 S 101ST E AVE
TULSA, OK  74146

DELETE-NFB FIRST WAVE MRO
P.O. BOX 470390
TULSA, OK  74147

DELISLE INC
DBA METALS TESTING COMPANY
80 KIMBERLY DR
SOUTH WINDSOR, CT  06074

DELL CORP LIMITED UK
THE BOULBEVAR CAIN RD
BRACKNELL, BERKSHIRE  RG12 1RD
UNITED KINGDOM

DELL DIRECT SALES LP
DEPT 0729
DALLAS, TX  75312-0729

DELL DIRECT SALES LP
P.O. BOX 120001
DALLAS, TX  75312-0729

DELL GLOBAL BV
SINGAPORE BRANCH
2 INTERNATIONAL BUSINESS PARK
SINGAPORE  609930
SINGAPORE

DELL IRELAND UK DIRECT
BOGHALL RD
BRAY
IRELAND

DELL MARKETING LP
P.O. BOX 676021
DALLAS, TX  75267-6021

DELL SINGAPORE PTE LTD
CO REG NO 200408037W
ROBINSON ROAD POST OFFICE
P.O. BOX 1655
SINGAPORE  903749  SINGAPORE

DELL SOFTWARE INC
5 POLARIS WAY
ALISO VIEJO, CA  92656

DELL
BOGHALL ROAD
CO WICKI  99999
IRELAND

DELL
POUND STERLING
P.O. BOX 69
BRACKNELL, BERKSHIRE  RG12 1GG
UNITED KINGDOM

DELRU RIGIDFLEX INC
875 S EAST ST
ANAHEIM, CA  92805

DELTA - REC TECH OPERATIONS CTR
1775 M.H. JACKSON SERVICE RD
ATLANTA, GA  30320

DELTA AIR ELITE BIZJET
77 COMAIR BLVD
ERLANGER, KY  41018

DELTA AIR LINES INC
1030 DELTA BLVD
ATLANTA, GA  30320-6001

DELTA AIR LINES INC
1500 AVIATION BLVD
ATLANTA, GA  30320

DELTA AIR LINES INC
2901 E 28 ST
DALLAS, TX  75261

DELTA AIR LINES INC
3030 RED HILL AVE
SANTA ANNA, CA  92705-5866

DELTA AIR LINES INC
3625 WEST 510 NORTH
SALT LAKE CITY, UT  84116

DELTA AIR LINES INC
DFW INTL AIRPORT
FT WORTH, TX  75090

DELTA AIR LINES INC
LAGUARDIA AIRPORT
NEWARK, NJ  71710

DELTA AIR LINES INC
MAINTENANCE BASE RECEIVING
ATLANTA, GA  30320

DELTA AIR LINES INC
P.O. BOX 20531
ATLANTA, GA  30320-6001

DELTA AIR LINES INTL CARGO
1600A AVIATION BLVD
ATLANTA, GA  30320

DELTA AIR TRANSPORT N V
BRUSSELS AIRPORT HANGAR 117
MELSBROEK  1820
BELGIUM

DELTA AIRLINES INC
7500 AIRLINES DR
MINNEAPOLIS, MN  55450-1101

DELTA AIRLINES INC
DEPT 382 1775 AVIATION BLVD
ATLANTA, GA  30320-6001

DELTA AIRLINES TAMPA
4424 N WESTSHORE BLVD
TAMPA, FL  33614

DELTA AIRLINES
1775 M H JACKSON SERVICE RD
ATLANTA, GA  30354-1347

DELTA AIRLINES
6611 S MERIDIAN AVE
OKLAHOMA CITY, OK  73159

DELTA AVIATION INC
18974 BONANZA WAY
GAITHERSBURG, MD  20879

DELTA AVIATION INC
2622 NW 72ND AVE
MIAMI, FL  33122

DELTA AVIATION INC
7223 NW 54TH ST
MIAMI, FL  33166

DELTA AVIATION
4588 HIGHWAY 397 SOUTH
LOUISVILLE, MS  39339

DELTA DENTAL PLAN OKLAHOMA
P.O. BOX 960020
OKLAHOMA CITY, OK  73196-0020

DELTA ELECTRIC SUPPLY INC
833 E 8TH ST
WICHITA, KS  67124

DELTA ELECTRIC SUPPLY INC
833 E 8TH ST
WICHITA, KS  67214

DELTA ENGINE MTC
1500 AVIATION BLVD
ATLANTA, GA  30320

DELTA G DESIGN INC
716 LAKE AIR DR
WACO, TX  76710

DELTA HELICOPTERS LTD
RURAL RTE 1 SITE 6
ST ALBERT, AB  T8N 1M8
CANADA

DELTA INTERIOR SRL
VIA DON GIUSEPPE BRAMBILLA 19
SIRONE, LECCO  23844
ITALY

DELTA INTRNTL TECHNOLOGY
1315 NW MALL ST STE 1
ISSAQUAH, WA  98027

DELTA INTRNTL TECHNOLOGY
1495 NW GILMAN BLVD
ISSAQUAH, WA  98027-1269

DELTA MATERIAL SERVICES LLC
3700 SOUTHSIDE INDUSTRIAL WAY SE
ATLANTA, GA  30354

DELTA ONE PTE LTD
700 WEST CAMP RD
SINGAPORE  797649
SINGAPORE

DELTA SERVICES
28734 CORD 17
ELIZABETH, CO  80107

DELTA TRAK EUROPE BVBA
JF GELLYNCKLAAN 33
HOVE, ANTWERP  2540
BELGIUM

DELTA TRAK INC
3922 VALLEY AVE
PLEASANTON, CA  94566-4873

DELTA TRAK INC
P.O. BOX 4115
MODESTO, CA  95351

DELTAMAX FREIGHT SYSTEM
10834 S LA CIENEGA BLVD
INGLEWOOD, CA  90304

DELTE KELLY SERVICES INC
P.O. BOX 530437
ATLANTA, GA  30353-0437

DEMARTINO, JOSEPH
718 KNOLLSHIRE WAY CT
DARDENNE PRAIRIE, MO  63368

DENISSEN, REBECCA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DENIZOT, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DENMAN AND SONS
OAKDENE NEW RD
WALES, MID GLAMORGAN  CF82 8AU
UNITED KINGDOM

DENNIS, TIMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DENTON JET INTERIOR
2545 MERRELL RD
DALLAS, TX  75229

DENTON, DOUG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DENTON, PATTI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DENVER AIR SUPPORT INC
7171 S PEORIA ST
ENGLEWOOD, CO  80112

DENVER AIR SUPPORT INC
7355 S PEORIA ST
DENVER, CO  80112

DENVER AIR SUPPORT INC
7375 S PEORIA ST
ENGLEWOOD, CO  80112

DENVER INTERNATIONAL AIRPORT
8900 PENA BLVD/RAMP/CONCOURSE B
DENVER, CO  80249

DENVER MAIN STORES
26360 EAST 103RD AVE
DENVER, CO  80249

DEPARTMENT OF CIVIL AVIATION
MALAYSIA
NO 27 PERSIARAN PERDANA
PUTRAJAYA, KUALA LUMPUR  62618
MALAYSIA

DEPARTMENT OF DEFENSE

DEPARTMENT OF ENVIRONMENTAL QUALITY
GOV
P.O. BOX 2036
OKLAHOMA CITY, OK  73101-2036

DEPARTMENT OF ENVIRONMENTAL QUALITY
P.O. BOX 1677
OKLAHOMA CITY, OK  73101-1677

DEPARTMENT OF THE NAVY

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
324 25TH ST.
OGDEN, UT  84401

DEPARTMENT OF WORKFORCE SERVICES
2 CAPITOL MALL
LITTLE ROCK, AR  77201

DEPARTMENT OF WORKFORCE SERVICES
P.O. BOX 8007
LITTLE ROCK, AR  72203-8007

DEPT OF A/F DDOO-SFC 1ST ART
8080 PERIMETER RD DOOR 16
TINKER AFB, OK  73145-9156

DEPT OF PSYCHIATRY & BEHAVIORAL
SCIENCES
920 STANTON L YOUNG BLVD
OKLAHOMA CITY, OK  73104

DERCO AEROSPACE INC
7300 OAKLEY INDUSTRIAL BLVD
FAIRBORN, GA  30213

DERCO AEROSPACE INC
8000 W TOWER AVE
MILWAUKEE, WI  53223

DERCO AEROSPACE INC
MAIL STOP 542-26C
PHOENIX, AZ  85082

DERCO AEROSPACE
8000 W TOWER AVE
MILWAUKEE, WI  53223-3216

DERCO REPAIR SERVICES INC
8065 W FAIRLANE AVE
MILWAUKEE, WI  53223

DERCO REPAIR SERVICES INC
950 ISOM RD STE 100
SAN ANTONIO, TX  78216

DERICHEBOURG ATIS AERONAUTIQUE HN2
BAT 50
2 AVENUE DE FONTAINEBLEAU
ORLY AEROGARE  94548
FRANCE

DERICHEBOURG ATIS AERONAUTIQUE
69125 AIROPORT DE LYON ST EXUPERY
LYON  69125
FRANCE

DERLAN
300 S 23RD ST
PHOENIX, AZ  85034

DERR, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DESIGN CRAFT EXHIBITIONS LTD
AS27200 DESIGN CRAFT EXHIB UK
UNIT 9 ROMAN WAY
COLESHILL BIRMINGHAM, WARWICKSHIRE
B461HG
UNITED KINGDOM

DESIGN TANKS LLC
612 W BLACKHAWK ST
SIOUX FALLS, SD  57104

DESIGN TANKS LLC
P.O. BOX 44719
MADISON, WI  53744-4719

DESIGNED METAL CONNECTIONS
DBA PERMASWAGE
14800 S FIGUEROA ST
GARDENA, CA  90248-1795

DESIGNED METAL CONNECTIONS
DBA PERMASWAGE
DEPT 3373
LOS ANGELES, CA  90084-3373

DESKRIGHT PTE LTD
DBA ONE STOP OFFICE SUPPLY
150 UBI AVE  4
SINGAPORE  408825
SINGAPORE

DESMAX ENTERPRISE
52 SENANG CRESCENT
SINGAPORE  416619
SINGAPORE

DESMAX ENTERPRISE
COMP SOFTWARE AND HARDWARE
BLOCK 248
SINGAPORE  520248
SINGAPORE

DET 4/645 MATS
7801 MAEHR RD
WACO, TX  76705-1647

DET NORSKE VERITAS

DEUTSCHE POST DHL
AUGUST - EULER-STRASSE 1
SCHKEUDITZ  04435
GERMANY

DEUTSCHE RETTUNGSFLUGWACHT
GERMAN AIR RESCUE
RHEINMUNSTER  77836
GERMANY

DEVASURE, RUSSELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DEVORE AVIATION CORP
6104B JEFFERSON NE
ALBUQUERQUE, NM  87109-3410

DEWALT FACTORY SERVICE
11414 E 51ST ST UNIT C
TULSA, OK  74146

DEWITT, SAMUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DEXMET CORP
22 BARNES INDUSTRIAL RD
WALLINGFORD, CT  06492

DEXMET CORP
P.O. BOX 74199
CLEVELAND, OH  44194-4199

DEZION STUDIOS LLC
11403 E 19TH STREET
TULSA, OK  74128

DEZION STUDIOS LLC
6912 E 12 ST
TULSA, OK  74112

DF YOUNG INC
176-20 147TH AVENUE
JAMAICA, NY  11434

DFAS CLEVELAND
1240 E 9TH ST
CLEVELAND, OH  44199-2001

DFAS COLUMBUS
P.O. BOX 182317
COLUMBUS, OH  43218-2317

DFAS SUPPLY CENTER RICHMOND
8000 JEFFERSON DAVIS HWY
RICHMOND, VA  23297-5770

DFAS SUPPLY CENTER RICHMOND
W1A8 DLA DIST SAN JOAQUIN
TRACY, CA  95304

DFAS
GOVERNMENT DEPARTMENT OF THE NAVY
101 WASP ST
JACKSONVILLE, FL  32212-0016

DFAS
W62G2T-W1BG DLA DISTRIBUTION
25600 S CHRISMAN ROAD
TRACY, CA  95034

DFAS-CLEVELAND
DEFENSE FINANCE AND ACCT SERVICE
1240 E 9TH ST
CLEVELAND, OH  44199-2001

DFDS TRANSPORT INC
301 CRANEWAY ST
PORT NEWARK, NJ  07114

DFI004 FIAF
508 MCCORMICK DR STE AE
GLEN BURNIE, MD  21061-3282

DGF
500 E DALLAS RD
GRAPEVINE, TX  76051

DGI SUPPLY
DOALL COMPANY
804 S SHERIDAN
TULSA, OK  74112

DGP INC
16719 E ADMIRAL PL
TULSA, OK  74116-3916

DGP INC
P.O. BOX 1159
BROKEN ARROW, OK  74013-1159

DGR002 STELLAR MARINE LTD
500 OCEAN AVE
EAST ROCKAWAY, NY  11518

DGR002 STELLAR MARINE LTD
UNIT 101 22815 GLENN DR
STERLING, VA  20164

DHL AIR (UK) LTD
C/O DHL EXPRESS NETWORK FINANCE
FRANKFURTER STR 2
FRANKFURTER, SCHKEUDITZ  04435
GERMANY

DHL AIR LTD
NEMA AIRPORT
CARGO WEST   EMA AIRPORT
DERBY  DE74 2TR
UNITED KINGDOM

DHL AIRWAYS AIRFRAFT MAINT
682 MCDONNELL RD
SAN FRANCISCO, CA  94128

DHL AIRWAYS INC
26400 E 75TH AVE
DENVER, CO  80249

DHL AIRWAYS INC
3243 LOOMIS RD
ERLANGER, KY  41018

DHL AIRWAYS INC
3339 LOGAN RD
ERLANGER, KY  41018

DHL AIRWAYS INC
5791 W IMPERIAL HWY
LOS ANGELES, CA  90045

DHL AVIATION (UK) LTD
SHOREHAM RD W
HOUNSLOW  TW6 3SJ
UNITED KINGDOM

DHL AVIATION AMERICAS INC
1210 S PINE ISLAND RD
PLANTATION, FL  33324-4402

DHL AVIATION AMERICAS
5985 NW 18TH ST
MIAMI, FL  33152

DHL AVIATION EEMEA B S C
BAHRAIN INTL AIRPORT
MANAMA
BAHRAIN

DHL AVIATION EEMEA BSC
DHL HANGAR BLDG
MANAMA  9999
BAHRAIN

DHL AVIATION
EAST MIDLANDS AIRPORT
CARGO WEST
CASTLE DONINGTON, DERBYSHIRE  DE74
2TR
UNITED KINGDOM

DHL AVIATIONS AMERICAS INC
5945 NW 18TH ST
MIAMI, FL  33152

DHL EUROPEAN AIR TRANSPORT
EUROPEAN AIR TRANSPORT LEIPZIG GMBH
SCHKEUDITZ  04431
GERMANY

DHL EUROPEAN AIR TRANSPORT
LEIPZIG GMBH
AUGUST - EULER-STRASSE 1
SCHKEUDITZ  04435
GERMANY

DHL EXPRESS LOGISTICS CE
EMBRAER WHSE BRU
WOLUWELAAN 145
DIEGEM  1831
BELGIUM

DHL EXPRESS SINGAPORE PTE LTD
1 TAISENG DR
SINGAPORE  535215
SINGAPORE

DHL EXPRESS USA INC
1144 W WASHINGTON ST
TEMPE, AZ  85281

DHL EXPRESS USA INC
16592 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DHL EXPRESS USA INC
P.O. BOX 844894
CHICAGO, IL  75284-0032

DHL GLOBAL FORWARDING SPORE PTE LTD
DHL DISTRIBUTION CENTRE
NO 1 CHANGI SOUTH STREET 2
SINGAPORE  486760
SINGAPORE

DHL GLOBAL FORWARDING UK LTD
EASTWORTH RD
CHERTSEY, SURREY  KT16 8SH
UNITED KINGDOM

DHL GLOBAL FORWARDING USA
BLDG 89 JFK INTERNATIONAL AIRPORT
JAMAICA, NY  11430

DHL GLOBAL FORWARDING
1200 SOUTH PINE ISLAND
PLANTATION, FL  33324

DHL GLOBAL FORWARDING
14076 COLLECTIONS CTR DR
CHICAGO, IL  60693-2520

DHL GLOBAL FORWARDING
STE 100 2580 ESTERS BLVD
DFW AIRPORT, TX  76261

DHL INTERNATIONAL (UK) LTD
GREAT SW RD
HOUNSLOW  TW4 6JS
UNITED KINGDOM

DHL INTERNATIONAL UK LTD
178-188 GREAT SOUTH WEST RD
P.O. BOX 192
HOUNDSLOW, GREATER LONDON  7W3 9LP
UNITED KINGDOM

DHL NETWORK OPERATIONS (USA) INC
3RD FLOOR 1210 S PINE ISLAND RD
PLANTATION, FL  33324-4402

DHL NETWORK OPERATIONS (USA) INC
BLDG 716I 5875 NW 18TH STREET
MIAMI, FL  33126

DHL
CUSTOMER FREIGHT VENDOR NO REMIT TO
31685 S 108TH E AVE
TULSA, OK  74146

DHL-AIR  UK
EMA CARGO WEST, E MIDLANDS AIRPORT
DERBY, DERBYSHIRE  DE74 2TR
UNITED KINGDOM

DHU HILL AFB
BLDG 849 5851 F AVE
HILL AFB, UT  84056-5713

DIAB AMERICAS LP
315 SEAHAWK DR
DESOTO, TX  75115

DIAB AMERICAS LP
DEPT 2299
DALLAS, TX  75312-2299

DIAF / RUTACA AIRLINES
VOZ ANDES N 41-63
QUITO
ECUADOR

DIAF MAINTENANCE STATION
AV AMAZONAS ALA NO 12
LATACUNGA
ECUADOR

DIAL CARD LIMITED
WINDMILL HOUSE  WHITEHILL WAY
P.O. BOX 1463
SWINDON, WILTSHIRE  SN5 6PS
UNITED KINGDOM

DIAMOND AVIATION MAINT INC
951 SINGLETON DR STE C1
DELAND, FL  32724

DIAZ REFINERY PRP COMMITTEE

DIAZ, FERNANDO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DICK KRIEG
1350 LIVE OAK LN
BRENHAM, TX  77833

DICKEY, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DICKEY, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DICKSON CALIBRATION SERVICES INC
930 S WESTWOOD AVE
ADDISON, IL  60101-4917

DIEHL AEROSPACE FASTENERS INC
95 NEW HYDE PARK RD
FRANKLIN SQUARE, NY  11010-2925

DIEHL AEROSPACE GMBH

DIGAM INC
ATTN HUANKE HUAFENG INVESTMENT
211 1856 N NOB HILL ROAD
PLANTATION, FL  33322

DIGITAL IMAGING ASIA PACIFIC PL
763 NORTH BRIDEGE RD
SINGAPORE  198731
SINGAPORE

DILL, COY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DILLIONS
4801 E CENTRAL
WICHITA, KS  67208

DILLMAN, DEEAN
DBA SCENTSY FAMILY PRODUCTS
18211 N LEWIS AVE
SKIATOOK, OK  74070

DIMENSION AVIATION INC
3737 E BONANZA WAY
PHOENIX, AZ  85034

DIMENSIONAL CONTROL SYSTEMS INC
5750 NEW KING DR
TROY, MI  48098

DIMENSIONAL INSPECTION LABS
2941 W MCAUTHUR BLVD 134
SANTA ANA, CA  92704

DIMENSIONS QUALITY
1365 COUNTY RD 151
COLUMBUS, TX  78934

DIMENSIONS QUALITY
1365 COUNTY RD 1551
COLUMBUS, TX  78934

DIMPLEX THERMAL SOLUTIONS INC
2625 EMERALD DR
KALAMAZOO, MI  49001

DIMPLEX THERMAL SOLUTIONS INC
DEPT CH 16732
PALATINE, IL  60055-6732

DIRECTOR (STORES & PURCHASES)
ATTN: FOREIGN PAYMENT SECTION
SAFDARJUNG AIRPORT
NEW DELHI  110003
INDIA

DIRECTORS DESK LLC
ONE LIBERTY PLAZA
NEW YORK, NY  10006

DISAN CORPORATION
101 MOHAWK DR
NOWATA, OK  74048

DISH NETWORK
PATATINE, IL  60055-0063

DISPUTE RESOLUTION CONSULTANTS INC
1602 S MAIN ST
TULSA, OK  74119

DISTRIBUTION CENTER FRANKFURT
HANS-BOECKLER-STRASSE 9
GROSS-GERAU, HESSE  64521
GERMANY

DISTRIBUTOR TO INDUSTRY INC
1017 E MURDOCK
WICHITA, KS  67214

DISTRIBUTOR TO INDUSTRY INC
P.O. BOX 2081
WICHITA, KS  67201

DITCH, PATRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DIT-MCO INTERNATIONAL CORP
5612 BRIGHTON TERRACE
KANSAS CITY, MO  64130-4530

DIT-MCO INTERNATIONAL CORP
P.O. BOX 412132
KANSAS CITY, MO  64141-2132

DIVERSIFIED AERO SERVICES INC
10000 NW 25 ST
DORAL, FL  33172

DIVERSIFIED AERO SERVICES INC
11920 SW 128TH ST
MIAMI, FL  33186

DIVERSIFIED INDUSTRIAL PROD CORP
14 CONNOR LANE
DEER PARK, NY  11729

DIVERSIFIED MACHINE SYSTEMS
1068 ELKTON DR
COLORADO SPRINGS, CO  80907

DIXIE AEROSPACE
560 ATLANTA S PKWY STE 100
ATLANTA, GA  30349

DIXON, BROCK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DIXON, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DIXONS RETAIL SSC SRO
P.O. BOX 200
BRNO  658 00
CZECH REPUBLIC

D-J ENGINEERING INC
219 W 6TH
AUGUSTA, KS  67010-1251

D-J ENGINEERING
219 WEST 4TH AVENUE
AUGUSTA, KS  67010

DK HOLDINGS LTD
STATION APPROACH
STAPLEHURST, KENT  TN12 0QN
UNITED KINGDOM

DKU005
15915 ROCKAWAY BLVD
JAMAICA, NY  11434-4837

DLA AVIATION - DODAAC N65888
DSCR-AF CENTRAL RECEIVING
FRC-SW N ISLAND FAC
SAN DIEGO, CA  92135-7058

DLA AVIATION
8000 JEFFERSON DAVIS HIGHWAY
RICHMOND, VA  23297-5000

DLA CENTRAL RECEIVING (FD2060)
455 BYRON ST
ROBINS AFB, GA  31098-1887

DLA DISTRIBUTION CENTER
BLDG 175 SWAN ROAD
JACKSONVILLE, FL  32212

DLA DISTRIBUTION DDYJ DET OKINAWA
BLDG 502- BAY 4    CAMP KINSER
OKINAWA  9012100
JAPAN

DLA DISTRIBUTION SAN DIEGO
SW 3218
SAN DIEGO, CA  92136-3581

DLA PIPER US LLP
6225 SMITH AVE
BALTIMORE, MD  21209

DLA PIPER US LLP
P.O. BOX 64029
BALTIMORE, MD  21264

DLA STOCK FUND MATERIAL
7401 2ND ST BDLG 2121 RM 111
TINKER AFB, OK  73145-9013

DLT TRAINING LTD
UNIT 17 QUEENS RD SOUTH
BRIDGEND, MID GLAMORGAN  CF31 3UT
UNITED KINGDOM

DMD INTL INC USA
18930 DES MOINES WAY S BLDG 4
SEATAC, WA  98148

DME CO LLC
29111 STEPHENSON HWY
MADISON HEIGHTS, MI  48071

DME CO LLC
4867 SOLUTIONS CENTER
CHICAGO, IL  60677-4008

DMP CORPORATION
400 BRYANT BLVD
ROCK HILL, SC  29732

DMS ENTERPRISE GMBH
DELIVERY MAINTENANCE SERVICES
JENFELDER ALLEE 80, HAUS P
HAMBURG  22045
GERMANY

DMS ENTERPRISE GMBH
RAHLSTEDTER STR 70B
HAMBERG  22149
GERMANY

DNA ENGINEERING PTE LTD
45 GENTING LANE  06-02
SINGAPORE  349557
SINGAPORE

DO NO USE LIGHTING INC
PURCHASED BY BROKEN ARROW ELEC SUPP
7450 E 46 ST
TULSA, OK  74145-6300

DO TEC GMBH
AM FLUGHAFEN 26
MEMMINGERBERG, BAVARIA  87766
GERMANY

DOBBINS IV, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOCHNEY, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOC-LITE LLC
707 W 8 ST
SAND SPRINGS, OK  74063

DOCUMEDIA
37 WINDSOR ST
GLOUCESTERSHIRE, GLOUCESTERSHIRE
GL52 2DG
UNITED KINGDOM

DOCUMENT MANAGEMENT SOLUTIONS
UNIT C
CAERPHILLY, MID GLAMORGAN  CF83 2RZ
UNITED KINGDOM

DODAAC N61033 2 - BLDG 171
NASJRB WILLOW GROVE
WILLOW GROVE, PA  19090-5021

DODSON INTL PARTS INC
2155 VERMONT RD
RANTOUL, KS  66079

DOERNER SAUNDERS DANIEL ANDERSON
2 WEST SECOND ST
TULSA, OK  74103-3117

DOL MMD AVIM
P2050 MUNNS CORNERS RD
FT DRUM, NY  13602

DOLLAR GENERAL CORPORATION
801 HANGAR LN
NASHVILLE, TN  37217

DOLLAR THRIFTY AUTOMOTIVE

DON DYKSTRA
4221 SOUTH DIVISION
WAYLAND, MI  49348

DON PRUDHOMME RACING INC
1232 DISTRIBUTION WAY
VISTA, CA  92081-8816

DON RICHARDSON LTD
SANDERSON WAY
MIDDLEWICH  CW10 0GF
UNITED KINGDOM

DONAHO, JAMIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DONALDSON COMPANY INC
1400  94TH ST
MINNEAPOLIS, MN  55431-2301

DONALDSON COMPANY INC
96869 COLLECTION CENTER DR
CHICAGO, IL  60693

DONALDSON, GERARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DONNELL, ASHLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DORNIER AVIATION
10823 NE ENTRANCE RD
SAN ANTONIO, TX  78216

DORNIER LUFTFAHRT GMBH
OBERPFAFFENHOFEN AIRFIELD
WESSLING  82234
GERMANY

DOROTHY ARRINGTON
299 AIRPORT BLVD
TROY, AL  36079

DOT LT LINESTATION
CARGO CENTER BILLUND
CARGO CENTERVEJ 79
BILLUND LUFTHAVN  7190
DENMARK

DOTSON, BARBARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOUBLE H FARMS INC
14279 S 385 E AVE
COWETA, OK  74429

DOUBLE R MACHINE SHOP INC
P.O. BOX 329
OWASSO, OK  74055

DOUBLE R MACHINE
404 E 2ND ST
OWASSO, OK  74055

DOUGHERTY, JOEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOUGLAS AIRCRAFT
19503 S NORMANDY
TORRANCE, CA  90502

DOUGLAS, BARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOUGLAS, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOUGLAS, EDWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOUGLAS, TONI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DOVER AIR FORCE BASE
SWA IMPA 505 ATLANTIC ST
DOVER AFB, DE  19902-5015

DOVER ENGINEERED SYSTEMS INC
DBA SARGENT CONTROLS & AEROSPACE
12818 COLLECTION CENTER DR
CHICAGO, IL  60693

DOW AEROSPACE INC
6703 CAMILLE AVE STE A
OKLAHOMA CITY, OK  73149

DOWNING MANUFACTURING INC
8504 S REGENCY DR
TULSA, OK  74131

DOWNTOWN AIRPARK
1701A N CIMARRON RD
YUKON, OK  73099

DOYLE M BENSON
73779 RD 438
BERTRAND, NE  68927

DOYLE, KARLYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DPS C/O LOGFRET INC
DELTA CARGO BLDG 339
NEWARK, NJ  07114

DPS DASSAULT PROCUREMENT SERVICES
53 W CENTURY RD
PARAMUS, NJ  07652

DR KELLER, MICHAEL

DRAGER LIMITED
ULLSWATER RD
BLYTH, NORTHUMBERLAND  NE24 4RG
UNITED KINGDOM

DRAKE TRAVEL SERVICES
19 HIGH ST
FLEUR DE LYS, GWENT  NP12 3UD
UNITED KINGDOM

DRAKE, JACOB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DRAKE, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DRAW CONSULTING SERVICES INC
10330 S GRANITE AVE
TULSA, OK  74137

DRB PRECISION TOLLMAKERS
HSBC INVOICE FINANCE UK LTD
21 FARNCOMBE ROAD
WORTHING  BN11 2BW
UNITED KINGDOM

DREAMJET SAS DBA LA COMPAGNIE
53 AVENUE JEAN JAURES
PARIS 75019
FRANCE

DREAMLINE AVIATION LLC
STE 210 16461 SHERMAN WAY
VAN NUYS, CA  91406

DREAMLINE AVIATION
7155 VALJEAN AVE
VAN NUYS, CA  91406

DRESSLER, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DREW, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DRILL SERVICE LTD
HORLEY
23 ALBERT RD
HORLEY, SURREY  RH6 7HR
UNITED KINGDOM

DRILLMASTERS BV
SLEPERWEG 22
MAASTRICHT  6222 NK
NETHERLANDS

DRIVE LOGISTICS PTE LTD
7 KEPPEL RD
SINGAPORE  089053
SINGAPORE

DRIVER, HAROLD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DRIVING FORCE UK LTD
DBA DRIVING FORCE GLOBAL
GRENVILLE PL
LONDON  NW7 3SA
UNITED KINGDOM

DROBINKO, MARY
7906 N 131ST E AVE
OWASSO, OK  74055

DROP SHIP FOR GE ENG SVCS
1100 N WOOD DALE RD
WOOD DALE, IL  60191

DROP SHIP TO LANE RAMSEY
9932 E 58TH ST
TULSA, OK  74146

DROP SHIP TO MT CURLEY
FBS LTD  BLDG 206
RAF SHAWBURY, SHROPSHIRE  SY4 4DZ
UNITED KINGDOM

DROP SHIPPED FOR DELTA A/L
SOURCE ONE SPARES
HOUSTON, TX  77032

DRS INC
8030 W TOWER AVE
MILWAUKEE, WI  53223

DRS UNMANNED TECHNOLOGIES INC
6300 COLUMBIA ST
MINERAL WELLS, TX  76067

DRY ICE UK LTD
UNIT 2A APPIAN WAY
GRIMSBY, LINCOLNSHIRE  DN31 2UT
UNITED KINGDOM

DRYCO LLC
5313 GULF FREEWAY
LA MARQUE, TX  77568

DRYCO LLC
5400 JANES AVE
DOWNERS GROVE, IL  60515

DRYSDALE & ASSOCIATES INC
595 CHICORY LN
CINCINNATI, OH  45244

DRYTECH INC
54 WRIGHTSTOWN COOKSTOWN RD
COOKSTOWN, NJ  08511-0128

DS FREIGHT SERVICES
THE MILL
STANWELL MOORE  TW19 6BJ
UNITED KINGDOM

DS TECHNOLOGIES LLC
18223 AIR PARK ROAD
HAGERSTOWN, MD  21742

DS2 LLC

DSC TRADING LLC
21113 JOHNSON ST
PEMBROKE PINES, FL  33029

DSCR
311 HSW/YAPT
BROOKS CITY-BAS, TX  78235-5119

DSRA5480807700
US MILITARY TRAINING MISSION
APO AE  09858

DSV AIR & SEA INC
100 WALNUT AVE
CLARK, NJ  07066

DSV AIR & SEA INC
601 W LINDEN AVE
LINDEN, NJ  07036

DSV AIR & SEA INC
P.O. BOX 200876
PITTSBURGH, PA  15251-0876

DSV AIR & SEA
STE 500 600 E DALLAS RD
GRAPEVINE, TX  76051

DSV AIR AND SEA LTD
3 POPLAR WAY E
BRISTOL, BRISTOL  BS11 0YH
UNITED KINGDOM

DSV AIR AND SEA PTE LTD
300 TAMPINES AVE 5 05 02
SINGAPORE  529653
SINGAPORE

D-TEK COMPOSITES INC
198 LINK DT
IRON STATION, NC  28080

DTG OPERATIONS INC
DEPARTMENT 2241
BOK
5330 E 31ST ST
TULSA, OK  74182

DTI EXPORT CONTROL ORG
BAY 306, KINGSGATE HOUSE
LONDON  SW1E 6SW
UNITED KINGDOM

DTKB5V TRANS GRP WRLD LOGISTIC
235 TRUMBULL ST
ELIZABETH, NJ  07026-2106

DTW - DETROIT METROPOLITAN AIRPORT
2537 WORLD GATEWAY PLACE
DETROIT, MI  48242

DU PONT AVIATION
199 N DUPONT HWY
NEW CASTLE, DE  19720-3121

DUANE NORMAN AVIATION INC
UNIT 4 8350 PARKLINE BLVD
ORLANDO, FL  32809

DUARTE, ANNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUBAI AIR WING
C/O SIA ENGINEERING COMPANY
03-01 40 ALPS AVE
SINGAPORE  498781
SINGAPORE

DUBAI AIR WING
DUBAI INTL AIRPORT; AIRPORT ROAD
NEAR RASHIDYA METRO; DUBAI  11097
UNITED ARAB EMIRATES

DUBAI AIR WING
P.O. BOX 11009
DUBAI
UNITED ARAB EMIRATES

DUBLIN AEROSPACE LTD
DUBLIN AIRPORT
DUBLIN
IRELAND

DUCOMMUN AEROSTRUCTURES INC
23301 WILMINGTON AVE  ATTN:  AP
CARSON, CA  90745-6209

DUCOMMUN AEROSTRUCTURES INC
ATTN: SHANE WAGGONER
PARSONS DIVISION
3333 MAIN ST
PARSONS, KS  67357-3632

DUCOMMUN AEROSTRUCTURES INC
PARSONS DIVISION
LOCKBOX 849031
DALLAS, TX  75207

DUCOMMUN LABARGE TECHNOLOGIES INC
1505 MAIDEN LN
JOPLIN, MO  64804

DUCOMMUN LABARGE TECHNOLOGIES INC
P.O. BOX 505107
ST LOUIS, MO  63150-5107

DUCOMMUN LABARGE TECHNOLOGIES, INC
JOPLIN
1301 MAIDEN LN
JOPLIN, MO  64802-1396

DUCOMMUN LABARGE TECHNOLOGIES, INC.
ATTN: LESLIE HALL
1505 MAIDEN LANE
JOPLIN, MO  64804

DUFOUR, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUGAN TRUCK LINE
CUSTOMER FREIGHT ONLY
2734 N TOLEDO AVE
TULSA, OK  74115-3105

DUGGAN, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUKE, STACIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUKES  AEROSPACE INC
5999 RELIABLE PKWY
CHICAGO, IL  60686-0078

DUKES INC
9060 WINNETKA AVE
NORTHRIDGE, CA  91324-3293

DUKF5480800001
22879 GLENN DR
STERLING, VA  20164

DUKF5V DHL GLOBAL FORWARDING
45250 SEVERN WAY
STERLING, VA  20166

DULCICH JET
1250 NW PERIMETER WAY
TROUTDALE, OR  97060

DULFO, ALEXANDER MESAJON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

DUMONT MRO LLC
2000 BRETT ROAD
NEW CASTLE, DE  19720

DUMONT, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUN & BRADSTREET CREDITABILITY CORP
22761 PACIFIC COAST HWY
MALIBU, CA  90265

DUN & BRADSTREET CREDITABILITY CORP
P.O. BOX 742138
LOS ANGELES, CA  90074-2138

DUNCAN AVIATION INC
3701 AVIATION RD
LINCOLN, NE  68524

DUNCAN AVIATION INC
P.O. BOX 956153
ST LOUIS, MO  63195-6153

DUNCAN AVIATION
15745 S AIRPORT RD
BATTLE CREEK, MI  49015

DUNCAN AVIATION
3410 W MATHIS
LINCOLN, NE  68524

DUNCAN AVIATION
LINCOLN AIRPORT
LINCOLN, NE  68501

DUNCAN AVIATION
SHIPPING & RECEIVING
4001 N PARK RD
LINCOLN, NE  68500

DUNCAN EQUIPMENT CO INC
5460 S GARNETT
TULSA, OK  74146

DUNCAN EQUIPMENT CO INC
P.O. BOX 677491
DALLAS, TX  75267-7491

DUNCAN, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUNCAN, STEVIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUNELM AVIATION P M LTD
PETWORTH RD
WITLEY, SURREY  GU8 5LH
UNITED KINGDOM

DUNGCA, SAMUEL
1005 WIND CAVE PLACE
CHULA VISTA, CA  91914

DUNN, ALLEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUNN, ANTHONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUNN, MATTHIAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUNN, SHANE
1009 W 7TH ST.
SAND SPRINGS, OK  74063-2841

DUNN, STACEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUNNAIR BUSINESS JET
1555 E AERO PARK BLVD
TUCSON, AZ  85706-9296

DUNSON, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUNSTONE CO INC
2104 CROWN VIEW DR
CHARLOTTE, NC  28227

DUNSTONE CO INC
P.O. BOX 645250
CINCINNATI, OH  45264

DUONG, TU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUPLAN INDUSTRIES
DBA GILBERT MACHINE & MANUFACTURING
1265 STONE DR
SAN MARCOS, CA  92078

DUPLICATE
DUPLICATE 801 INDUSTRIAL PARK HERIT
GRAPEVINE, TX  76051

DUQUEINE ATLANTIQUE
ZI LA CROIX ROUGE
MALVILLE  44260
FRANCE

DURACARE ENGINEERING SINGAPORE PTE
BLK 18 BOON LAY WAY
SINGAPORE  609966
SINGAPORE

DURAN, VICTOR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DURCESIO MELLO JETSTAR
AV CHURCHILL 129 SALA 504  CENTRO
RIO DE JANEIRO  20020-050
BRAZIL

DURDA, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DURHAM AIRCRAFT
3701 NW 66TH AVE
MIAMI, FL  33166

DURHAM, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DURO LAK INC
3020 BOUL LE CORBUSIER
LAVAL, QC  H7L 3W2
CANADA

DURO SENSE CORP
869 SANDHILL AVE
CARSON, CA  90746

DURRETT, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUSSEAU, BARBARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DUSTAIR LIMITED
UNIT 13 PEDMORE INDUSTRIAL EST
BRIERLEY HILL, WEST MIDLANDS  DY5 1TJ
UNITED KINGDOM

DUTCH VALLEY SUPPLY CO
970 PROGRESS CENTER AVE
LAWRENCEVILLE, GA  30043-4803

DUTCHESS CHOCOLATES
2501 S HARVARD AVE
TULSA, OK  74114

DVB BANK SE PARK HOUSE
PARK HOUSE
LONDON  EC2M 7EB
UNITED KINGDOM

D-VELCO AVIATION SERVICES
300 S 23RD ST
PHOENIX, AZ  85034

DVORSKY TECHNICAL SERVICES

DWIGHT E DENDY
260 MC CURRY RD
CALEDONIA, IL  61011

DWR CYMRU WELSH WATER
DCWW
P.O. BOX 690
CARDIFF  CF3 5WL
UNITED KINGDOM

DXP ENTERPRISES INC
4411 S ELWOOD
TULSA, OK  74107

DXP ENTERPRISES INC
P.O. BOX 201791
DALLAS, TX  75320-1791

DYER, HOLLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DYESS AVIATION INC
2000 WEST BEND DRIVE
GEORGETOWN, TX  78626

DYESS AVIATION INC
2704 DIEGO DRIVE
ROUND ROCK, TX  78665

DYMAX CORPORATION
318 INDUSTRIAL LN
TORRINGTON, CT  06790

DYNA M INDUSTRIAL PTE LTD
148 BUKIT TIMAH ROAD
SINGAPORE  637522
SINGAPORE

DYNABIL INDUSTRIES
2 FLINT MINE RD
COXSACKIE, NY  12051-2801

DYNAIR SERVICE INC
ANCHORAGE INTL AIRPORT
ANCHORAGE, AK  99519-0408

DYNA-M INDUSTRIAL PTE LTD
70 TUAS SOUTH AVE 2
SINGAPORE  637522
SINGAPORE

DYNAMATION RESEARCH
2301 PONTIUS AVE
LOS ANGELES, CA  90064

DYNAMIC AERO SYSTEMS INC
SUITE 11 2122 W LONE CACTUS DRIVE
PHOENIX, AZ  85027

DYNAMIC NC LLC
16531 SW 190
ROSE HILL, KS  67133

DYNAMIC SEARCH PARTNERS LLC
DBA ASAP TALENT SERVICES
19415 KELLY TIMBERS
HUMBLE, TX  77346

DYNAMIC VENTURES INC
8001 LEMMON AVE
DALLAS, TX  75209

DYNAMICS CIRCUITS PTE LTD
50 TAGORE LN
SINGAPORE  787494
SINGAPORE

DYNAMO AVIATION INC
16760 SCHOENBOM ST
NORTH HILLS, CA  91343

DYNAMO AVIATION INC
16760 SCHOENBORN ST
NORTH HILLS, CA  91343

DYNAMO MANUFACTURING
9601 MASON AVENUE
CHATSWORTH, CA  91311

DYNCORP AEROSPACE OPERATIONS
JOHNSON SUPPORT DIV
HOUSTON, TX  77034

DYNCORP C-21A
ATTN: DONALD ABRAHAM
BATTLE CREEK, MI  49037

DYNCORP INTERNATIONAL LLC
ATTN: MARVIN THOMPSON - CL 7019
C-21 ADEPT
DOHA  09309-1219
QATAR

DYNCORP NASA LRC
6 E TAYLOR RD
HAMPTON, VA  23631

DYNCORP RECEIVING
270 ELLINGTON FIELD
HOUSTON, TX  77037

DYNCORP
ATTN: DON CHAPPEL
PETERSEN AFB, CO  80914

DYNCORP
BLDG 506 HANGAR 3
SCOTT AFB, IL  62225

DYNCORP
EDWARD MILES
BLDG 7283 NIGHT STALKER
FT CAMPBELL, KY  42223

DYNCORP
HANGAR 985
PATRICK AFB, FL  32925

DYSON, BRADLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

DYTRAN INSTRUMENTS INC
21592 MARILLA ST
CHATSWORTH, CA  91311

E & B HELICOPTERS
2595 ISLAND HIGHWAY
CAMPBELL RIVER, BC  V9W 6Y4
CANADA

E AND A ENGINEERING AND SUPPLIES PL
NO 2 KALLANG PUDDING RD
SINGAPORE  349307
SINGAPORE

E FLORIST LIMITED
UNIT 35 ROMSEY INDUSTRIAL ESTATE
GREATBRIDGE RD, HAMPSHIRE  SO51 0HR
UNITED KINGDOM

E G & G KELLY DISTRIBUTION CTR
STE A 333 MORRIS WITT BLDG 1538 DR
SAN ANTONIO, TX  78226

E I DU PONT DE NEMOURS AND CO
P.O. BOX 101727
PASADENA, CA  91189-1727

E I DU PONT DE NEMOURS AND COMP
DBA DUPONT VESPEL PARTS AND SHAPES
6200 HILLCREST DR
VALLEY VIEW, OH  44125-4624

E&H LAMINATING & SLITTING CO
138 GRAND ST
PATTERSON, NJ  07501

E.D.N. AVIATION INC
6720 VALJEAN AVE
VAN NUYS, CA  91406

E6B TINKER AFB
L-3 VERTEX AEROSPACE
TINKER AFB, OK  73145

EADS AEROFRAME SERVICES
1945 MERGANSER ST
LAKE CHARLES, LA  70615

EADS DEUTSCHLAND GMBH
DBA AIRBUS DEFENCE & SPACE GMBH

EADS ELBE FLUGZEUGWERKE GMBH
GRENZSTRASSE 1
DRESDEN, SAXONY  01109
GERMANY

EADS ELBE FLUGZEUGWERKE GMBH
HALLE 222 WARENEINGANG
DRESDEN  01109
GERMANY

EADS FRANCE SAS
37 BOULEVARD DE MONTMORENCY
CEDEX  75781
FRANCE

EADS LEARNING SERVICES
EADS FRANCE SAS
4 RUE DU GROUPE DOR
BLAGNAC CEDEX  31703
FRANCE

EADS NV / AIRBUS
MENDELWEG 30
LEIDEN  2333 CS
NETHERLANDS

EADS SOGERMA- JEREON WILMS
MERIGNAC AIRPORT
BORDEAUX  33701
FRANCE

EADS SOGERMA SERVICES
14 RUE DE LA BELLE BORNE
TREMBLAY  93290
FRANCE

EADS SOGERMA
AEROPORT DE BORDEAUX MERIGNAC
MERIGNAC  33701
FRANCE

EAGLE AIR JET SERVICE
5212 CESSNA DR
LOVELAND, CO  80538

EAGLE AIR MAINTENANCE LTD
BOYD RD HAMILTON AIRPORT
HAMILTON
NEW ZEALAND

EAGLE AVIATION
11-13 RUE JACQUES ROBERT
LE THILLAY  95500
FRANCE

EAGLE AVIATION
2861 AVIATION WAY
W COLUMBIA, SC  29170

EAGLE AVIATION
AEROPORT DE SAINT NAZAIRE
MONTOIR  44550
FRANCE

EAGLE COPTER SA
AV AMERICAO VESPUCIO
CONCHALI
CHILE

EAGLE COPTERS MAINTENANCE LTD
823 MCTAVISH RD NE
CALGARY, AB  T2E 7G9
CANADA

EAGLE CREEK AVIATION SERVICES
4101 DANDY TRL
INDIANAPOLIS, IN  46254

EAGLE FLIGHT SERVICES
5901 S CENTRAL AVE
CHICAGO, IL  60638

EAGLE HELICOPTERS INC
5311 E RUTTER AVE
SPOKANE, WA  99212

EAGLE INDUSTRIES INTERNATIONAL INC
7 JUNIPER CIR
BREWSTER, NY  10509

EAGLE INFOTECH CONSULTANTS PTE LTD
150 ORCHARD RD
SINGAPORE  238841
SINGAPORE

EAGLE JET AVIATION
105 5220 HAVEN ST
LAS VEGAS, NV  89119

EAGLE OAK LAND DEVELOPMENT
1715 CR 6200
ELK CITY, KS  67344

EAGLE SERVICES ASIA
51 CALSHOT RD
SINGAPORE  509927
SINGAPORE

EAGLEFLITE
61240 RUBY COURT
LA QUINTA, CA  92253

EAGLEJET AVIATION
800 N OLIVER
NEWTON, KS  67114

EAGLES, JACKIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EAN SERVICES LLC

EARTHSMART CONTROLS LLC
5305 N SANTA FE AVE
OKLAHOMA CITY, OK  73118

EAS AEROPORT DE PERPIGNAN
RIVESALTES
AVENUE MAURICE BELLONTE
PERPIGNAN  66000
FRANCE

EAS INDUSTRIES
AERODROME DE PERPIGNAN
PERPIGNAN  66028
FRANCE

EAS SERVICES
AEROPORT DE PERPIGNAN-RIVESALTES
PERPIGNAN  66000
FRANCE

EAST AIR CORPORATION
337 SECOND ST
HACKENSACK, NJ  07601

EAST AIR CORPORATION
P.O. BOX 628
HACKENSACK, NJ  07602-0628

EAST CENTRAL ELECTRIC
2001 S WOOD DR
OKMULGEE, OK  74447

EAST CENTRAL ELECTRIC
P.O. BOX 1178
OKMULGEE, OK  74447-1178

EAST CENTRAL OKLAHOMA
2001 S WOOD DR
OKMULGEE, OK  74447

EAST COAST AVIATION SUPPLIES
399 EAST DR
MELBOURNE, FL  32904

EAST COAST HELICOPTER INC
2812 EMMITSBURG RD
GETTYSBURG, PA  17325-7117

EAST COAST JETS INC
600 HAYDEN CIR
ALLENTOWN, PA  18109-9353

EAST COAST METROLOGY LLC
428A BOSTON ST
TOPSFIELD, MA  01983

EAST PLANT HOLDINGS, L.L.C.
ATTN: STEVE SOULE
320 S. BOSTON AVE., SUITE 200
TULSA, OK  74103

EAST PLANT INVESTMENT, L.L.C.
ATTN: STEVE SOULE
320 S. BOSTON AVE., SUITE 200
TULSA, OK  74103

EAST TEXAS TURBINE
1874 CR 1143
TYLER, TX  75704

EAST WEST HELICOPTERS
9005 KILBY RD
HARRISON, OH  45030

EAST WINGS INTERNATIONAL INC
1374 NW 144TH AVE
PEMBROKE PINES, FL  33028

EASTAR JET CO LTD
5F YANGSEO  B/D, 534-9
BANGHWA2-DONG, GANGSEO-GU,SEOUL
SOUTH KOREA

EASTERN AIR CENTER
209 ACCESS RD GATE 2
NORWOOD, MA  02062

EASTERN AIRPARTS
6850 NW 20TH AVE
FT LAUDERDALE, FL  33309

EASTERN AUSTRALIA AIRLINES
2228 LANDMEIER RD
ELK GROVE VILLA, IL  60007

EASTERN AUSTRALIA AIRLINES
HANGAR 85 QANTAS JETBASE
SYDNEY, NSW  2020
AUSTRALIA

EASTERN AVIONICS INTL INC
8000 SKYLANE WAY
PUNTA GORDA, FL  33982

EASTERN COUNTIES POLICE MAINT
HAS 23 WATTUSGAN AIRFIELD
IPSWICH, SUFFOLK  IP7 7RA
UNITED KINGDOM

EASTMAN CHEMICAL CO
DBA SOLUTIA INC
GENT PLANT
GENT  9000
BELGIUM

EASTWAY AIRCRAFT SERVICES INC
97 HERING DR
RONKONKOMA, NY  11779-7351

EASTWAY AVIATION
101 HERING DR
RONKONKOMA, NY  11779

EASTWIND AIRLINES INC
BLDG 1 SCOTCH RD
WEST TRENTON, NJ  08628

EASY JET AIRLINES CO LTD
LONDON LUTON AIRPORT
LUTON, BEDFORDSHIRE  LU2 9PF
UNITED KINGDOM

EASYJET
UNIT 7 PRINCE WAY
LUTON, BEDFORDSHIRE  LU2 9PD
UNITED KINGDOM

EASYKEYS.COM INC
P.O. BOX 411248
CHARLOTTE, NC  28241-1248

EASYKEYS.COM
11407 GRANITE ST
CHARLOTTE, NC  28273

EAT LEIPZIG GMBH
AUGUST-EULER STR 1 TOR:78
SCHKEUDITZ  04434
GERMANY

EATON AEROQUIP LLC
ATTN: SHARI HARLETT
300 S EAST AVE
JACKSON, MI  49203

EATON AEROSPACE LLC
EATON HYDRAULIC SYSTEMS
28203 NETWORK PL
CHICAGO, IL  60673-1282

EATON AEROSPACE LLC
HYDRAULIC SYSTEMS
4690 COLORADO BLVD
LOS ANGELES, CA  90039

EATON AEROSPACE MRO
11642 OLD BALTIMORE PIKE
BELTSVILLE, MD  20705

EATON CORP
BELTSVILLE PLANT
11642 OLD BALTIMORE PIKE
BELTSVILLE, MD  20705-1294

EATON CORP
P.O. BOX 93531
CHICAGO, IL  93531

EATON CORPORATION
EATON AEROQUIP
28201 NETWORK PL
CHICAGO, IL  60673-1282

EATON LTD
BROAD GROUND RD
REDDITCH, HERTFORDSHIRE  B988YS
UNITED KINGDOM

EATON, ALAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EATON, ERVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EATON, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EATON, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EATON, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EBITDA LLC
2700 GAST BLVD
LOUISVILLE, KY  40205

EBSCO INDUSTRIES
DBA STAND UP DESK STORE
2245 N DELANY RD
WAUKEGAN, IL  60087

EBSCO SPRING CO INC
4949 S 83 E AVE
TULSA, OK  74145-6919

EBSCO SPRING COMPANY INC
P.O. BOX 472265
TULSA, OK  74147-2265

ECAD INC
1516 S BOSTON AVE
TULSA, OK  74119

ECAD INC
P.O. BOX 51507
MIDLAND, TX  79710-1507

ECC LEASING COMPANY LIMITED
AVENIDA BRIGADEIRO FARIA LIMA  2170
SAO JOSE DOS CAMPOS, SAO PAULO  12227-901
BRAZIL

ECHO MATERIALS INC
3553A INDUSTRIAL PARK DRIVE
MARIANNA, FL  32446

ECK & ECK MACHINE CO INC
4606 W HARRY
WICHITA, KS  67209

ECKOLD LTD
SEVEN STARS ESTATE UNIT 5C
COVENTRY, WEST MIDLANDS  CV3 4LH
UNITED KINGDOM

ECLIPSE AEROSPACE INC
2503 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

ECLIPSE AEROSPACE INC.
HANGAR 4 ATTN: CHARLIE POD10-00119
WHEELING, IL  60090

ECLIPSE AEROSPACE
2503 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

ECLIPSE AEROSPACE
26 E PALATINE RD
WHEELING, IL  60090

ECLIPSE AVIATION CORPORATION
2800 KARSTEN CT SE
ALBUQUERQUE, NM  87102

ECLIPSE AVIATION INC
ATTN: ACCOUNTS PAYABLE
2503 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

ECONOMY LUMBER INC
4221 E PINE ST
TULSA, OK  74115

ECONOSTRIP INC
DBA ATLANTA AVIATION INTERNATIONAL
3725 ZIP INDUSTRIAL BLVD SE
ATLANTA, GA  30354

ECOSPEC GLOBAL TECHNOLOGY PTE LTD
60 ADMIRALTY RD W
SINGAPORE  759956
SINGAPORE

ECREATIVE GROUP
15 WOODLANDS LOOP
SINGAPORE  738322
SINGAPORE

ECUBE SOLUTIONS LLP
ST ATHAN AEROSPACE BUSINESS PARK
BARRY, SOUTH GLAMORGAN  CF62 4LZ
UNITED KINGDOM

ED AVIATION SL
CALLE DE CATORROJA 1
MANISES, VALENCIA  46940
SPAIN

EDALIS
ZI NOE BACHELON
LE LOROUX BOTTEREAU  44430
FRANCE

EDDY CORTHAUTS SUBCONTRACTING
SNECMA SABENA ENGINE SERVICES
ZAVENTEM  1930
BELGIUM

EDEN ORIGIN
2 - 12 WHITCHURCH RD
BERKSHIRE, BERKSHIRE  RG8 7BP
UNITED KINGDOM

EDENS JR, CURTIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EDGE CLEANING EQUIPMENT LTD
CAMBRIAN HOUSE
NEWPORT, GWENT  NP20 2AU
UNITED KINGDOM

EDMERSON, DARRELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EDMOUNDSON, VERNON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EDMUND INDUSTRIAL OPTICS
101 E GLOUCESTER PIKE
BARRINGTON, NJ  08007-1380

EDMUND YUNGCO TURNO
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

EDO CORPORATION
1250 NEW HORIZONS BLVD
NORTH AMITYVILLE, NY  11701

EDO CORPORATION
1500 NEW HORIZONS BLVD
NORTH AMITYVILLE, NY  11701

EDO CORPORATION
ANTENNA PRODUCTS & TECHNOLOGIES
ACCOUNTS PAYABLE
MELBOURNE, FL  32902

EDO ELECTRONIC SYSTEMS GROUP
455 CORMACK RD
DEER PARK, NY  11729-4591

EDUQUEST INTERNATIONAL INST PTE
1 SOPHIA RD
SINGAPORE  228149
SINGAPORE

EDWARDS DIVING SERVICES
SIR ALFRED OWEN WAY
CAERPHILLY, MID GLAMORGAN  CF83 3HU
UNITED KINGDOM

EDWARDS INTERIORS INC
125 ENTREPRENEUR WAY
RINCON, GA  31326

EDWARDS SERVICES
2229 S RICHMOND
TULSA, OK  74114

EDWARDS WILDMAN PALMER LLP
2800 FINANCIAL PLAZA
PROVIDENCE, RI  02903

EDWARDS, ERIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EDWARDS, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EDWARDS, VICKI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EDWIN TRISK LTD
PALLION IND EST
SUNDERLAND  SR4 6SN
UNITED KINGDOM

EEJR ELECTRONICS SERVICES LTD
6110 ORDAN DRIVE
UNIT 2
MISSISSAUGA, ON  L5T 2B4
CANADA

EFI LOGISTICS
CROWN HOUSE HIGH ST
EAST GRINSTEAD, WEST SUSSEX  RH19 3AF
UNITED KINGDOM

EFS GMBH
NEERSBROICH 47B
WILLICH-SCHIEFBAHN  47877
GERMANY

EFTEC (UK) LIMITED
1 BEAUCHAMP COURT VICTORS WAY
HERTFORDSHIRE, BARNET  EN5 5TZ
UNITED KINGDOM

EFTEC (UK) LIMITED
50-25 38TH STREET
LONG ISLAND CITY, NY  11101

EFW-EADS
GRENZSTRASSE 1
DRESDEN  01109
GERMANY

EG & G TECHNICAL SERVICES
CUSTOMER FURNISHED MATERIAL
5400 S HAVEN
LAS VEGAS, NV  89119

EGA C/O EVERGREEN AVIATION
TECH CORP
6 HARNG-JANN SOUTH ROAD
TYAOUAN HSIEN  33758
TAIWAN

EGAP
NO 528  SEC 1 CHENGGONG RD
GUANYIN TOWNSHIP
TAOYUAN  328
TAIWAN

EGBERT, CURTIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EGGIMANN, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EGL EAGLE GLOBAL LOG LONDON
GODFREYWAY
HOUNSLOW  TW4 5SY
UNITED KINGDOM

EGYPTAIR FCA
INCOTERMS 2000 NORDAM COLLECTION &
MANSTON AIRPORT  CT12 5B9
UNITED KINGDOM

EGYPTAIR
AVIAPARTNER NIEUWPOORTSTEENWEG
OSTEND  8400
BELGIUM

EGYPTAIR
CAIRO INTL APT
CAIRO  11111
EGYPT

EHEALTHSCREENINGS LLC
12000 STARCREST
SAN ANTONIO, TX  78247

EHEALTHSCREENINGS LLC
EHS LLC
P.O. BOX 402142
ATLANTA, GA  30384-2142

EHLERS EHLERS AND PARTNER
WIDENMAYERSTR 29
MUNICH, BAVARIA  80538
GERMANY

EHMANN, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EHRHARDT, IAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EIASCO
ABDULAH GHOSHEH ST    BLG 38
AMMAN  11118
JORDAN

EIASCO
P.O. BOX 184429
AMMAN  11118
JORDAN

EIGHT PARTNERS, LLC
ATTN: STEVE SOULE
320 S. BOSTON AVE., SUITE 200
TULSA, OK  74103

EIS INC
P.O. BOX 98059
CHICAGO, IL  60693-8059

EIS
4234 ROYAL AVE
OKLAHOMA CITY, OK  73108

EJM INCORPORATED
5614 JOHN GIVENS RD
CRESTVIEW, FL  32539

EKBLAD, TORIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EL AL AIRLINES
32 BEN-YEHUDA ST
TEL AVIV  63805
ISRAEL

EL AL AIRLINES
BEN GURION AIRLINES DISTRICT
BEN GURION AIRPORT
TEL AVIV  70100
ISRAEL

EL AL ISRAEL AIRLINES LTD
14706 176TH ST
JAMAICA, NY  11434-5401

EL AL ISRAEL AIRLINES LTD
BLDG 260 JFK INTL AIRPORT
JAMAICA, NY  11430

EL AL ISRAEL AIRLINES LTD
COMAT RECEIVING STORE
LONDON  TW6 3UA
UNITED KINGDOM

EL AL ISRAEL AIRLINES
BLDG 84 JFK INTRNTL AIRPORT CARGO
JAMAICA, NY  11430

EL AL
SHIPPING & RECEIVING STORE
BEN-GURION AIRPORT  7015001
ISRAEL

EL-AL ISRAEL AIRLINES
BGN AIRPORT ISRAEL  VIA
VIA DON MUANG INTL AIRPORT
THAILAND

ELANGOVAN, GANAPATHY
BLK 584 05-33
SINGAPORE  510584
SINGAPORE

ELASTOSEAL INC
791 ENTERPRISE DR
LEXINGTON, KY  40510

ELBE FLUGZEUGWERKE GMBH
GRENZSTRABE 1
DRESDEN, SAXONY  01109
GERMANY

ELCOMETER ASIA PTE LTD
896 DUNEARN RD
SINGAPORE  589472
SINGAPORE

ELCOMETER INSTRUMENTS LTD
EDGE LANE
MANCHESTER, LANCASHIRE  M43 BBU
UNITED KINGDOM

ELDEC CORP
DBA CRANE AEROSPACE INC
16700 13 AVE W
LYNNWOOD, WA  98037

ELDEC CORP
DBA CRANE AEROSPACE INC
P.O. BOX 932649
ATLANTA, GA  31193-2649

ELECTRO AIR CORP
P.O. BOX 847722
DALLAS, TX  75284-7722

ELECTRO ENTERPRISES INC
3601 NORTH I 35 SERVICE RD
OKLAHOMA CITY, OK  73111

ELECTRO ENTERPRISES INC
P.O. BOX 26706
OKLAHOMA CITY, OK  73126-0706

ELECTRO RENT CORPORATION
P.O. BOX 98834
CHICAGO, IL  60693

ELECTRONIC CABLE SPECIALISTS
5300 W FRANKLIN DR
FRANKLIN, WI  53132

ELECTRONIC MANUFACTURERS ASSOC
9707 MASON AVE
CHATSWORTH, CA  91311

ELECTRONICS INC
56790 MAGNETIC DR
MISHAWAKA, IN  46545

ELECTROPLATING CONSULTANTS INTL INC
INTERNATIONAL INC
12940 S 198 E AVE
BROKEN ARROW, OK  74014

ELEMENT JUPITER
15814 CORPORATE CIR
JUPITER, FL  33478

ELEMENT MATERIALS TECH BROKEN ARROW
3100 N HEMLOCK CIR
BROKEN ARROW, OK  74012

ELEMENT MATERIALS TECH LOS ANGELES
1857 BUSINESS CENTER DR
DUARTE, CA  91010

ELEMENT MATERIALS TECH NEW BERLIN
3200 S 166 ST
NEW BERLIN, WI  53151

ELEMENT MATERIALS TECHNOLOGY
BROKEN ARROW LLC
32571 COLLECTION CENTER DR
CHICAGO, IL  60693-0325

ELEMENT MATERIALS TECHNOLOGY
DALEVILLE LLC
32545 COLLECTION CENTER DR
CHICAGO, IL  60693-0325

ELEMENT MATERIALS TECHNOLOGY
DALEVILLE LLC
9301 INNOVATION DR
DALEVILLE, IN  47334

ELEMENT MATERIALS TECHNOLOGY
NEW BERLIN
27485 GEORGE MERRELLI DR
WARREN, MI  48092

ELEVATED COMMERCIAL SERVICES
200 E HOBSON AVE
SAPULPA, OK  74066

ELILARIO ITALIA S P A
SAGA AEROPORTO DELL ABRUZZO
PESCARA  65100
ITALY

ELILARIO ITALIA SPA
ZONA INDUSTRIALE
COLICO (LECCO)  23823
ITALY

ELISE TRACTOR SERVICES
5667 STATE ROUTE 29E
SIDNEY, OH  45365

ELITE AIR INC
14609 AIRPORT PKWY
CLEARWATER, FL  33762

ELITE AVIATION LLC
7501 HAYVENHURST PL
VAN NUYS, CA  91406

ELITE JET SERVICE GMBH
LM ESCHERT
WILLICH-SCHIEFBAUN  47877
GERMANY

ELIX, SHANNON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELIXAIR INTERNATIONAL LTD
ROMAN HILL BUSINESS PARK
DORCHESTER, DORSET  DT2 8LY
UNITED KINGDOM

ELIZONDO, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELKEM SILICONES USA CORP
2 TOWER CENTER BLVD
EAST BRUNSWICK, NJ  08816

ELKEM SILICONES USA CORP
7979 PARK PLACE RD
YORK, SC  29745

ELLE LOGISTICS
8300 NW 14TH STREET
MIAMI, FL  33126

ELLINAIR SA
8.3 KLM NATIONAL ROAD
THESSALONIKI  55535
GREECE

ELLIOTT AVIATION OF OMAHA INC
3636 WILBUR PLAZA
OMAHA, NE  68110

ELLIOTT AVIATION
13801 PIONEER TRL
EDEN PRAIRIE, MN  55347

ELLIOTT AVIATION
2800 MCKINLEY AVENUE
DES MOINES, IA  50321

ELLIOTT AVIATION
6601 74TH AVE BLDG B
MILAN, IL  61266-0100

ELLIOTT AVIATION
QUAD CITY AIRPORT
MOLINE, IL  61265

ELLIOTT AVIATION-QUAD CITIES
6601 74TH AVE BLDG A
MILAN, IL  61264

ELLIOTT JR, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELLIOTT, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELLIOTT, SANDRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELLIS, SAMUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELLISON, TRACI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELLSWORTH ADHESIVES SPECIALTY
CHEMICAL DISTRIBUTION INC
P.O. BOX 88207
MILWAUKEE, WI  53288-0207

ELLSWORTH ADHESIVES SPECIALTY
CHEMICAL DISTRIBUTION INC
W 129 N 10825 WASHINGTON DR
GERMANTOWN, WI  53022

ELLSWORTH, LUCAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELSEN AVIATION SERVICE INC
2707 REALTY RD STE 100
CARROLLTON, TX  75006

ELSWICK, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ELTAGON, ROWEL PONCE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

ELTGROTH
1245 LILLIAN ST
LIVERMORE, CA  94550

EM HELI-LOGISTICS
1733 H ST STE 330 - 248
BLAINE, WA  98230-5107

EM TURBINES COMP
12860 SUNSET BLVD
WEST PALM BEACH, FL  33411

EMALL, DOD
WASHINGTON AVE N
BATTLE CREEK, MI  49017

EMBASSY SUITES
3332 S 79TH E AVE
TULSA, OK  74145

EMBERLING, ALLEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EMBERLING, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EMBERTON, CHRIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EMBRAER - EXEL/DHL
STE 100 1085 EAST STATELINE ROAD
SOUTHAVEN, MS  38671

EMBRAER / ACCOUNTING DEPT
22 AVE DES NATIONS
ROISSY CHARLES  95942
FRANCE

EMBRAER AIRCRAFT CORP
P.O. BOX 409764
ATLANTA, GA  30384-9764

EMBRAER AIRCRAFT CORPORATION
276 SW 34TH ST
FT LAUDERDALE, FL  33315

EMBRAER AIRCRAFT MAINT SVC INC
10 AIRWAYS BLVD
NASHVILLE, TN  37217

EMBRAER AIRCRAFT
276 SW 34TH ST
FT LAUDERDALE, FL  33315

EMBRAER AIRCRAFT
MAINTENANCE SERVICES
NASHVILLE, TN  37217

EMBRAER ASIA PACIFIC PTE LTD
24-02 391B ORCHARD ROAD
SINGAPORE-CINGAPURA  238874
SINGAPORE

EMBRAER ASIA PACIFIC PTE LTD
60 ALPS AVE
SINGAPORE  498815
SINGAPORE

EMBRAER AVIATION INTERNATIONAL
15010 132ND AVE
JAMAICA, NY  11434-3500

EMBRAER AVIATION INTERNATIONAL
2101 NW 82ND AVE
MIAMI, FL  33122

EMBRAER AVIATION INTERNATIONAL
22 AVE DES NATIONS
VILLEPINTE  93420
FRANCE

EMBRAER AVIATION INTERNATIONAL
33 RUE DES VANESSES
VILLEPINTE  95942
FRANCE

EMBRAER AVIATION INTERNATIONAL
5500 W ROSECRANS AVE
HAWTHORNE, CA  90250

EMBRAER AVIATION INTERNATIONAL
AEROPORT DU BOURGET
ZONE AVIATION AFFAIRES
VILLEPINTE  93420
FRANCE

EMBRAER AVIATION INTERNATIONAL
BAT EDDINGTON - PARIS NORD 2
VILLEPINTE  93420
FRANCE

EMBRAER AVIATION INTERNATIONAL
RUE RENE CASSIN
MITRY MORY  77290
FRANCE

EMBRAER AVIATION INTL
2 RUE DES VOYELLES BAT 3510
ROISSY CHARLES DE GAULLE  95700
FRANCE

EMBRAER AVIATION
33 RUE DES VANESSES
VILLEPINTE  95942
FRANCE

EMBRAER C/O MAA STORES
HANGAR 7 WALTERS DRIVEAIRPORT
PITTSBURGH, PA  15231

EMBRAER CHINA AIRCRAFT TECHNICAL
SERVICE LTD
WORKSHOP A, ZHUM YANSIJIE
SHUNYI DISTRICT, BEIJING  101312
CHINA

EMBRAER CHINA AIRCRAFT TECHNICAL
SERVICES CO
STE 1806, TOWER 2
BEIJING 100025
CHINA

EMBRAER CHINA TECHNIC SERVICE
COMPANY LTD
BEIJING TIANZHU AIRPORT PROCESSING
BEIJING 101312
CHINA

EMBRAER CONTINENTAL EXPRESS
17795 JFK BLVD
HOUSTON, TX  77032

EMBRAER SA
7850 NW 25TH ST
DORAL, FL  33122

EMBRAER SAO JOSE DOS CAMPOS
AVENIDA BRIGADEIRO FARIA LIMA 2170
SAO JOSE DOS CAMPOS, SAO PAULO  12227-
901
BRAZIL

EMBRAER SDF
2250 OUTER LOOP
LOUISVILLE, KY  40219

EMBRAER SERVICES INC
1999 AMIDON ST
WICHITA, KS  67209

EMBRAER SERVICES INC
4600 E PARK DR STE 200
PALM BEACH GARDENS, FL  33410-4260

EMBRAER SOUTH AMERICA
P.O. BOX 409764
ATLANTA, GA  30384-9764

EMBRAER SUBCONTRACT
510 S LANSING
TULSA, OK  74120

EMBRAER
33 RUE DES VANESSES
VILLEPINTE  93420
FRANCE

EMBRAER
45 AIRPORT CARGO RD
SINGAPORE  819478
SINGAPORE

EMBRAER
928 W HILLCREST BLVD
INGLEWOOD, CA  90301

EMBRAER
AV BRIGADEIRO FARIA LIMA 2170
SAO JOSE DOS CAMPOS, SAO PAULO  12227-
901
BRAZIL

EMBRAER
BAT 3510 2 RUE DES VOYELLES
ROISSY  95723
FRANCE

EMBRAER
ESTRADA MUNICIPAL EUCLIDES MAR 2170
GAVIAO PEIXOTO, SAO PAULO  14813-000
BRAZIL

EMBRAER
RD FLORIANO RODRIGUES PINHEIRO 333
TAUBATE, SAO PAULO  12042-000
BRAZIL

EMBRAER
ROD PRESIDENTE DUTRA KM 137
EUGENIO DE MELO, SAO PAULO  12247-820
BRAZIL

EMBRAER-EMPRESA BRASILEIRA
DE AERONAUTICA S/A
333 RODOVIA FLORIANO, AMAEMBRAE
PIRACANGAGUA, SAO PAULO  12042-000
BRAZIL

EMBRY RIDDLE AERONAUTICAL UNIV ASIA
75 BUKIT TIMAH RD
SINGAPORE  229833
SINGAPORE

EMD MILLIPORE CORPORATION
25760 NETWORK PL
CHICAGO, IL  60673-1257

EMD MILLIPORE CORPORATION
290 CONCORD RD
BILLERICA, MA  01821

EMERSON ELECTRIC
18446 EDISON ONE
CHESTERFIELD, MO  63005

EMERY AIR INC
ONE AIRPORT CIR
ROCKFORD, IL  61125

EMERY CARGO TERMINAL
14200 PECAN PARK
JACKSONVILLE, FL  32218

EMERY WORLD WIDE AIRLINES
3600 MCCOULEY
VANDALIA, OH  45377

EMERY WORLDWIDE
ACCOUNT AIR NEW ZEALAND LTD
CHRISTCHURCH AP
NEW ZEALAND

EMERY WORLDWIDE
SERVICE PRIORITY - ASSEMBLY
AUCKLAND
NEW ZEALAND

EMERY
5121 FALCON ROAD
ROCKORD, IL  61109

EMERY, RICHARD
7853 MARQUETTE
DALLAS, TX  75225

EMES VENTILATION
2 DENBURY MEWS
MONMOUTHSHIRE, GWENT  NP15 1FB
UNITED KINGDOM

E-METALS TRADING PTE LTD
BLK 1032 ENOUS AVE
SINGAPORE  238882
SINGAPORE

EMIRATES AIRLINES
DUBAI INTL AIRPORT
DUBAI
UNITED ARAB EMIRATES

EMIRATES AIRLINES
MSAS FORWARDING
GRAPEVINE, TX  76051

EMIRATES
2801 S PURDUE STE B
OKLAHOMA CITY, OK  73128

EMIVEST AEROSPACE
1770 SKYPLACE BLVD
SAN ANTONIO, TX  78216

EMIVEST AEROSPACE
731 NOVAK DR
MARTINSBURGH, WV  25401

EMLYN CANVAS AND CORDAGE COMP LTD
UNDER GEORGE ST BRIDGE
NEWPORT, GWENT  NP20 2AB
UNITED KINGDOM

EMPIRE AERO CENTER
394 HANGAR RD
ROME, NY  13441-4518

EMPIRE AEROSPACE
11549 N ATLAS RD
HAYDEN, ID  83835

EMPIRE AIRLINES (AFW
2001 WORLD WIDE DRIVE
FORT WORTH, TX  76177

EMPIRE AIRLINES C/O FEDEX
2330 S 156TH ST
SEATTLE, WA  98158

EMPIRE AIRLINES INC
11559 N ATLAS RD
HAYDEN, ID  83835

EMPIRE AIRLINES INC
2087 FEDERAL WAY
IDAHO FALLS, ID  83402

EMPIRE AIRLINES INC
2115 GOVERNMENT WAY
COEUR D ALENE, ID  83814

EMPIRE AIRLINES INC
2807 EARHART DR
MIDLAND, TX  79711

EMPIRE AIRLINES INC
3406 S DAVISON
SPOKANE, WA  99204

EMPIRE AIRLINES INC
HANGAR 1 ABBOTSFORD AIRPORT
ABBOTSFORD, BC  V2S 4N9
CANADA

EMPIRE AIRLINES INC
S 3406 DAVISON
SPOKANE, WA  99204

EMPIRE AIRLINES INC
S 3720 DAVIDSON
SPOKANE, WA  99204

EMPIRE AIRLINES INC
SPOKANE INTL AIRPORT
SPOKANE, WA  99224

EMPIRE AIRLINES
6050 ROCKWELL AIRLINES INC
ANCHORAGE, AK  99502

EMPIRE AIRWAYS
HNGR 3 109 REPUBLIC AIRPORT
FARMINGDALE, NY  11735-3962

EMPLOYMENT DEVELOPMENT DEPT
800 CAPITOL MALL
SACRAMENTO, CA  95814

EMPLOYMENT DEVELOPMENT DEPT
P.O. BOX 989071
WEST SACRAMENTO, CA  95798-9071

EMS CARGO LIMITED
UNIT 10 LOGISTICS HOUSE
BLACKTHORNE RD  SL3 0AX
UNITED KINGDOM

EMTA NATIONAL TRAINING ORG
QED CENTRE MAIN AVE
PONTYPRIDD  CF375YR
CENTRAL AFR.REP

EMTC GMBH
754 PORT AMERICA PL STE 250
GRAPEVINE, TX  76051

EMTEC INC
P.O. BOX 581717
TULSA, OK  74158

EMTEC PEST CONTROL INC
1241 N SHERIDAN
TULSA, OK  74115

EMTEC PEST CONTROL INC
P.O. BOX 581717
TULSA, OK  74158

ENC CARGO DALLAS INC
755 PORT AMERICA PL
GRAPEVINE, TX  76051

ENC INC (DFW)
STE 340 755 PORT AMERICA PL
GRAPEVINE, TX  76051

ENDEAVOR AIR INC
7500 AIRLINE DR
MINNEAPOLIS, MN  55450

ENDEAVOR AIR
7500 AIRLINE DRIVE/MS 14P
MINNEAPOLIS, MN  55450

ENDEAVOR AIR
CVG-HG-SER
ERLANGER, KY  41018

ENDEVCO
P.O. BOX 2018
LOS ANGELES, CA  90074

ENERCON SERVICES INC
5100 E SKELLY DR
TULSA, OK  74135

ENERCON SERVICES INC
P.O. BOX 269301
OKLAHOMA CITY, OK  73126

ENERGY CONSTRUCTION SPECIALITIES IN
924 N HILL AVE
PAULS VALLEY, OK  73075

ENERGY CONSTRUCTION SPECIALITIES
INCORPORATED
P.O. BOX 238
PAULS VALLEY, OK  73075

ENERGY CORP OF AMERICA
13394 E CONTROL TOWER RD
ENGLEWOOD, CO  80112

ENFLIGHT AVIATION INC
200 NONAVILLE RD
MOUNT JULIET, TN  37122

ENFLITE INC
105 COOPERATIVE WAY
GEORGETOWN, TX  78626

ENFLITE INC
25471 NETWORK PL
CHICAGO, IL  60673-1254

ENG REVENUE SUPPLY CHAIN
THE LINK  PROLOGIS PARK
MIDDLESEX  TW4 2JA
UNITED KINGDOM

ENGIE
FORMERLY GDF SUEZ - GAS
1 CITY WALK
LEEDS, WEST YORKSHIRE  LS11 9DX
UNITED KINGDOM

ENGILITY CORP
208 INDUSTRIAL LOOP SOUTH
ORANGE PARK, FL  32073

ENGINEERED DOOR PRODUCTS INC
1040 S SANTA FE
WICHITA, KS  67211

ENGINEERED EQUIPMENT INC
10404 E 55 PL
TULSA, OK  74146

ENGINEERED EQUIPMENT INC
P.O. BOX 108819
OKLAHOMA CITY, OK  73101-8819

ENGINEERING COMMERCIAL
INVOICING SECT  8/F STH TOWER
LANTAU, HONG KONG
CHINA

ENGINETICS CORP
7700 NEW CARLISLE PARK
HUBER HEIGHTS, OH  45424

ENGLAND, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ENGLE II, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ENGLISH AIR SERVICE INC
3950 MITCHELL RD
SANTA MARIA, CA  93455

ENGLISH AIR SERVICE INC
655 DOESKIN TRAIL
SANTA MARIA, CA  93455

ENGRAVERS NETWORK
601 W MAIN
ARLINGTON, TX  76004-1467

ENGRAVERS, GRIMES
35 MORGAN ARCADE
CARDIFF, SOUTH GLAMORGAN  CF1 2AF
UNITED KINGDOM

ENGRAVING CONCEPTS
311 W ABRAM ST
ARLINGTON, TX  76010

ENMET CORP
680 FAIRFIELD COURT
ANN ARBOR, MI  48108

ENMET CORP
P.O. BOX 979
ANN ARBOR, MI  48106-0979

ENPRO INC
121 S LOMBARD RD
ADDISON, IL  60101

ENPRO INC
75 REMITTANCE DR
CHICAGO, IL  60675-1270

ENRIQUEZ, JOSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ENSINGER PRECISION ENG LTD
LLANTRISANT BUSINESS PARK
PONTYCLUN, MID GLAMORGAN  CF72 8LF
UNITED KINGDOM

ENSINGER PRECISION ENG LTD
WILFRIED WAY
TONYREFAIL, MID GLAMORGAN  CF39 8JQ
UNITED KINGDOM

ENTEGEE INC
DBA CES CONTRACT ENGINEERING SERVIC
80 WASHINGTON ST
NORWELL, MA  02061

ENTEGEE INC
DBA CES CONTRACT ENGINEERING SERVIC
P.O. BOX 4410
BOSTON, MA  02211

ENTER AIR SP ZOO
OKECIE BUSINESS PARK
WARSZAWA  02-146
POLAND

ENTER AIR SP ZOO
UL AL KRAKOWSKA 106
WARSZAWA  02-256
POLAND

ENTERPRISE TRADING CORPORATION
4380 NW 128TH STREET
OPA LOCKA, FL  33054

ENTRE AUTOMATICS PTE LTD
45 JALAN PEMINPIN 02-02
SINGAPORE  577197
SINGAPORE

ENTREPOT MARKETING PTE LTD
26 KAKI BUKIT CRESCENT
SINGAPORE  416257
SINGAPORE

ENTRUST MANUFACTURING TECHNOLOGIES
N 58 W 14630 SHAWN CIR
MENOMONEE FALLS, WI  53051

ENVAL AEROSPACE CORPORATION
1000 BROWN ST UNIT 211
WAUCONDA, IL  60084

ENVAL AEROSPACE CORPORATION
26575 W COMMERCE DR STE 510
VOLO, IL  60073

ENVIRO SYSTEMS INC
4000 HWY 99 N
SEMINOLE, OK  74868

ENVIRODERM SERVICES
2 AMERY LODGE FARM N LITTLETON
EVESHAM  WR11 8QY
UNITED KINGDOM

ENVIRO-MED INDUSTRIES
1325-102 KIRKLAND RD
RALEIGH, NC  27603

ENVIRO-MED INDUSTRIES
3101-141 EDWARDS MILL RD
RALEIGH, NC  27612

ENVIRON LABORATORIES LLC
9725 GIRARD AVE SOUTH
MINNEAPOLIS, MN  55431

ENVIRONMENT HEALTH & SAFETY
1 PEARL BANK 01-04
SINGAPORE  169016
SINGAPORE

ENVIRONMENTAL ESSENTIALS UK LTD
EBENEZER HOUSE
NEWCASTLE UNDER LYME,
STAFFORDSHIRE  ST5 2BE
UNITED KINGDOM

ENVIRONMENTAL PROJECT SERVICES
ASHDALE HOUSE LOCKWOOD AVE
POULTON-LE-FYLDE, LANCASHIRE  FY6 7AB
UNITED KINGDOM

ENVIRONMENTAL SOLUTIONS
15 ERW WEN RHIWBINA
CARDIFF, SOUTH GLAMORGAN  CF14 6JW
UNITED KINGDOM

ENVISTA CONCEPTS LLC (FREIGHT PAYME
11711 N MERIDIAN ST
CARMEL, IN  46032

ENVISTA CONCEPTS LLC (SERVICES)
11555 N MERIDIAN ST
CARMEL, IN  46032

ENVISTA CONCEPTS LLC
FREIGHT PAYMENTS
29399 NETWORK PL
CHICAGO, IL  60673-1293

ENVOY AIR INC
4301 REGENT BLVD
ACCOUNTS PAYABLE  MD202
IRVING, TX  75063

ENVOY AIR, INC
169 FIELD MAINTENANCE DR
ERLANGER, KY  41018

ENVOY AIR, INC
1725 W 20TH ST
AEA RECEIVING REP
DALLAS, TX  75261

ENVOY AIR, INC
2152 NW 42ND ST HANGAR 2
MIAMI, FL  33122

ENVOY AIR, INC
4100 E 5TH AVE
COLUMBUS, OH  43219

ENVOY AIR, INC
520 FIFTH ST
GWINN, MI  49841

ENVOY AIR, INC
5211 SECONDARY RD
CLEVELAND, OH  44135

ENVOY AIR, INC
7 AIRPORT RD
SAVOY, IL  61874

ENVOY AIR, INC
AE HANGAR
SPRINGFIELD, MO  65803

ENVOY AIR, INC
ARKANSAS INTL AIRPORT
BLYTHEVILLE, AR  72315

ENVOY AIR, INC
HNGR 760 OHARE INTL AIRPORT
CHICAGO, IL  60666

ENVOY AIR, INC
INVENTORY CONTROL RECEIVING
BENTONVILLE, AR  72712

ENVOY AIR, INC
JFK INTL AIRPORT
JAMAICA, NY  11430

ENVOY AIR, INC
LAGUARDIA AIRPORT
FLUSHING, NY  11371

ENVOY AIR, INC
LOGAN INTL A/P MAINT /PARTS
EAST BOSTON, MA  02128

ENVOY AIR, INC
LOW BAY 7 7000 WORLD WAY W
LOS ANGELES, CA  90045

ENVOY AIR, INC
MUNIZ BASE LMM INTL AIRPORT
CAROLINA, PR  00982

ENVOY AIR, INC
RALEIGH-DURHAM INTL AIRPORT
RALEIGH, NC  27623

ENVY SYSTEMS
4750 ALMADEN EXPY
SAN JOSE, CA  95118

EPCOR BV
BELLSINGEL 41
SCHIPHOL  1119 NT
NETHERLANDS

EPPS AIR SERVICE
1 AVIATION WAY
ATLANTA, GA  30341

EPPS AVIATION
1 AVIATION WAY
ATLANTA, GA  30341

EPROC INC
1819 DES CARRIERES STE 301
MONTREAL, QC  H2G 1W2
CANADA

EPUMPS INC
1205 N GARNETT RD
TULSA, OK  74116

EPUMPS INC
P.O. BOX 691990
TULSA, OK  74169-1990

EQS TECHNOLOGIES PTE LTD
140 PAYA LEBAR RD
SINGAPORE  409015
SINGAPORE

EQUIPE ELECTRONICS LTD
1 MARTELLO ENTERPRISE CENTRE
LITTLEHAMPTON, WEST SUSSEX  BN17 7PA
UNITED KINGDOM

ERA AVIATION
600 AIRPORT SERVICE RD
LAKE CHARLES, LA  70605

ERA AVIATION
6160 CARL BRADY DR
ANCHORAGE, AK  99502

ERA AVIATION
LAKE CHARLES REGIONAL AIRPORT
LAKE CHARLES, LA  70606-6550

ERI SOLUTIONS INC
125 N 1 ST
COLWICH, KS  67030

ERI SOLUTIONS INC
7720 N OWASSO EXPY
OWASSO, OK  74055-3314

ERIC MCCURDY
NORDAM REPAIR DIVISION
TULSA, OK  74116

ERICKSON AIR CRANE INC
1993 KIRTLAND RD
CENTRAL POINT, OR  97502

ERICKSON AIR CRANE
2622 AVIATION PKWY
GRAND PRAIRIE, TX  75052

ERICKSON AIR-CRANE INC
3100 WILLOW SPRINGS RD
CENTRAL POINT, OR  97502-0010

ERICKSON, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ERNST & YOUNG
WESSEX HOUSE
SOUTHAMPTON, HAMPSHIRE  SO14 3QB
UNITED KINGDOM

ERNST AND YOUNG US LLP
200 PLAZA DR
SECAUCUS, NJ  07094

ERNST AND YOUNG US LLP
3712 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

ERNST, JACK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ERPORTAL SOFTWARE INC
59 INTERSTATE DR
WEST SPRINGFIELD, MA  01089

ERXLEBEN, ROBERT
DBA TEXAS CONNECTION
1003 MESQUITE DR
KELLER, TX  76248

ESAFETA-C/O ON TIME LOGISTICS
9565 HEINRICH HERTZ DR
SAN DIEGO, CA  92154

ESEKODY ADRIAN
50 GREENLEAFE DR
BARKINGSIDE, ESSEX  IG6 1LJ
UNITED KINGDOM

ESIS ACADEMY PTE LTD
600 N BRIDGE RD
SINGAPORE  188778
SINGAPORE

ESKIMO JOES
P.O. BOX 729
STILLWATER, OK  74076

ESPINOZA, JOSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ESSARY, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ESSEX AERO SERVICES LLC
781 GOODWIN ST
EAST HARTFORD, CT  06018

ESSEX AERO SERVICES LLC
79 GEORGE ST
EAST HARTFORD, CT  06108

ESSEX AERO SERVICES LLC
91 PRESTIGE PARK CIR STE 5
EAST HARTFORD, CT  06108-1900

ESSEX AERO SERVICES LLC
C/O LUFTHANSA TECHNIK
LCS-WT DEZ WE AUZ FF/FR GEB 411
HAMBURG-FUHLSBUETTEL, HAMBURG  22335
GERMANY

ESSNER MANUFACTURING LP
2913 MOMENTUM PL
CHICAGO, IL  60689-5329

ESSNER MANUFACTURING
6651 WILL ROGERS BLVD
FT WORTH, TX  76140

ESTAFETA CARGA AEREA SA DE CV
HAMBURGO 213 PISO 14
MEXICO CITY, DF  06600
MEXICO

ESTERLINE GEORGIA US LLC
600 BELLBROOK AVENUE
XENIA, OH  45385

ESTERLINE
DBA KIRKHILL TA AEROSPACE
28065 FRANKLIN PKWY
VALENCIA, CA  91355

ESTES EXPRESS LINES
CUSTOMER FREIGHT ONLY
2401 N HARVARD AVE
TULSA, OK  74115

ESTES FORWARDING WORLDWIDE  LLC
1100 COMMERCE RD
RICHMOND, VA  23224

ESTES FORWARDING WORLDWIDE LLC
P.O. BOX 26206
RICHMOND, VA  23260

ESWARA SERVICES PTE LTD
8 BOON KENG RD
SINGAPORE  330008
SINGAPORE

ETA GLOBAL INC
5500 W OAK ST
PALESTINE, TX  75801

ETA GLOBAL INC
P.O. BOX 259
PALESTINE, TX  75802-0259

ETCHED METAL COMPANY
30200 SOLON INDUSTRIAL PKWY
SOLON, OH  44139

ETHIOPIAN AIRLINES
BOLE INTERNATIONAL AIRPORT
ABABA  ADDIS
ETHIOPIA

ETHOZ CAPITAL LTD
30 BUKIT BATOK CRESCENT
SINGAPORE  658075
SINGAPORE

ETI INC
8131 E 46TH ST
TULSA, OK  74145

ETIENNE FAGE
ROYALTY PAYMENT
31 AV DES CISTES
RAMATUELLE, COTE-DOR  83350
FRANCE

ETIHAD  AIRWAYS ENGINEERING LLC
A380 DOOR RETROFIT
ABU DHABI INTL AIRPORT  466450
UNITED ARAB EMIRATES

ETIHAD AIRWAYS ENGINEERING LLC
ATTN: MANAGER MATERIAL HANDLING
ABU DHABI INTL AIRPORT
ABU DHABI  46450
UNITED ARAB EMIRATES

ETIHAD AIRWAYS
RECEIVING STORES (ETIHAD ORDER)
NEW AIRPORT ROAD KHALIFA CITY
ABU DHABI  35566
UNITED ARAB EMIRATES

ETL/TRANSLOGISTIKS
CARGO CIRY SUED  GEBAUDE 641
FRANKFURT/M AIRPORT  60549
GERMANY

ETTER, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EURALAIR INTL SERVICES
LOGISTIQUE TECHNIQUE
LE BOURGET  93350
FRANCE

EUREKA OFFICE SUPPLIES
2 PURDEYS WAY
ROCHFORD, ESSEX  SS4 1NE
UNITED KINGDOM

EURO COMMERCIALS
IPSWICH RD
CARDIFF, SOUTH GLAMORGAN  CF23 9AQ
UNITED KINGDOM

EUROATLANTIC AIRWAYS S A
RUA SALGUEIRO MAIA 18A
LISBOA  2685
PORTUGAL

EURO-COMPOSITES CORPORATION
13213 AIRPARK DR
ELKWOOD, VA  22718

EUROCOPTER CANADA LTD
1100 GILMORE RD
FORT ERIE, ON  L2A 5M9
CANADA

EUROCOPTER DEUTSCHLAND GMBH
ZENTRALWARENEINGANG
DONAUWOERTH 86609
GERMANY

EUROCOPTER DEUTSCHLAND
DR LUDWIN BOLKOW STRASSE 3
DONAUWORTH  86609
GERMANY

EUROCOPTER ESPANA SA
CTRA BARRIO DE LA FORTUNA10
MADRID  28044
SPAIN

EUROCOPTER ESPANA
8544 NW 66TH ST
MIAMI, FL  33166

EUROCOPTER SOUTH EAST ASIA PTE LTD
110 SELETAR AEROSPACE VIEW
SINGAPORE  797562
SINGAPORE

EUROCOPTER SOUTHERN AFRICA
HANGER 111
LANSERIA  1748
SOUTH AFRICA

EUROFLY S P A
VIA G MORENO S N
MILAN  21019
ITALY

EUROGRIND LTD
ALLOY INDUSTRIAL ESTATE
PONTARDAWE  SA8 4EN
UNITED KINGDOM

EUROJET ITALIA SPA
VIALE DELLAVIAZIONE 65
MILANO  20138
ITALY

EUROPC LTD
90 FIFTY PITCHES ROAD
GLASGOW, STRATHCLYDE  G51 4EB
UNITED KINGDOM

EUROPE AIRPOST TOULOUSE
AEROPORT DE BLAGNAC 1
BLAGNAC  31700
FRANCE

EUROPE AIRPOST
RUE DE VOYELLES BP 10454
ROISSY  95708
FRANCE

EUROPE AVIATION CHATEAUROUX
BAT 769 AEROPORT DE CHATEAUROUX DEO
DEOLS, PARIS  36130
FRANCE

EUROPE AVIATION
MACQUARIE MSN 190
CHATEAUROUX DEOLS  36130
FRANCE

EUROPEAN AIR TRANSPORT LEIPZIG GMBH
AUGUST-EULER STR 1 TOR 78
SCHKEUDITZ  04435
GERMANY

EUROPEAN AIR TRANSPORT LEIPZIG GMBH
DHK AIR UK / EMA CARGO WEST
CASTLE DONINGTON, DERBYSHIRE  DE74 2TR
UNITED KINGDOM

EUROPEAN AIR TRANSPORT LEIPZIG GMBH
SHIPPING & RECEIVING DEPT
AUGUST-EULER STR 1 TOR 78
SCHKEUDITZ  04434
GERMANY

EUROPEAN AIR TRANSPORT
ATC LASHAM
LASHAM  G034 5SP
UNITED KINGDOM

EUROPEAN AIR TRANSPORT
BLDG 3
ZAVENTEM  1930
BELGIUM

EUROPEAN AIR TRANSPORT
BLDG 4 & 5
ZAVENTEM  1930
BELGIUM

EUROPEAN AIR TRANSPORT
BOURNEMOUTH INTL AIRPORT
BOURNEMOUTH  BH23 6NE
UNITED KINGDOM

EUROPEAN AIR TRANSPORT
SHANNON AIRPORT
SHANNON
IRELAND

EUROPEAN AVIATION AIR CHARTER
HANGAR 4 PERIMETER RD S
LONDON  X0X 0X0
UNITED KINGDOM

EUROPEAN AVIATION LIMITED
BASSINGBOURN RD
STANSTED, ESSEX  X0X 0X0
UNITED KINGDOM

EUROPEAN AVIATION LIMITED
EUROPEAN HALL
LEDBURY, HERTFORDSHIRE  HR8 1LG
UNITED KINGDOM

EUROPEAN AVIATION LIMITED
UNIT 3 ATLANTIC HOUSE GATWICK
LONDON  RH06 OJJ
UNITED KINGDOM

EUROPEAN AVIATION LTD
BOURNEMOUTH INTL AIRPORT
CHRISTCHURCH, DORSET  BH23 6EA
UNITED KINGDOM

EUROPEAN AVIATION SAFETY AGENCY
POSTFACH 10 12 53
COLOGNE, BERLIN  50452
GERMANY

EUROPEAN AVIATION
HNGR 106A BOURNEMOUTH INTL AIRPORT
BOURNEMOUTH, DORSET  BH23 6EA
UNITED KINGDOM

EUROPEAN SKYBUS LIMITED
EUROPEAN HALL BROMYARD RD
LEDBURY, HERTFORDSHIRE  HR8 1LG
UNITED KINGDOM

EUROPEAN SKYBUS LTD
15 HEWITT WAY
TULLAMARINE, VIC  3043
AUSTRALIA

EUROPEAN SUPPORT CENTER BVBA
VLIEGPLEIN 2 BUS 3
GENK, LIMBURG  3600
BELGIUM

EUROPEAN SUPPORT CENTER BVBA
VLIEGPLEIN 2, BUS 3
GENK, LIMBURG  3600
BELGIUM

EUROTECH SRI
VIA VALERIANA 8
CAILOL
ITALY

EUROWINGS AG
FLUGHAFENSTR 100
NUERNBERG  90411
GERMANY

EUROWINGS LUFTVERKEHRS AG
5101 BLUE MOUND RD
FT WORTH, TX  76106

EVA AIRCRAFT
6 HARNG JANN S RD
TAOYUAN HSIEN  337
TAIWAN

EVA AIRWAYS CORPORATION
10834 S LA CIENEGA BLVD
INGLEWOOD, CA  90304

EVA AIRWAYS CORPORATION
C/O: FAF-FLYING TRANSPORTATION
2ND MAINT EVA AIRWAYS A/C MAINT. CE
TAOYUAN INTERNATIONAL AIRPORT
TAOYUAN  338  TAIWAN

EVA AIRWAYS
103 CHESAPEAKE PARK PLAZA
BALTIMORE, MD  21220

EVA AIRWAYS
NO 6 HNGR-JANN SOUTH RD
TAOYUAN HSIEN  000337
CHINA

EVANS & SUTHERLAND
US NAVAL BASE
JACKSONVILLE, FL  32212

EVANS COMPOSITES INC
300 S WISTERIA ST
MANSFIELD, TX  76063

EVANS ENTERPRISES INC
2002 SW BLVD
TULSA, OK  74107

EVANS ENTERPRISES INC
P.O. BOX 1088
NORMAN, OK  73070

EVANS SAFETY
DAFEN LIANELLI
LLANELLI, POWYS  SA14 8LQ
UNITED KINGDOM

EVANS, BRADLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EVANS, DALE
DBA CORNWELL TOOLS
1437 S 117TH E AVE
TULSA, OK  74128

EVANS, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EVANS, MICHAIL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EVELOP AIRLINES SL
C/RAMON Y CAJAL NO 8
MADRID  28860
SPAIN

EVELOP AIRLINES SL
JOSE ROVER MOTTA 27
PALMA DE MALLORCA, BALEARES  07006
SPAIN

EVERBLOOM ELEC CONTROL ENGINEERING
03 452 BLOCK 3007 UBI RD
SINGAPORE  408701
SINGAPORE

EVERBRIDGE INC
155 N LAKE AVE
PASADENA, CA  91101

EVERBRIDGE INC
P.O. BOX 740745
LOS ANGELES, CA  90074

EVERETT COMMUNITY COLLEGE
BLDG C80 9711 32ND PL W
EVERETT, WA  98204

EVERGREEN ACFT SALES & LEASING
BLDG 66 PINAL AIR PARK
MARANA, AZ  85633

EVERGREEN ACFT SALES & LEASING
BLDG 8 PINAL AIR PARK
MARANA, AZ  85653

EVERGREEN AIR CENTER
2580 S 156TH ST BLDG E-101
SEATTLE, WA  98158

EVERGREEN AIR CENTER
HNGR 9 JFK INTL AIRPORT
JAMAICA, NY  11430

EVERGREEN AIRCRAFT SALES/LEASI
3850 THREE MILE LN
MCMINNVILLE, OR  97128

EVERGREEN AVIATION PRECISION CORP
NO 528  SEC 1  CHENGGONG RD
GUANYIN TOWNSHIP TAOYUAN COUNTY 328
328
TAIWAN

EVERGREEN AVIATION TECH CORP
SOUTH RD
DAYUAN  337
TAIWAN

EVERGREEN AVIATION TECH CORPORATION
6 HARNG-JANN SOUTH ROAD
TAOYUAN HSIEN  337
TAIWAN

EVERGREEN AVIATION TECHLGY CORP
1440 FRANCISCO ST
TORRENCE, CA  90501

EVERGREEN AVIATION TECHNOLOGIES
CORP.
RM W401 NO 6 HARNG-JANN S RD, DAYUA
TAOYUAN INTL AIRPORT
TAOYUAN HSIEN  33758
TAIWAN

EVERGREEN AVIATION TECHNOLOGY
JANN SO RD
TAOYAN HSIEN  337000
CHINA

EVERGREEN HELICOPTER OF ALASKA
1935 MERRILL FIELD DR
ANCHORAGE, AK  99502

EVERGREEN HELICOPTERS INC
1624 W PINE ST
PINEDALE, WY  82941

EVERGREEN HELICOPTERS INC
1936 MERRILL FIELD DR
ANCHORAGE, AK  99501

EVERGREEN HELICOPTERS INC
2001 TERMINAL DR
GALVESTON, TX  77554

EVERGREEN HELICOPTERS INTL
3850 THREE MILE LN
MCMINNVILLE, OR  97128

EVERGREEN INTL AIRLINE
BLDG16 E HANGAR RD
JAMAICA, NY  11430-1301

EVERGREEN INTL AIRLINE
CUSTOMER PICK UP
TULSA, OK  74116

EVERGREEN INTL AIRLINE
DOOLE HANGER
MARANA, AZ  85653

EVERGREEN INTL AIRLINES INC
BLDG 925 191 W ST
TRAVIS AFB, CA  94535

EVERGREEN INTL AIRLINES
16880 AVTEL DR
MOJAVE, CA  93501

EVERGREEN INTL AIRLINES
500 KNOTTER DR
CHESHIRE, CT  06410

EVERGREEN INTL AIRLINES
7301 NW 32ND AVE
MIAMI, FL  33147

EVERGREEN INTL AIRLINES
BLDG 1060 ERNIE HALL RD
COLUMBUS, OH  43217

EVERGREEN INTL AIRLINES
HONG KONG INTL AIRPORT
LANTAU, HONG KONG
CHINA

EVERGREEN INTL AIRLINES
PINAL AIR PARK RD
MARANA, AZ  85653

EVERGREEN INTL AIRLLINES
BLDG 87 CARGO PLAZA RD
JAMAICA, NY  11430

EVERGREEN INTL AIRPORT
HNGR 9 JFK INTL AIRPORT
JAMAICA, NY  11430

EVERGREEN INTL
6313 RUNNING RIDGE RD
SYRACUSE, NY  13212-2517

EVERGREEN MAINTENANCE CNTR INC
PINAL AIR PARK
MARANA, AZ  85653-9501

EVERLOVE, RONALD
AVIATION ENGINEERING SERVICES INC
1219 N PRESCOTT ST
WICHITA, KS  67212

EVERSHARP TOOL INC
11350 E 60 PL
TULSA, OK  74146-6817

EVERSHEDS
EVERSHEDS HOUSE
MANCHESTER  M1 5ES
UNITED KINGDOM

EVERSHEDS
FITZALAN HOUSE
CARDIFF, SOUTH GLAMORGAN  CF2 1XZ
UNITED KINGDOM

EVERTOP SERVICES
LOT C24 MALAYSIA AIRLINES FRT FWDR
SEPANG  64000
MALAYSIA

EVERTOP SERVICES
STE 33-01 33RD FLR MENARA KECK SENG
KUALA LUMPUR  55100
MALAYSIA

EVERTS AIR CARGO
5525 AIRPORT INDUSTRIAL RD
FAIRBANKS, AK  99709

EVON, CHUA KIM LING
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

EVONIK CYRO LLC
299 JEFFERSON RD
PARSIPPANY, NJ  07054

EVONIK CYRO LLC
P.O. BOX 70330
CHICAGO, IL  60673-0330

EVONIK FOAMS INC
21772 NETWORK PL
CHICAGO, IL  60673-1271

EVONIK FOAMS INC
4375 INDUSTRIAL RD
THEODORE, AL  36582

EVOQUA WATER TECHNOLOGIES
28563 NETWORK PL
CHICAGO, IL  60673-1285

EVOQUA WATER TECHNOLOGIES
9410 E 51 ST
TULSA, OK  74145

EVT
10319 AIRPORT ROAD
EVERETT, WA  98204

EWELL, GARRETT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

EWERKZ PROJECTS
4008 ANG MO KIO AVE 10
SINGAPORE  569625
SINGAPORE

EXACTA AEROSPACE INC
4200 W HARRY
WICHITA, KS  67209

EXACTA MACHINE INC
4200 W HARRY ST
WICHITA, KS  67209

EXAIR CORPORATION
11510 GOLDCOAST DR
CINCINNATI, OH  45249

EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH  45264-0766

EXCEL AEROSPACE INC
8457 SW 132ND ST
MIAMI, FL  33156

EXCEL AEROSPACE INC
8873 SW 131 ST
MIAMI, FL  33176

EXCEL AIRWAYS LIMITED
MITRE CT
CRAWLEY  CM23 5PB
UNITED KINGDOM

EXCEL AIRWAYS LTD/TECH LOG
UNIT 7 CALDEY RD
MANCHESTER  M23 9LF
UNITED KINGDOM

EXCEL AVIATION INC
2500 AIRPORT DR
GAINESVILLE, TX  76240-1738

EXCEL4APPS INC
2501 SMALLMAN ST
PITTSBURGH, PA  15222

EXCELSIOR BENEFITS
LIFELOCK BENEFIT SOLUTIONS
23505 SMITHTOWN RD
EXCELSIOR, MN  55331

EXCELSIOR BENEFITS
LIFELOCK BENEFIT SOLUTIONS
P.O. BOX 320
EXCELSIOR, MN  55331

EXCLUSIVE LINKS PTE LTD
78 JOO CHIAT WALK
SINGAPORE  427137
SINGAPORE

EXEC AIR
400 EAGLE MOUNTAIN RD
CHARLESTON, WV  25311

EXECAIR
1899 MALDEN RD
SYRACUSE, NY  13211-1319

EXECAIRE TOTONTO
C/O FEDEX WORLD SERVICE CENTRE
6895 BRAMALEA ROAD
MISSISSAUGA, ON  L5S 9A1
CANADA

EXECUJET AUSTRALIA PTY LTD
ROSS SMITH AVE
MASCOT, NSW  2020
AUSTRALIA

EXECUJET AVIATION GROUP
DUBAI INTL AIRPORT
DUBAI  9999
UNITED ARAB EMIRATES

EXECUJET CHARTER SVCS INC
4751 JIM WALTER BLVD
TAMPA, FL  33607

EXECUJET MAINTENANCE (PTY) LTD
ENTRANCE 1
LANSERIA, JOHANNESBURG  1748
SOUTH AFRICA

EXECUJET MIDDLE EAST
DUBAI INTERNATIONAL AIRPORT
DUBAI
UNITED ARAB EMIRATES

EXECUJET SCANDINAVIA
COPENHAGEN AIRPORT-ROSKILDE
ROSKILDE  4000
DENMARK

EXECUTIVE AERO INTERIORS
UNIT 42 16644 ROSCOE BLVD
VAN NUYS, CA  91406-1103

EXECUTIVE AIR TAXI CORP
2301 UNIVERSITY DR
BISMARCK, ND  58504

EXECUTIVE AIR TRANSPORT
103 SINCLAIR DR
MUSKEGON, MI  49441

EXECUTIVE AIRCRAFT COMPLETIONS
6501 E APACHE ST STE 220
TULSA, OK  74115

EXECUTIVE AIRCRAFT MAINTENANCE
STE 135 8014 E. MCLAIN DR
SCOTTSDALE, AZ  85260

EXECUTIVE AIRCRAFT
1600 AIRPORT RD
WICHITA, KS  67209

EXECUTIVE AIRLINES INC
1700 W 20TH ST
DALLAS, TX  75261

EXECUTIVE AIRLINES INC
1725 W 20TH ST
DFW AIRPORT, TX  75261

EXECUTIVE AIRLINES INC
198-A AIRPORT DR
NEGAUNEE, MI  49866

EXECUTIVE AIRLINES INC
4301 EMPIRE RD
FT WORTH, TX  76155

EXECUTIVE AIRLINES INC
5300 NW 36TH ST
MIAMI, FL  33166-1078

EXECUTIVE AIRLINES INC
795 STUART GRAHAM BLVD
DORVAL, QC  H4Y 1E9
CANADA

EXECUTIVE AIRLINES INC
AIRPORT STATION
SAN JUAN, PR  00937-0082

EXECUTIVE AIRLINES INC
BLDG 627 507 4TH ST
GWINN, MI  49841

EXECUTIVE AIRLINES INC
MAINTENANCE ENGINEERING DEPT
SAN JUAN, PR  00937

EXECUTIVE AIRLINES INC
MIAMI INTL A/P RM 135
MIAMI, FL  33122

EXECUTIVE AIRSHARE CORP
8345 LENEXA DRIVE   STE 120
LENEXA, KS  66214

EXECUTIVE AVIATION
9960 FLYING CLOUD DR
EDEN PRAIRIE, MN  55347

EXECUTIVE BEECHCRAFT STL INC
532 BEECHCRAFT DR
CHESTERFIELD, MO  63005

EXECUTIVE BEECHCRAFT
10 RICHARDS RD
KANSAS CITY, MO  64116

EXECUTIVE FLIGHT INC
ONE CAMPBELL PKWY
EAST WENATCHEE, WA  98802

EXECUTIVE FLITEWAYS
2111 SMITHTOWN AVE
RONKONKOMA, NY  11779-7364

EXECUTIVE JET MANAGEMENT
4556 AIRPORT RD
CINCINNATI, OH  45226

EXEL FREIGHT
5 AVE DIDIER DAURAT
BLAGNAC  31700
FRANCE

EXEL TECHNICS B V
1438 AN OLD LAKE
SCHIPHOL  1438 AN
NETHERLANDS

EXELTECH AEROSPACE
1200 BOULVARD PITFIELD
VILLE ST LAURENT, QC  H4T 2A3
CANADA

EXELTECH YQB INC
800 8TH ST
SANTE-FOY, QC  G2G 2S6
CANADA

EXELTECH
625 BLVD STUART GRAHAM N
DORVAL, QC  H4Y 1E9
CANADA

EXELTECH
HNGR 2 795 STUART GRAHAM
DORVAL, QC  H4Y 1E9
CANADA

EXION ASIA PTE LTD
8 PIONEER WALK
SINGAPORE  627635
SINGAPORE

EXOSTAR LLC
P.O. BOX 301003
LOS ANGELES, CA  90030-1003

EXOSTAR LLC
STE 600
HERNDON, VA  20171-4674

EXOTIC METAL FORMING CO LLC
5411 S 226 ST
KENT, WA  98032

EXOVA INC 774214
4214 SOLUTIONS CENTRE
CHICAGO, IL  60677-4002

EXOVA INC ANAHEIM
3883 E EAGLE DR
ANAHEIM, CA  92807

EXOVA INC
1920 CONCEPT DR
WARREN, MI  48091

EXPANDED RUBBER & PLASTICS INC
19200 LAUREL PARK RD
RANCHO DOMINGUEZ, CA  90220

EXPEDITERS INTERNATIONAL
ST 107-114 10205 NW 19TH STREET
MIAMI, FL  33172

EXPEDITORS INTERNATIONAL LTD
CABOT PARK POPLAR WAY WEST
AVONMOUTH, BRISTOL  BS11 0YW
UNITED KINGDOM

EXPEDITORS SINGAPORE PTE LTD
NO 61 ALPS AVE
SINGAPORE  498798
SINGAPORE

EXPERI METAL INC
6385 WALL ST
STERLING HEIGHTS, MI  48312

EXPERT RESOURCE
1516 N LAUREL AVE
UPLAND, CA  91786

EXPONENT INC
149 COMMONWEALTH DR
MENLO PARK, CA  94025

EXPONENT INC
P.O. BOX 200283
DALLAS, TX  75320-0283

EXPOSERVE MANAGEMENT CO
CATERING BY PARTYSERVE
P.O. BOX 521086
TULSA, OK  74114

EXPRESS AIRLINES
2934 WINCHESTER RD
MEMPHIS, TN  38118

EXPRESS JET - MAINTENANCE FACILITY
A-TECH CENTER
ATLANTA, GA  30354

EXPRESS JET / CONTINENTAL EXPRESS
NEWARK INTL AIRPORT
COEX-EWR TERMINAL C4
NEWARK, NJ  07114

EXPRESS JET AIRLINES
444 SOUTH RIVER RD
ST GEORGE, UT  84790

EXPRESS JET C/O AIRINMAR LTD
1 IVANHOE RD
FINCHAMPSTEAD, BERKSHIRE  RG40 4QQ
UNITED KINGDOM

EXPRESS JET
1161 STANDIFORD AVE HANGAR 3
LOUISVILLE, KY  40213

EXPRESS JET
DFW
IRVING, TX  75038

EXPRESS JET
TERMINAL C GATE 109
NEWARK, NJ  07114

EXPRESS JET-MAINTENANCE FACILITY
9455 PLANK RD
BATON ROUGE, LA  70811-2228

EXPRESS NET AIRLINES
847 WILLOW RUN AIRPORT RD
YPSILANTI, MI  48198

EXPRESS ONE INTL INC
2601 S HOFFMAN RD
INDIANAPOLIS, IN  46241

EXPRESS ONE INTL INC
3226 LOVEFIELD DR
DALLAS, TX  75235

EXPRESS ONE INTL INC
805 PORT AMERICA PL STE 200
GRAPEVINE, TX  76051

EXPRESS.NET
847 WILLOW RUN AIRPORT RD
YPSILANTI, MI  48198

EXPRESSJET AIRLINES INC - ATLW
STE B 4753 AVIATION PKWY
ATLANTA, GA  30349

EXPRESSJET AIRLINES INC-DFW
2610 NORTH INTERNATIONAL
DFW AIRPORT, TX  75261

EXPRESSJET AIRLINES
100 HARTSFIELD CENTER STE 700
ATLANTA, GA  30354

EXPRESSJET AIRLINES
19200 PRIMARY RD
CLEVELAND, OH  44135

EXPRESSJET AIRLINES
6149 AMELIA EARHART
SHREVEPORT, LA  71109

EXPRESSJET INC
1150 W BRADLEY AVE
EL CAJON, CA  92020

EXPRESSJET INC
1161 STANDIFORD AVE
LOUISVILLE, KY  40213

EXPRESSJET INC
17795 JFK BLVD
HOUSTON, TX  77032

EXPRESSJET INC
2025 CALLAHAN RD
LOUISVILLE, TN  37777

EXPRESSJET INC
3060 WILLISTON RD
S BURLINGTON, VT  05403

EXPRESSJET INC
3283 N PARK BLVD
ALCOA, TN  37701

EXPRESSJET INC
5300 PRIMARY DR
CLEVELAND, OH  44135

EXPRESSJET INC
5555 FOX RD
RICHMOND, VA  23250

EXPRESSJET INC
6990 CHALLENGER DR
SHREVEPORT, LA  71109

EXPRESSJET INC
9200 PRIMARY DR
CLEVELAND, OH  44135

EXPRESSJET INC
C-4 GATE 130-134
NEWARK, NJ  07114

EXPRESSJET INC.
NEWARK INTL AIRPORT
NEWARK, NJ  07114

EXPRESSJET MAINTENANCE
COLUMBIA METRO A/P
2625 AVIATION WAY
WEST COLUMBIA, SC  29170

EXPRESSJET SVCS MIAMI
9730 NW 114TH WAY
MEDLEY, FL  33178

EXPRESSJET
1161 STANDIFORD AVE HANGER 3
LOUISVILLE, KY  40213

EXPRESSJET
600 JEFFERSON ST
HOUSTON, TX  77002

EXPRESSJET
ACCOUNTS PAYABLE
444 SOUTH RIVER RD
ST GEORGE, UT  84790

EXPRESSJET
STE 200 700 N SAM HOUSTON PKWY W
HOUSTON, TX  77067

EXPRESSJET-AVEX
1218 HANGER DR
NEW IBERIA, LA  70560

EXTRAORDINAIR AVIATION & CHARTER
8401A NELMS ST
HOUSTON, TX  77061

EXXON COMPANY USA
9701 EXXON PRIVATE RD
ABBEVILLE, LA  70510

EXXON MOBIL AVIAITION
17651 JFK BLVD
HOUSTON, TX  77032

EXXON MOBILE
44760 COCKPIT CT
DULLES, VA  20166-7725

EXXONMOBIL ASIA PACIFIC PL
ROBINSON RD
SINGAPORE  905445
SINGAPORE

EZEKIEL AERONAUTICS LLC
975 COBB PLACE BLVD
KENNESAW, GA  30144

F & E AIRCRAFT MAINTENANCE
5200 NW 36TH ST BLDG 860
MIAMI, FL  33166

F AND M BANK AND TRUST COMPANY
1330 S HARVARD
TULSA, OK  74112

F&E ACFT MAINT C/O ATLAS AIR
3307 NW 59TH AVE
MIAMI, FL  33166

F. LIST GERMANY GMBH
ELLY-BEINHORN-RING 4  ZKS 10 OST
SCHOENFELD  12529
GERMANY

F.LIST GERMANY GMBH
GEORG-WULF-STRASSE 2
SCHOENEFELD  12529
GERMANY

F.LIST GMBH
LIST-STRASSE 1
EDLITZ-THOMASBERG  2842
AUSTRIA

F02-BOEING AEROSPACE OPERATIONS
503 SAC BLVD
OFFUTT AFB, NE  68113-0183

F1 TRANSPORT
266C PUNGGOL WAY
SINGAPORE  823266
SINGAPORE

F145-BOEING LASR/KC-135 WAREHOUSE
I-240 SVC. RD BLDG 2 DOOR2
OKLAHOMA CITY, OK  73135

F3Y0BE 76 MXSG/MXRRCAC
5259 WAREHOUSE RD
TINKER AFB, OK  73145-8806

F3YCFS 76MXSG / MXXRB
8840 ENTRANCE RD A
TINKER AFB, OK  73145

F43-BOEING WDMC
GTE 6 3600 S OLIVER
WICHITA, KS  67210

FA INDUSTRIES
IND PARK A BUKIT BATOK
SINGAPORE  659527
SINGAPORE

FAA AC ACCTG OFC
DOT FAA AMZ-110
OKLAHOMA CITY, OK  73169

FAA AERO CENTER AJW-342A
RM 128 6500 S MACARTHUR BLVD
OKLAHOMA CITY, OK  73169-6900

FAA AIRCRAFT SUPPORT
6500 S MACARTHUR BLVD
OKLAHOMA CITY, OK  73169-6900

FAA FEDERAL AVIATION ADMINS
LOS ANGELES INTL FIELD OFFICE
15000 AVIATION BLVD
LAWNDALE, CA  90261

FABAS CONSULTING INTL INC
3529 NW 115TH AVE
DORAL, FL  33178-1855

FABRICAIRE USA LLC
7336 AVIATION PL
DALLAS, TX  75235

FACC AG
CUSTOMER FURNISHED MATERIALS
FISCHERSTRASSE 9
RIED IM INNKREIS, UPPER AUSTRIA  4910
AUSTRIA

FACC AG
FISCHERSTRASSE 9
RIED, UPPER AUSTRIA  4910
AUSTRIA

FACC AG
WERK 2 / WERK 3
KAMMER, UPPER AUSTRIA  4974
AUSTRIA

FACC OPERATIONS GMBH
FISCHERSTRASSE 9
A-4910 RIED IM
INNKREIS  4910
AUSTRIA

FACILITY CARE SERVICES LLC
2844 N SHERIDAN ROAD
TULSA, OK  74115

FAGE, CATHERINE
700 CHEMIN BORDENEUVE
MONTLAUR, GARONNE (HAUTE)  31450
FRANCE

FAGE, JEAN MICHEL
51 RUE SAINT LOUIS EN LLLE
PARIS  75004
FRANCE

FAIR AIR LLC
3821 S AIRPORT ROAD
OGDEN, UT  84405

FAIR DEAL SHIPPING INC
107 150-40 183RD ST
SPRINGFIELD GARDENS, NY  11413

FAIRBANK EQUIPMENT INC
3700 JEWELL ST
WICHITA, KS  67213

FAIRBANK EQUPMENT INC
P.O. BOX 13237
WICHITA, KS  67213-0237

FAIRCHILD AEROSPACE
16358 E 33RD DR STE 15
AURORA, CO  80011

FAIRCHILD AIRCRAFT
SAN ANTONIO INTL AIRPORT
SAN ANTONIO, TX  78216

FAIRCHILD DORNIER GMBH

FAIRWOOD LIFTING SERVICES LTD.
DOCKS RD
PORT TALBOT, WEST GLAMORGAN  SA13 1RA
UNITED KINGDOM

FALCON 2000EX PROJECT
6911 N WHIRLPOOL DR
TULSA, OK  74117

FALCON AERO INC
1943 NW 97TH AVE
DORAL, FL  33172

FALCON AEROSPACE INC
11609 MARTENS RIVER CIR
FOUNTAIN VALLEY, CA  92708

FALCON AIR EXPRESS
9500 NW 41ST ST
MIAMI, FL  33178

FALCON AVIATION
DUBAI INTL AIRPORT
DUBAI
UNITED ARAB EMIRATES

FALCON DYNAMICS INC
9680 RESEARCH DR
IRVINE, CA  92618

FALCON TRUST
14150 SW 129TH ST
MIAMI, FL  33084

FALCON WEST HELICOPTERS
2025 MCELDOWNEY RD
MALAGA, WA  98828

FALLIS, TROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FAMILY PROMISE OF MEMPHIS
200 EAST PARKWAY N
MEMPHIS, TN  38112

FANCHER, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FANELLI, LOUIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FANGMEIER, ANITA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FANNING, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FAO AWAS REPRESENTATIVE
PROJECT 27909
GOODS INWARDS-SHANNON AEROSPACE
SHANNON, CLARE
IRELAND

FAO DAVE CAREY
SR TECHNICS IRELAND LTD
DUBLIN
IRELAND

FAO ERIC HEIN FEDERAL EXPRESS
HANGAR 6 2ND FLR RM 17
LISBON AIRPORT  1704
PORTUGAL

FAO FEDERAL EXPRESS COR
ALENIA AERONAUTICA SPA
TESSERA  30173
ITALY

FAO FRANS WEYN  SABENA
PROD ENG GENERAL WORKSHOP
BRUSSELL  1930
BELGIUM

FAR EASTERN AIR TRANSPORT
800 PORT AMERICAL PL STE 100
GRAPEVINE, TX  76051

FAR EASTERN AIR TRANSPORT
8101 TRISTAR STE 100
IRVING, TX  75063

FAR EASTERN AIR TRANSPORT
NO 5 ALLEY 123 LANE 405
TAIPEI  105
TAIWAN

FAR EASTERN AIR
2000 HUGHES WAY
EL SEGUNDO, CA  90245

FARLEY, ALAN
INS

FARM AND FOREST HELICOPTERS
401 COULSON RD
CHEHALIS, WA  98532

FARMER, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FARNSWORTH, NATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FARO TECHNOLOGIES INC
250 TECHNOLOGY PK
LAKE MARY, FL  32746

FARO TECHNOLOGIES INC
P.O. BOX 116908
ATLANTA, GA  30368-6908

FARO UK
THE TECHNO CENTRE
COVENTRY, WEST MIDLANDS  CV1 2TT
UNITED KINGDOM

FARRAR AEROSPACE LLC
4215 E BRICKELL ST
ONTARIO, CA  91761

FARRELL, DEREK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FARREN, ROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FARRIS, SAMUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FARRIS, SUSAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FARROW MACHINE & MANUFACTURING
419 DUNCAN PERRY RD
ARLINGTON, TX  76011

FARSOUND AVIATION LIMITED
ASHTON RD
ROMFORD, ESSEX  RM3 8UF
UNITED KINGDOM

FARSOUND ENGINEERING
JUBILEE AVE
LONDON  E4 9JD
UNITED KINGDOM

FAST FLIGHT TAXI AEREO LTDA
AEROPORTO BAEADTERI HANGAR 34
CURITIBA, SAO PAULO  82515-230
BRAZIL

FAST FORWARD FREIGHT B V
FREIGHTWAY BLDG
FLAMINGOWEG 19  1118 EE
NETHERLANDS

FAST FORWARD FREIGHT BVBA
TUIFLY/TEC4JETS DROP OFF ZONE
MACHELEN 1830
BELGIUM

FAST FORWARD FREIGHT GMBH
CARGO CITY SUED GEB.556 D
FRANKFURT  60549
GERMANY

FAST FORWARD FREIGHT
VALKWEG 1
SCHIPHOL  1118 EC
NETHERLANDS

FAST INC
9616 JEFFCO AIRPORT AVE
BROOMFIELD, CO  80021

FASTENAIR CORP
10800 E CENTRAL AVE
WICHITA, KS  67206

FASTENAL CO
11205 E PINE ST
TULSA, OK  74116

FASTENAL CO
3040 N OHIO
WICHITA, KS  67219

FASTENAL CO
7726 N OWASSO EXWY
OWASSO, OK  74055

FASTENAL CO
P.O. BOX 978
WINONA, MN  55987-1286

FASTENER DIMENSIONS INC
94-03 104 ST
OZONE PARK, NY  11416

FASTJET AIRLINES LIMITED
C/O ECUBE SOLUTIONS
HANGAR 208 ST ATHAN AIRFIELD
BARRY  CF62 4LZ
UNITED KINGDOM

FASTJET AIRLINES LIMITED
TENWEST 2ND FLOOR
DAR ES SALAAM
TANZANIA

FATAIR INC
17033 EVERGREEN PL
CITY OF INDUSTRY, CA  91745

FATIGUE TECHNOLOGY INC
401 ANDOVER PARK E
SEATTLE, WA  98188

FATIGUE TECHNOLOGY
3583 SOLUTIONS CENTER
CHICAGO, IL  60677

FAULKNER, STANLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FAX UK LTD
TIMBER HOUSE
CHURCH STRETTON, SHROPSHIRE  SY6 6DY
UNITED KINGDOM

FB2023 809 MXSS/MXDEB
BLDG 849 MXSS/MXDEB
HILL AFB, UT  84056-5713

FB2029 809 MXSS/MXDEB
BLDG 849 MXSS/MXDEB
HILL AFB, UT  84056-5713

FB2029 DDHU HILL FACILITY
5851 F AVE
HILL AFB, UT  84056-5713

FB2029 OO-ALC/309 MXSG/MXRILV
BLDG 849 ATTN: NON-ACCOUNTABLE BAY
HILL AIR FORCE BASE, UT  84056-5713

FB2029 OO-ALC/MADLV
BLDG 849W
HILL AFB, UT  84056-5205

FB2029
BLDG 748 7060 RANGE STREET
HILL AFB, UT  84056-5713

FB2065 DDWG SUPPLY CNTRL RCVG
455 BYRON ST
ROBINS ALC, GA  31098

FB2065
420 RICHARD RAY BLVD 100
ROBINS AFB, GA  31098-5863

FB2065
450 1ST STREET
ROBINS AFB, GA  31098-5863

FB2065D035K DEPOT SUP DDWGER
455 BYRON ST
ROBINS AFB, GA  31098

FB2067
BLDG 169 COCHRAN ST RM 103
WARNER ROBINS AFB, GA  31098-5863

FB2300 88 MSG LGRS
5236 CHASE ST BLDG 257
WRIGHT PATRSON AFB, OH  45433-5501

FB3047
37 SUPS LGS BLDG 5160 DCVG
LACKLAND AFB, TX  78236-5260

FB3099
BLDG 77 155 CALIFORNIA AVE
LAUGHLIN AFB, TX  78843-5114

FB4418
201 NORTH BATES ST
CHARLESTON AFB, SC  29404

FB4419 6290 9012
717 S 1ST ST BLDG 395
ALTUS AFB, OK  73523-5110

FB4419 97 SUP LGS
717 S 1ST ST BLDG 395
ALTUS AFB, OK  73523-5510

FB4427 60 LRS LGRMR 707-424-7685
BLDG 549 350 HANGAR AVE
TRAVIS AFB, CA  94535-2631

FB4427 60TH SUPPLY LGS AC
PARTS STORE BLDG 549
TRAVIS AFB, CA  94535-2631

FB4460
BLDG 450 450 3RD ST
LITTLE ROCK AFB, AR  72099-4958

FB4479 - 62 LRS LGRM
CAMPUS RD
MCCHORD AFB, WA  98438-1141

FB4479
RM 146 2ND ST BLDG 745
MCCHORD AFB, WA  98438

FB4484 (2)
1757 VANDENBERG AVE
MCGUIRE AFB, NJ  08641-5528

FB4484 SSG C. WILLIS
2201 GRISSOM RD
MCGUIRE AFB, NJ  08641-5104

FB4484
3101 VANDENBERG AVE
MCGUIRE AFB, NJ  08641-5104

FB4497 436 SUPS LGS
639 EVREUX ST
DOVER AFB, DE  19902-5139

FB4497 TRAFFIC MGMT OFFICER
505 ATLANTIC ST RM 213
DOVER AFB, DE  19902-5270

FB4497-436 LRS LGRSP
636 EVREUX
DOVER AFB, DE  19902-5139

FB4664 452 LRS LRGT
5250 TANKER WAY
MARCH ARB, CA  92518-1748

FB4686
19300 LOCKHEED DR
BEALE AFB, CA  95903-1706

FB480471590230
379 ELRS DEPLOYED COS
AL UDEID AIR BASE
QATAR

FB480471590314
379 ELRS DEPLOYED COS
APO  09309-9998

FB480471590320 379 ELRS DEPLOYED
COS OP ENDURING FREEDOM
APO  09309-9998

FB4811 ACCRSS DEPLOYED
AL DHAFRA AB
ABU DHABI
UNITED ARAB EMIRATES

FB4819 7299 0327
BLDG 266 114 GOAT HILL LOOP
TYNDALL AFB, FL  32403-5203

FB4819
325 MSG LRDS
TYNDALL AFB, FL  32403-5208

FB4852
6159 MCGOUGH PKWY
NELLIS AFB, NV  89191-7621

FB4856 DTS NSA BAHRAIN
CML PHN 973-828850 EXT 179
MANAMA
BAHRAIN

FB4897
BLDG 1362 1315 ALPINE ST
MOUNTAIN HOME AFB, ID  83648-5301

FB5000
5257 FINLETTER AVE
ELMENDORF AFB, AK  99506-4406

FB5260 15 LRD LGRD
75 "A" ST BLDG 1072
HICKAM AFB, HI  96853-5299

FB5270 - 18 SUPS
LGS UNIT 5136
APO  96368-5136

FB5612
435 ABW LRS BLDG 2127
RAMSTEIN  66877
GERMANY

FB580672850848
DEPLOYED CHIEF OF SUPPLY
APO  09355-9998

FB5814
455 EMSG ELRS
APO  09354-9998
UNITED ARAB EMIRATES

FB6021
BLDG 15 3200 E OLD TOWER RD
PHOENIX, AZ  85034-7263

FB6372
STE 47 223 ARNOLD AVE
KLAMATH FALLS, OR  97603-2111

FCO CAL REPRESENTATIVE
ALITALIA TECHNICAL OPERATIONS
FIUMICINO  00050
ITALY

FCS AEROSPACE (I C O FEDEX)
HANGER 1 W MAINT DR
MANCHESTER, GREATER MANCHESTER
M90 5FL
UNITED KINGDOM

FCS/BOEING
9566 RAILROAD DR
EL PASO, TX  79924

FD2060 DLA CENTRAL RECV DDWG-ER
455 BYRON ST WR-ALC
ROBINS AFB, GA  31098-1887

FEATHERLITE VANTARE
1601 DOLGNER PL
SANFORD, FL  32771

FED EX C/O VOLVO
AIR TECHNICAL CORP
MEMPHIS, TN  38095

FED EX
3121 109TH ST SW
EVERETT, WA  98204

FED EX
VENEZIA SPA VIA TRIESTINA 214
TESSERA  30030
ITALY

FEDERAL AVIATION ASSOCIATION

FEDERAL CORPORATION
11361 E 61
BROKEN ARROW, OK  74012

FEDERAL CORPORATION
120 EAST MAIN ST
OKLAHOMA CITY, OK  73126

FEDERAL CORPORATION
DEPT 96 0293
OKLAHOMA CITY, OK  73196-0293

FEDERAL ENGINEERING PTE LTD
3013 BEDOK INDUSTRIAL PARK E
SINGAPORE  489979
SINGAPORE

FEDERAL EXPRESS - ROISSY
RTE DE LARPENTER ZONE DENTR
ROISSY  95704
FRANCE

FEDERAL EXPRESS CORP
ATTN: FEDEX AOG DESK
3233 INDEPENDENT AVE
MEMPHIS, TN  38116-5070

FEDERAL EXPRESS CORP
CUSTOMER FREIGHT ONLY
3131 DEMOCRAT RD
MEMPHIS, TN  38118

FEDERAL EXPRESS CORPORATION
1 SALLY RIDE WAY
OAKLAND  94621

FEDERAL EXPRESS CORPORATION
1 SALLY RIDE WAY
OAKLAND, CA  94621

FEDERAL EXPRESS CORPORATION
11 CHANGI N CRES
SINGAPORE  499611
SINGAPORE

FEDERAL EXPRESS CORPORATION
11323 30TH AVE W
EVERETT, WA  98204

FEDERAL EXPRESS CORPORATION
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

FEDERAL EXPRESS CORPORATION
2100 AEROSPACE DRIVE
MOBILE, AL  36615

FEDERAL EXPRESS CORPORATION
2100 N AIR CARGO RD
TULSA, OK  74116

FEDERAL EXPRESS CORPORATION
2459 AVIATION DR
INDIANAPOLIS, IN  46241

FEDERAL EXPRESS CORPORATION
2825 E AVE P
PALMDALE, CA  93550

FEDERAL EXPRESS CORPORATION
30 FEDEX PARKWAY
COLLIERVILLE, TN  38017

FEDERAL EXPRESS CORPORATION
3131 DEMOCRAT RD
MEMPHIS, TN  38118

FEDERAL EXPRESS CORPORATION
3233 INDEPENDENT AVE DOCK 12
MEMPHIS, TN  38095

FEDERAL EXPRESS CORPORATION
3656/22-23 RAMA 4 RD
BANGKOK  10110
THAILAND

FEDERAL EXPRESS CORPORATION
43 LOYANG DR
SINGAPORE  508953
SINGAPORE

FEDERAL EXPRESS CORPORATION
431 RIO RANCHO BLVD NE
RIO RANCHO, NM  87124

FEDERAL EXPRESS CORPORATION
601 CROCKETT RD
SAN ANTONIO, TX  78226

FEDERAL EXPRESS CORPORATION
7401 WORLD WAY WEST
LOS ANGELES, CA  90045

FEDERAL EXPRESS CORPORATION
ATHENS INTERNATIONAL AIRPORT
ATHENS  19004
GREECE

FEDERAL EXPRESS CORPORATION
HALLE 222 WARENEINGANG
DRESDEN  01101
GERMANY

FEDERAL EXPRESS CORPORATION
HANGAR 3 JFK INTL AIRPORT
JAMAICA, NY  11430

FEDERAL EXPRESS CORPORATION
KELLY AIR FORCE BASE
SAN ANTONIO, TX  78226

FEDERAL EXPRESS CORPORATION
LISBON AIRPORT
LISBON  1704
PORTUGAL

FEDERAL EXPRESS CORPORATION
ROOM 206-7 CIAS BLDG AIRPORT
SINGAPORE  178100
SINGAPORE

FEDERAL EXPRESS CORPORATION
VENDOR SERVICES
MEMPHIS, TN  38116-5070

FEDERAL EXPRESS CORPORATION
VIA TRIESTINA 214
TESSERA  30070
ITALY

FEDERAL EXPRESS EUROPE INC
SUTHERLAND HOUSE, P.O. BOX 119
COVENTRY  CV1 4JK
UNITED KINGDOM

FEDERAL EXPRESS INC
15510 WOOD-RED RD
WOODINVILLE, WA  90872

FEDERAL EXPRESS INC
2007 CORPORATE AVE
MEMPHIS, TN  38132

FEDERAL EXPRESS INC
3040 INDEPENDENT RD
MEMPHIS, TN  38118

FEDERAL EXPRESS INC
3875 AIRWAYS BLVD
MEMPHIS, TN  38116-5070

FEDERAL EXPRESS S PTE LTD
31 KAKI BUKIT RD 3
SINGAPORE  417818
SINGAPORE

FEDERAL EXPRESS S PTE LTD
6 CHANGI SOUTH STREET 2
SINGAPORE  486349
SINGAPORE

FEDERAL EXPRESS TECH CORP
DOCK 8 2960 TCHULAHOMA
MEMPHIS, TN  38118

FEDERAL EXPRESS
3233 INDEPENDENT AVE
MEMPHIS, TN  38118

FEDERAL EXPRESS
3422 PRESCOTT RD
MEMPHIS, TN  38118

FEDERAL EXPRESS
4569 OLD LAMAR STE 1
MEMPHIS, TN  38118

FEDERAL EXPRESS
GRENZSTRASSE 1
DRESDEN  01109
GERMANY

FEDERAL EXPRESS
HAWTIN PARK
BLACKWOOD, GWENT  NP2  2EU
UNITED KINGDOM

FEDERAL EXPRESS
SUTHERLAND HOUSE
COVENTRY, MID GLAMORGAN  CV1 4JQ
UNITED KINGDOM

FEDERAL PUBLICATIONS SEMINARS
1365 CORPORATE CENTER CURVE
EAGAN, MN  55121

FEDEX - TIMCO
623 RADAR RD
GREENSBORO, NC  27410

FEDEX C/O AIRBUS DEUTSCHLAND
GMBH KREETSLAG 10
HAMBURG  21129
GERMANY

FEDEX C/O EVERGREEN AIR CENTER
PINAL AIR PARK RD
MARANA, AZ  85653-9501

FEDEX CORP YMX LINE MAINT
12005 BLDG MONTREAL INTL
MONTREAL, QC  J7N 1H2
CANADA

FEDEX CORP
2100 9TH BROOKLEY COMPLEX
MOBILE, AL  36615

FEDEX CORP
942 SOUTH SHADY GROVE
MEMPHIS, TN  99999

FEDEX CORP
DOCK 14 3233 INDEPENDENT AVE
MEMPHIS, TN  38118

FEDEX CORP
DOCK 16 3233 INDEPENDENT AVE
MEMPHIS, TN  38118

FEDEX CORP
DOCK 16 3422 PRESCOTT RD
MEMPHIS, TN  38118

FEDEX CORP
DOCK 17 3422 PRESCOTT RD
MEMPHIS, TN  38118

FEDEX CORP
DOCK 46 2745 S HOFFMAN RD
INDIANAPOLIS, IN  46241

FEDEX CORPORATION
858 SAN ANDRES ST SINGALONG
MANILA  1000
PHILIPPINES

FEDEX CORPORATION
ANCHORAGE STORES
6050 ROCKWELL AVE
ANCHORAGE, AK  99502

FEDEX CORPORATION
C/O WAREHOUSE & DISTRIBUTION
2459 AVIATION DRIVE
INDIANAPOLIS, IN  46241

FEDEX CORPORATION
DOCK 10 3268 DEMOCRAT RD
MEMPHIS, TN  38095

FEDEX CORPORATION
DOCK 12 3268 DEMOCRAT RD
MEMPHIS, TN  38095

FEDEX CORPORATION
DOCK 12 3268 DEMOCRAT RD
MEMPHIS, TN  38118

FEDEX CORPORATION
DOOR 777 630 DOWD AVENUE
ELIZABETH, NJ  07201

FEDEX CORPORATION
ELBE FLUGZEUGWERKE DR
DRESDEN  01101
GERMANY

FEDEX CORPORATION
ELBE FLUGZEUGWERKE GMBH
DRESDEN  01109
GERMANY

FEDEX CORPORATION
FEDEX EXPRESS AIRCRAFT STORES
90 ALPS AVENUE
SINGAPORE  498746
SINGAPORE

FEDEX CORPORATION
VIA TRIESTINA 214
TESSERA, VENICE  30173
ITALY

FEDEX CUSTOM CRITICAL
P.O. BOX 371627
PITTSBURGH, PA  15251-7627

FEDEX ENGINE SHOP
3233 INDEPENDENT AVE
MEMPHIS, TN  38118

FEDEX ERS
P.O. BOX 371741
PITTSBURGH, PA  15250-7741

FEDEX EXPRESS CORP
C/O ST AEROSPACE SERVICE
8 CHANGI NORTH WAY
SINGAPORE  499611
SINGAPORE

FEDEX FREIGHT  ACCT 03891156
2200 FORWARD DR
HARRISON, AR  72602

FEDEX FREIGHT
CUSTOMER FREIGHT ONLY
6882 W 76TTH ST S
TULSA, OK  74131

FEDEX FREIGHT
P.O. BOX 10306
PALATINE, IL  60055-0306

FEDEX KINKOS OFFICE AND PRINT SVC
6135 S MEMORIAL DR
TULSA, OK  74133

FEDEX KINKOS OFFICE AND PRINT SVC
P.O. BOX 672085
DALLAS, TX  75267-2085

FEDEX OFFICE AND PRINT SERVICES

FEDEX SHIP CENTER
2125 EXPRESS DRIVE
JACKSON, TN  38305

FEDEX SUPPLY CHAIN INC
DBA FEDEX SUPPLY CHAIN TRANSPORTATI
1475 BOETTLER RD
UNIONTOWN, OH  44685-9584

FEDEX SUPPLY CHAIN TRANSPORTATION
MANAGEMENT LLC
P.O. BOX 645123
PITTSBURGH, PA  15264-5123

FEDEX TRADE NETWORKS INC
CUSTOMER SERVICE
15704 COLLECTION CENTER DR
CHICAGO, IL  60693

FEDEX TRADE NETWORKS
128 DEARBORN ST
BUFFALO, NY  14207

FEDEX VOVER FLOW STORAGE
ATTN: MARLON ARROYO
18499 PHANTOM W BLDG 12
VICTORVILLE, CA  92394

FEDEX
1186 N GROVE ST
ANAHEIM, CA  92806

FEDEX
1945 MERGANSER ST
LAKE CHARLES, LA  70615

FEDEX
3855 LAKEWOOD BLVD
LONG BEACH, CA  90846

FEDEX
AERONAVALI VENICE
VENICE
ITALY

FEDEX
C/O EADS AEROFRAME SERVICE
1945 MERGANSER ST
LAKE CHARLES, LA  70615

FEDEX
CKS INTERNATIONAL AIRPORT
TAOYUAN
TAIWAN

FEDEX
DOCK 8 2960 TCHULAHOMA
MEMPHIS, TN  38118

FEDEX
HNGR 11/12 3050 WINCHESTER RD
MEMPHIS, TN  38118-4860

FEDEX
OFFICINE AERONAVALI SPA
NAPLES  80144
ITALY

FEDEX
P.O. BOX 660481
DALLAS, TX  75266

FEDMALL
FKA DOD EMALL
WASHINGTON AVE N
BATTLE CREEK, MI  49017

FEDX OFFICE HOLD FOR PICKUP
100 PROGRESS CT
WINSTON SALEM, NC  27105

FENGSHENG ELECTRIC CO PTE LTD
257 KAKI BUKIT AVE 1
SINGAPORE  416063
SINGAPORE

FENTRESS OIL
901 NW 71ST PL
OKLAHOMA CITY, OK  73116

FERDINANDY, DESERA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FERDINANDY, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FERGUSON PERFORATING & WIRE CO
130 ERNEST ST
PROVIDENCE, RI  02905

FERGUSON PERFORATING & WIRE CO
P.O. BOX 412164
BOSTON, MA  02241-2164

FERGUSON PERFORATING
901 COMMERCE AVE
NEW CASTLE, PA  30144

FERRARO, JAY
DBA EMPOWERMENT TECHNOLOGIES
2626 EAST 21 ST
TULSA, OK  74114

FERRELLGAS
1 LIBERTY PLAZA
LIBERTY, MO  64068

FERRELLGAS
7500 COLLEGE BLVD
OVERLAND PARK, KS  66210

FERRO CORP C/O IX JET CENTER
6200 RIVERSIDE DR
CLEVELAND, OH  44135

FERRY INDUSTRIES INC
4445 ALLEN RD
STOW, OH  44224-1093

FERRYFLIGHTS INTERNATIONAL
4120 GUN CLUB RD
WEST PALM BEACH, FL  33406

FERSHAM INTERNATIONAL
SLOTERWEG 327
BADHOEVEDORP  1171 VC
NETHERLANDS

FG FORWARDING AND TPT SCVC SDN BHD
77 JALAN MUTIARA EMAS 7/7
JOHOR BAHRU, JOHOR  81100
MALAYSIA

FIAT AVIO SPA ANTONINOGARGUILO
VIALE IMPERI
TULSA, OK  74116

FIAT AVIO SPA
VIALE IMPERO
NAPOLI
ITALY

FIATAVIO RECEIVING
153-63 ROCKAWAY BLVD
JAMAICA, NY  11434

FIBER ART
120 COMMERCIAL PL
SCHURTZ, TX  78154-3109

FIBER ART
124 INDUSTRIAL DR
CIBOLO, TX  78108

FIBER PAD INC
2201 N 170TH EAST AVE
TULSA, OK  74116

FIBER PAD INC
ATTN: GENEVA PHILLIPS
17260 EAST YOUNG STREET
TULSA, OK  74116

FIBER PAD INC
P.O. BOX 690660
TULSA, OK  74169-0660

FIBER PAD INC.
P.O. BOX 690660
TULSA, OK  74169-0660

FIBER PAD, INC.
ATTN: GENEVA PHILLIPS
17260 EAST YOUNG STREET
TULSA, OK  74116

FIBERMOD
409 W HWY 199
SPRINGTOWN, TX  76082

FICHE AND FILMING SERVICES
30 KAKI BUKIT RD 3
SINGAPORE  417819
SINGAPORE

FIDERES, JOMEL ISLA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

FIELD AEROSPACE
6015 S PORTLAND AVE
OKLAHOMA CITY, OK  73159

FIELD AEROSPACE
HANGAR 5  BLDG 227 RM 217
TYNDALL AIR FORCE BASE, FL  32403

FIELD AVIATION COMPANY INC
1312 AVIATION PARK NE
CALGARY, AB  T2E 7E2
CANADA

FIELD AVIATION WEST LTD
PARTS MANUFACTURING PL 2
CALGARY, AB  T2E 6N9
CANADA

FIELDTECH AVIONICS & INSTR INC
4151 N MAIN ST
FT WORTH, TX  76106

FIFTY SEVEN AEROSPACE
522 N ASH
NOWATA, OK  74048

FIFTY-SEVENTH AEROSPACE
3919 W GALVESTON PL
BROKEN ARROW, OK  74012

FILECO SINGAPORE PTE LTD
NO 3 FOURTH LOK YANG RD
SINGAPORE  629700
SINGAPORE

FILM TECH LLC
799 N BROADWAY ST
STANLEY, WI  54768

FINAF CO JAS FORWARDING (USA)
ATTN FMS LOGISTICS SERVICES
45110 OCEAN COURT SUITE 130
STERLING, VA  20166

FINCHER, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FINE AIR FOR LAUDA AIR
2361 NW 67TH AVE
MIAMI, FL  33122

FINE, JAMES ROSCOE
DBA MAC TOOLS DISTRIBUTOR
7804 N 122ND E AVE
OWASSO, OK  74055

FINECAL DISTRIBUTORS
TEMPLE TRADING ESTATE COLE RD
AVION, BRISTOL  BS2 0UG
UNITED KINGDOM

FINECAL DISTRIBUTORS
TEMPLE TRADING ESTATE COLE RD
AVON, BRISTOL  BS2 0UG
UNITED KINGDOM

FINELINE MANUFACTURING LLC
5816 S 116 W AVE
SAND SPRINGS, OK  74063

FINIK, WARREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FINISH THOMPSON INC
921 GREENGARDEN RD
ERIE, PA  16501

FINISHMASTER INCORPORATED
2013 N WILLOW AVE
BROKEN ARROW, OK  74012

FINMECCANICA SPA

FINMECCANICA SPA
PIAZZA MONTE GRAPPA N 4
ROME, LAZIO  00195
ITALY

FINMECCANICA SPA
VIALE DELLAERONAUTICA
ACCOUNTS PAYABLE
POMIGLIANO DARCO, NAPLES  80038
ITALY

FINNAIR OYI
HEL-AGK/5    TIETOTIE 9
VANTAA  01530
FINLAND

FINNAIR PLC TECHNICAL SVCS
TEKNIKONTIE TEKNILLINEN ALUE
RAKENNUS 12  01530
FINLAND

FINNAIR TECHNICAL SERVICES LTD
MATERIAL RECEIVING
TEKNIKONTIE  01530
FINLAND

FINNAIR TECHNICAL SERVICES LTD
MATERIAL RECEIVING
VANTAA  01530
FINLAND

FINNAIR TECHNICAL SVCS LTD
HEL-ELF/34
HELSINKI  01053
FINLAND

FINNAIR
145 HOOK CREEK BLVD
VALLEY STREAM, NY  11581

FINNAIR
150-10-132ND AVE
JAMAICA, NY  11434

FINNAIR
220 LAWRENCE AVE
LAWRENCE, NY  11559

FINNAIR
BLDG 151 JAPAN AIRLINES
JAMAICA, NY  11430

FINNAIR
HANGER 5 WESTERN MAINT AREA
MANCHESTER, GREATER MANCHESTER
M90 5AE
UNITED KINGDOM

FINNEY, JOHNNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FINNISH COMMUTER AIRLINES OY
SIIPITIE 5
VANTAA  01530
FINLAND

FINOVA CAPITAL CORPORATION
4800 N SCOTTSDALE RD
SCOTTSDALE, AZ  85251

FIRE AND SAFETY SERVICES
307 VALE ENTERPRISE PARK
SULLY, SOUTH GLAMORGAN  CF64 5SY
UNITED KINGDOM

FIRE AND SAFETY SERVICES
320A VALE ENTERPRISE PARK
SULLY, SOUTH GLAMORGAN  CF64 5SY
UNITED KINGDOM

FIRE MAINTENANCE PTE LTD
63 JLN PEMIMPIN
SINGAPORE  577219
SINGAPORE

FIRECO OF OKLAHOMA INC
400 N WALNUT AVE
BROKEN ARROW, OK  74012

FIRE-RITE
CAERPHILLY BUSINESS PARK UNIT G1
CAERPHILLY, MID GLAMORGAN  CF83 1ED
UNITED KINGDOM

FIRST AIR C/O
MIRABEL AERO SERVICES
11600 LOUIS BISSON, MONTREAL A/P
MIRABEL, QC  J7N 1G9
CANADA

FIRST AIR
100 THAD JOHNSON RD
GLOUCESTER, ON  K1V 0R1
CANADA

FIRST AIR
20 COPE DR
KANATA, ON  K2M 2V8
CANADA

FIRST AIR
3257 CARP RD
CARP, ON  K0A 1L0
CANADA

FIRST AIR
3750 RUE DE LAEROPORT
TROIS-RIVIERES, QC  G9A 5E1
CANADA

FIRST AIR
4TH AVE/ SERVICE RD
EDMONTON, AB  T5J 2T2
CANADA

FIRST AIR
5TH AVE AND SERVICE RD
EDMONTON, AB  T5J 2T2
CANADA

FIRST AIR
EDMONTON INTL AIRPORT
EDMONTON, AB  T9E 0V4
CANADA

FIRST CHOICE AIRWAYS LIMITED
UNIT 10 GOODS IN
WARRINGTON, CHESHIRE  WA1 4RQ
UNITED KINGDOM

FIRST CHOICE AIRWAYS LIMITED
UNIT 11 CHESFORD GRANGE WOOLSTON
WARRINGTON, CHESHIRE  WA1 4RQ
UNITED KINGDOM

FIRST CLASS AIR SUPPORT INC
1830 CARGO COURT
LOUISVILLE, KY  40299

FIRST CLASS AIR SUPPORT INC
3924 BARDSTOWN RD
LOUISVILLE, KY  40218

FIRST CLASS AIR SUPPORT
8530 NW 30TH TERRACE
DORAL, FL  33122

FIRST CLASS AIRCRAFT
7725 E BRIT DR
CLAREMORE, OK  74019

FIRST CLASS AVIATION LLC
20911 JOHNSON ST, STE 109
PEMBROKE PINES, FL  33029

FIRST COMMERCIAL BANK
ATTN: JOSH LIN, DEPUTY MANAGER
NO. 8, SECTION 2, NANJING EAST ROAD
ZHONGSHAN DISTRICT
TAIPEI CITY  10491  TAIWAN

FIRST DATA
7385 S PEORIA ST
ENGLEWOOD, CO  80112

FIRST FLIGHT INC
101 CHARLES A LINDBERGH DR
TETERBORO, NJ  07608

FIRST MAINTENANCE CO OF TULSA
9902 E 43RD ST
TULSA, OK  74146

FIRST WAVE AEROSPACE LLC
5440 S 101ST E AVE
TULSA, OK  74146

FIRST WAVE AEROSPACE LLC
P.O. BOX 4779
TULSA, OK  74159

FIRST WAVE AVIATION  LLC
P.O. BOX 470348
TULSA, OK  74147-0348

FIRST WAVE INC MRO
23800 S 369TH W AVE
BRISTOW, OK  74010

FIRST WAVE INTERIORS INC
4588 N MINGO RD
TULSA, OK  74116

FISCHER INSTRUMENTATION
GORDELTON INDUSTRIAL PARK
LYMINGTON, HAMPSHIRE  SO41 8JD
UNITED KINGDOM

FISCHER TECHNOLOGIES INC
750 MARSHALL PHELPS RD
WINDSOR, CT  06095

FISCHER TECHNOLOGIES INC
P.O. BOX 416802
BOSTON, MA  02241-6802

FISHER SCIENTIFIC PTE LTD
8 PANDAN CRESCENT
SINGAPORE  128464
SINGAPORE

FISHER SCIENTIFIC UK LIMITED
BISHOP MEADOW ROAD
LOUGHBOROUGH, LEICESTERSHIRE  LE11 5RG
UNITED KINGDOM

FISHER SCIENTIFIC UK
BISHOP MEADOW RD
LOUGHBOROUGH, LEICESTERSHIRE  LE11 5RG
UNITED KINGDOM

FISHER, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FISHER, JEFF
5909 W 26TH ST
RAMONA, OK  74061

FITZGERALD, LORI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FIVE STAR MECH HANDLING LTD
EAST RD
YSTRAD MYNACH, MID GLAMORGAN  CF82 7QZ
UNITED KINGDOM

FIVES CINCINNATI
75 REMITTANCE DR
CHICAGO, IL  60675-6225

FIVES MACHINING SYSTEMS INC
2200 LITTON LN
HEBRON, KY  41048

FIXWELL FASTENERS LTD
UNIT 12
METHYR TYDFIL, MID GLAMORGAN  CF48 4DR
UNITED KINGDOM

FIZZ O WATER CO INC
809 N LEWIS AVE
TULSA, OK  74110-5365

FJELSTED BLONDAL AND FJELDSTED
AUSTURSTRAETI 10A
REYKJAVIK  121
ICELAND

FL TECHNICS AB
RODUNIOS RD 18
VILNIUS  LT 02188
LITHUANIA

FL TECHNICS AB
VILNIAUS TRANZITAS UAB
METALO STR. 2A/5 OFFICE 201 CUSTOM 02190
LITHUANIA

FL TECHNICS UAB
RODUNIOS KELIAS 18
VILNIUS  02188
LITHUANIA

FL TECHNICS
A. GUSTAICIO 4
VILNIUS  02188
LITHUANIA

FL TECHNICS
MEISTRU 8A
VILNIUS  02188
LITHUANIA

FL TECHNICS
ORO UOSTO STR 4
KARMELAVA  LT-54460
LITHUANIA

FLAKE, H G
14113 E APACHE
TULSA, OK  74116

FLAME SPRAY INC
4674 ALVARADO CYN RD
SAN DIEGO, CA  92120

FLAMEMASTER AEROSPACE CORP
P.O. BOX 4510
PACOIMA, CA  91333

FLAMEMASTER CORPORATION
13576 DESMOND ST
PACOIMA, CA  91331

FLAMMAEROTEC GMBH AND CO KG
LUDWIG-BOLKOW STR 2
SCHWERIN  19061
GERMANY

FLANARY, CHARLOTTE
DBA CHARLOTTES AFFORDABLE GIFTS
15350 S 4060 RD
OOLOGAH, OK  74053

FLEET & INDUSTRIAL SUPPLY CTR
937 N HARBOR DR
SAN DIEGO, CA  92132-5044

FLEET FEET SPORTS TULSA INC
6022 S YALE AVE
TULSA, OK  74135-7412

FLEET READINESS CENTER EAST
RECEIVING OFFICER
CHERRY POINT, NC  28533-5040

FLEET READINESS CENTER SOUTHEAST
101 WASP ST
C/O RECEIVING OFFICER
BLDG 110, DOOR 16
JACKSONVILLE, FL  32212-0016

FLEET SERVICES
4777 S 129 E AVE
TULSA, OK  74134

FLEET SUPPORT UNIT
VISCOUNT WAY
HOUNSLOW  X0X 0X0
UNITED KINGDOM

FLEISCHHAUER, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FLEMING BUILDING CO OF ARKAN
1001 FORT GIBSON RD
CATOOSA, OK  74015

FLEMING BUILDING CO OF ARKAN
P.O. BOX 470468
TULSA, OK  74147

FLEMING COMPANY LLC
1401 S BOULDER AVE
TULSA, OK  74119

FLEMING COMPANY LLC
P.O. BOX 52764
TULSA, OK  74152

FLEMING CONSTRUCTION GROUP LLC

FLEXFAB  LLC
P.O. BOX 66973
CHICAGO, IL  60666-0973

FLEXFAB LLC
1699 W M 43 HWY SE
HASTINGS, MI  49058-9285

FLEXIBULB INC
9000 BOUL PARENT
TROIS-RIVIERES, QC  G9A 5J3
CANADA

FLEXIBULB INC
9000 BOUL PARENT
TROIS-RIVIERES, QC  G9Z 5J3
CANADA

FLEXJET BY BOMBARDIER
STE D 4310 AMELIA EARHART
ADDISON, TX  75001

FLEXJET TEB
401 INDUSTRIAL AVE
TETERBORO, NJ  07608

FLEXJET
3400 WATERVIEW PKWY STE 400
RICHARDSON, TX  75080

FLG TECHNICS
2701 SW 145TH AVE   STE 200
MIRAMAR, FL  33027

FLG
5375 MINERAL WELLS
MEMPHIS, TN  38141

FLIGHT CONCEPTS
HGR 22 7601 EAST APACHE
TULSA, OK  74115

FLIGHT DIRECTOR INC
11153 E NEWTON
TULSA, OK  74116

FLIGHT DIRECTOR INC
153 EXTRUSION PL
HOT SPRINGS, AR  71901

FLIGHT DIRECTOR INC
18201 VON KARMEN AVE 1190
IRVIN, CA  92612

FLIGHT DIRECTOR INC
STE 600 100 MICHAEL ANGELO WAY BLD
AUSTIN, TX  78728

FLIGHT FOR LIFE
4309 RING RD
MCHENRY, IL  60050

FLIGHT INTERIORS LTD
463 AIRFIELD RD, P.O. BOX 202153
ARDMORE, AUCKLAND  2582
NEW ZEALAND

FLIGHT INTERIORS LTD
P.O. BOX 202 153
SOUTHGATE, TARANAKI  2246
NEW ZEALAND

FLIGHT INTERNATIONAL
ONE LEAR DR
NEWPORT NEWS, VA  23602

FLIGHT LOGISTICS INC
15951 SW 41ST ST STE 400
DAVIE, FL  33331

FLIGHT OPERATIONS INC
11451 W AIRPORT SERVICE RD
SWANTON, OH  43558

FLIGHT OPTIONS - CGF
26180 CURTISS-WRIGHT PKWY
CLEVELAND, OH  44143

FLIGHT OPTIONS INC
STE 308 3800 SOUTHERN BLVD
W PALM BEACH, FL  33406

FLIGHT OPTIONS INC
STE C115 5050 KOVAL LN HNGR 7C
LAS VEGAS, NV  89119

FLIGHT OPTIONS
119 BILLY DIEHL RD
TETERBORO, NJ  07608

FLIGHT PRODUCT CENTER INC
4200-0 LAFAYETTE CENTER DR
CHANTILLY, VA  20151

FLIGHT SAFETY BOEING TRAINING
1301 SW 16TH ST
RENTON, WA  98055

FLIGHT SAFETY INTERNATIONAL
1505 S 192ND ST
SEATAC, WA  98148-2343

FLIGHT SAFETY INTERNATIONAL
600 INDUSTRIAL BLVD
DALEVILLE, AL  36322

FLIGHT SAFETY INTERNATIONAL
700 N 9TH ST
BROKEN ARROW, OK  74012

FLIGHT SAFETY INTERNATIONAL
9701 METRIC, STE 250 A
AUSTIN, TX  78758

FLIGHT SAFETY INTERNATIONAL
HOUSTON LEARNING CENTER
HOUSTON, TX  77061

FLIGHT SAFETY INTERNATIONAL
TETERBORO LEARNING CENTER
MOONACHIE, NJ  07074

FLIGHT SAFETY INTL
3201 EAST AIRFIELD DR
DFW AIRPORT, TX  75261

FLIGHT SAFETY INTRNTL
5695 CAMPUS PKWY
ST LOUIS, MO  63042-2338

FLIGHT SAFETY
CV-22 TRAINING BLDG 725
CANNON AFB, NM  88103

FLIGHT SOURCE INC
140 RUTTER RD
HALIFAX, PA  17032

FLIGHT SUPPORT SERVICES
380 ST ANDREWS ST
W FERGUS, ON  N1M 1N9
CANADA

FLIGHT TEST ASSOCIATES INC
HNGR 100 1031 MOBLEY
MOJAVE, CA  93501

FLIGHT TEST ASSOCIATES
1031 MOBLEY HANGAR 100
MOJAVE, CA  93501

FLIGHT TEST ASSOCIATES
4569 OLD LAMAR STE 1
MEMPHIS, TN  38118

FLIGHT TRAILS HELICOPTERS
4805 E FALCON DR
MESA, AZ  85215

FLIGHTCRAFT INC
19990 SKYWEST DR
HAYWARD, CA  94541

FLIGHTCRAFT INC
7505 NE AIRPORT WAY
PORTLAND, OR  97218

FLIGHTCRAFT INC
7777 NE AIRPORT WAY
PORTLAND, OR  97218-1025

FLIGHTEC LLC
2015 FLIGHTWAY DRIVE
ATLANTA, GA  30341

FLIGHTSAFETY INTERNATIONAL
3887 S BLVD
WEST PALM BEACH, FL  33406-1431

FLIGHTSAFETY INTL
2614 N HEMLOCK CIR
BROKEN ARROW, OK  74012

FLIGHTSAFETY INTL
4330 DONALD DOUGLAS DR
LONG BEACH, CA  90808

FLIGHTSAFETY INTL
JOHN LOCKWOOD
301 ROBERT B MILLER
SAVANNAH, GA  31408

FLIGHTSAFETY INTRNTL
1851 AIRPORT RD
WICHITA, KS  67209

FLIGHTSAFETY INTRNTL
5695 CAMPUS PKWY
ST LOUIS, MO  63042-2338

FLIGHTSAFETY INTRNTL
973 ANGLUM DR
HAZELWOOD, MO  63042

FLIGHTSAFETY INTRNTL
BLDG 404 BP 25 ZONE AVIATION DAFFA
LE BOURGET  93550
FRANCE

FLIGHTSAFETY SERVICES CORP
BLDG 2890 4593 SWINNEA RD
MEMPHIS, TN  38118-7101

FLIGHTSAFETY SERVICES CORPORATION
STE 100 10770 E BRIARWOOD AVE
CENTENNIAL, CO  80112

FLIGHTSAFETY
ATTN: LIMTHIAM CHUA (HOWARD)
PAYA LEBAR AIRBASE (PLAB)
SINGAPORE  534257
SINGAPORE

FLIGHTSPARES LLC DBA PLANESTOCKS LLC

FLIGHTSTAR AIRCRAFT SERVICES INC
13325 SKYMASTER RD
JACKSONVILLE, FL  32221

FLIGHTSTAR AIRCRAFT SERVICES INC
BLDG 815 6025 FLIGHTLINE RD
JACKSONVILLE, FL  32221

FLIGHTSTAR AIRCRAFT SYSTEMS
6025 FLIGHTLINE DR
JACKSONVILLE, FL  32221-8183

FLIGHTSTAR AIRCRAFT
14821 YOUNGE DR
JACKSONVILLE, FL  32229-0035

FLIGHTSTAR CORPORATION
7 AIRPORT RD WILLARD AIRPORT
SAVOY, IL  61874-9923

FLIGHTTIME ENTERPRISES INC
1895 AIRPORT EXCHANGE BLVD
ERLANGER, KY  41018

FLINN, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FLINT JR, MIKE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FLINTCO LLC
DBA OAKRIDGE BUILDERS
1624 W 21 ST
TULSA, OK  74107

FLINTCO LLC
P.O. BOX 142637
ST LOUIS, MO  63114-2637

FLIR SYSTEMS INC
9 TOWNSEND WEST
NASHUA, NH  03063

FLIR SYSTEMS INC
P.O. BOX 11115
BOSTON, MA  02211

FLIR SYSTEMS LTD
2 KINGS HILL AVE
WEST MALLING, KENT  ME19 4AQ
UNITED KINGDOM

FLITE COMPOSITES LLC
1235 PROFIT DR
DALLAS, TX  75247

FLITE COMPOSITES LLC
DBA FLITE COMPONENTS
1235 PROFIT DR
DALLAS, TX  75247

FLITECO INC
3112 WOOD RIDGE LN
ODESSA, TX  79762

FLOATS ALASKA LLC
3830 AIRCRAFT DR
ANCHORAGE, AK  99502

FLORES, CARLOS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FLORES, MARK ANTHONY DIMLA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

FLORIDA DEPARTMENT OF STATE
P.O. BOX 6327
TALLAHASSEE, FL  32314

FLORIDA JET PARTS LLC
2665 NW 56TH ST
FT LAUDERDALE, FL  33309

FLOW AEROSPACE SYSTEMS LLC
1635 PRODUCTIN RD
JEFFERSONVILLE, IN  47130

FLOW AEROSPACE SYSTEMS LLC
1635 PRODUCTION RD
JEFFERSONVILLE, IN  47130

FLOW INTERNATIONAL CORP
23500 64 AVE S
KENT, WA  98032

FLOW INTERNATIONAL CORP
P.O. BOX 749647
LOS ANGELES, CA  90074-9647

FLOWERS, OLIVER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FLS AEROSPACE - DUBLIN
DUBLIN AIRPORT
DUBLIN
IRELAND

FLS AEROSPACE - MANCHESTER
HANGAR 1 WESTERN MAINTENANCE
MANCHESTER  M60 5FL
UNITED KINGDOM

FLS AEROSPACE - STANSTED
FLS AEROSPACE (UK) LTD
LONG BORDER RD, ESSEX  CM24 1RE
UNITED KINGDOM

FLS AEROSPACE - STANSTED
FLS AEROSPACE LONG BORDER RD
STANSTED, ESSEX  CM24 1RE
UNITED KINGDOM

FLS AEROSPACE A/S
HANGER 243
DRAGOER  2791
DENMARK

FLS AEROSPACE DUBLIN IRELAND
ACCOUNTS PAYABLE SECTION
DUBLIN AIRPORT  UNKNOWN
IRELAND

FLS AEROSPACE LTD IRE
HANGER 5
DUBLIN
IRELAND

FLS AEROSPACE LTD
686 STEYNING WAY
HOUNSLOW  TW4 6DL
UNITED KINGDOM

FLS AEROSPACE
C/O ODMS INTL LTD
BLDG 305/WORLD FREIGHT TERMINL
MANCHESTER, GREATER MANCHESTER
M90 5PY
UNITED KINGDOM

FLS AEROSPACE
LONG BORDER RD
STANSTED, ESSEX  CM24 1RE
UNITED KINGDOM

FLS MANCHESTER
M90 5 FL ATTN SUPPORT
MANCHESTER  X0X 0X0
UNITED KINGDOM

FLS
HANGAR 6 BAY 2
DUBLIN
IRELAND

FLT LINK
1624 HICKORY VALLEY RD
LEBANNON, TN  37087

FLTECHNICS
RODUNIOS RD 18
VILNIUS  02188
LITHUANIA

FLUID CHILLERS INC
2730 ALPHA ACCESS ST
LANSING, MI  48910

FLUID FLOW PRODUCTS INC
7255 E 46 ST
TULSA, OK  74012

FLUID FLOW PRODUCTS INC
P.O. BOX 205793
DALLAS, TX  75320-5793

FLUID SPECIALTIES
ONE S 109 E PL
TULSA, OK  74128-1624

FLUKE ELECTRONICS
6920 SEAWAY BLVD
EVERETT, WA  98203

FLUKE ELECTRONICS
7272 COLLECTION CENTER DR
CHICAGO, IL  60693

FLY BY NIGHT LLC
1905 SE 10TH AVE
PORTLAND, OR  97214

FLY DYNAMICS
11 RUE MICHEL LABROUSSE
TOULOUSE  31100
FRANCE

FLY JAMAICA AIRWAYS
2 HOLBORN ROAD
KINGSTON  10
JAMAICA

FLYADVANCED LLC
131 NORTH DUPONT HWY
NEW CASTLE, DE  19720

FLYAIR
ATATURK INTL A/P YENI CHATLAR
ISTANBUL  34830
TURKEY

FLYBE AVIATION SVCS
HNGR 1 HANGAR RD
BIRMINGHAM, WEST MIDLANDS  B26 3QJ
UNITED KINGDOM

FLYING COLOURS CORP KSUS
657 NORTH BELL AVENUE
CHESTERFIELD, MO  63005

FLYING COLOURS CORP
901-120 AIRPORT ROAD
PETERBOROUGH, ON  K9J 0E7
CANADA

FLYING COLOURS CORP
R R 5 PETERBOROUGH AIRPORT
PETERBOROUGH, ON  K9J 6X6
CANADA

FLYING INVESTMENTS LLC
2798 SHERYL AVE
FAYETTEVILLE, AR  72703

FLYING J INC AVIATION DEPT
3455 AIRPORT RD
OGDEN, UT  84405

FLYING TIGER COMPANY
MR MIKE MRABET
9530 AURORA AVE N  SUITE 105
SEATTLE, WA  98103

FLYJET LTD
SOFITE N TERMINAL
LONDON, WEST SUSSEX  RN6 0PH
UNITED KINGDOM

FM GLOBAL DE MEXICO SA DE CV
COL SANTA MARIA
MONTERREY, NL  64650
MEXICO

FM GLOBAL DE MEXICO SA DE CV
COL SANTA MARIA
MONTERREY, NUEVO LEON, MX  64650
MEXICO

FM GLOBAL
270 CENTRAL AVENUE
P.O. BOX 7500
JOHNSTON, RI  02919-4949

FM INSURANCE COMPANY LIMITED
238A THOMSON RD
SINGAPORE  307684
SINGAPORE

FM INSURANCE COMPANY LIMITED
HSBC BUILDING LEVEL 2
SINGAPORE  049320
SINGAPORE

FM INSURANCE COMPANY LTD
1 WINDSOR DIALS
WINDSOR, BERKSHIRE  SL4 1RS
UNITED KINGDOM

FM2029 - 00-ALC/MADLV (DODAAC)
BLDG 849W
HILL AFB, UT  84056-5713

FMI INC
5615 N BROADWAY
WICHITA, KS  67219

FMS
9200 NW 112TH ST
KANSAS CITY, MO  64153

FOAM MOLDERS INC
20004 STATE RD
CERRITOS, CA  90703

FOCUS COMPUTER S PTE LTD
05-03 ELITE INDUSTRIAL BLDG 1
SINGAPORE  349313
SINGAPORE

FOCUS COMPUTER SPORE PTE LTD
32 KALLANG PUDDING RD O5-03
SINGAPORE  349313
SINGAPORE

FOKKER AIRCRAFT B V
4790 AVIATION PKWY
ATLANTA, GA  30349

FOKKER AIRCRAFT B V
GOODS RECEIVING DEPT
SCHIPHOL  1117 ZJ
NETHERLANDS

FOKKER AIRCRAFT USA INC

FOKKER AIRINC INC
14560 GREENO RD
FAIRHOPE, AL  36532-5631

FOKKER AIRINC
14560 GREENO RD
FAIRHOPE, AL  36532-5631

FOKKER SERVICE BV
9009 LA CIENEGA BLVD
INGLEWOOD, CA  90301

FOKKER SERVICES ASIA PTE LTD
630 S GLASGOW AVE
INGLEWOOD, CA  90301

FOKKER SERVICES ASIA PTE LTD
BLDG 139 PICCADILLY
SINGAPORE  798378
SINGAPORE

FOKKER SERVICES B V
AVIOLANDALAAN 31
HOOGERHEIDE  4631 RP
NETHERLANDS

FOKKER SERVICES B V
LUCAS BOLSSTRAAT 7
NIEUW-VENNEP  2152 CZ
NETHERLANDS

FOKKER SERVICES BV
FOKKERWEG 300
HOLLAND  1117 ZL
NETHERLANDS

FOKKER SERVICES BV
HOEKSTEEN 38
HOOFDDORP  2132 MS
NETHERLANDS

FOKKER SERVICES
5169 SOUTHRIDGE PKWY STE 100
ATLANTA, GA  30349-4600

FOKKER SERVICES
POTBUS 231
NIEUW-VENNEP  2150 AE
NETHERLANDS

FOKKER SPECIAL PRODUCTS B V
EDISONSTRAAT 1
HOOGEVEEN  7903 AN
NETHERLANDS

FOKKER TECHNOLOGIES
INDUSTRIEWEG 4
PAPENDRECHT  3351 LB
NETHERLANDS

FOO KON TAN GRANT THORNTON
RAFFLES CITY, P.O. BOX 386
SINGAPORE  911713
SINGAPORE

FOO KON TAN LLP
24 RAFFLES PL
SINGAPORE  048621
SINGAPORE

FOOD LION INC
2110 EXECUTIVE DR
SALSBURY, NC  28145

FORCE ELECTRONICS
P.O. BOX 41117
SANTA ANA, CA  92799-1117

FORD MARK REGINALD
56 VANDA ROAD
SINGAPORE  287815
SINGAPORE

FORD, BILL KNIGHT
9607 S MEMORIAL DR
TULSA, OK  74133

FORE MACHINE CO INC
5912 EDEN DR
FT WORTH, TX  76117

FORE, RHONDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FORECOURT FUELS
THE ALCORA BLDG
BIRMINGHAM, WEST MIDLANDS  B62 8DG
UNITED KINGDOM

FOREMANS BUILDING SYSTEMS
CATFOSS LN
DRIFFIELD, YORK  YO25 8EJ
UNITED KINGDOM

FORMULA AVIATION
1 BARON WAY
JANDAKOT, WA  6164
AUSTRALIA

FORSYTHE SOLUTIONS GROUP INC

FORT WORTH AIRWORKS
8371 CORONA LOOP
ALBUQUERQUE, NM  87113

FORTNER ENGINEERING & MFG INC
P.O. BOX 30015
SALT LAKE CITY, UT  84130

FORTNER ENGINEERING & MFG
918 THOMPSON AVE
GLENDALE, CA  91201-2101

FORTSON JR, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FORTY FIVE ENTERPRISES LLC
DBA LEADFOOT EXPRESS
1711 S HOOVER RD
WICHITA, KS  67209

FORWARD EQUIPMENT
PANTGLAS INDUSTRIAL ESTATE
CAERPHILLY, MID GLAMORGAN  CF83 8DR
UNITED KINGDOM

FORWARD WASTE MANAGEMENT LTD
DUMBALL RD
CARDIFF, SOUTH GLAMORGAN  CF10 5FF
UNITED KINGDOM

FORWARD WASTE MANAGEMENT LTD
FORWARD HOUSE
CARDIFF, SOUTH GLAMORGAN  CF24 5EE
UNITED KINGDOM

FOSSCO INC
3948 GARCON POINT RD
MILTON, FL  32583

FOSSETT, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FOSTER, DEBBIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FOSTER, TAMMY
DBA SCENTSY
14100 E 106 N
OWASSO, OK  74055

FOTHERGILL ENGINEERED FABRICS
SUMMIT, P.O. BOX 1
LITTLEBOROUGH, LANCASHIRE  OL15 0LR
UNITED KINGDOM

FOTHERGILL ENGINEERED FABRICS
SUMMIT, P.O. BOX 1
LITTLEBOROUGH, LANCASHIRE  OL15 0LU
UNITED KINGDOM

FOTHERGILL ENGINEERED FABRICS
SUMMIT, P.O. BOX 1
LITTLEBOROUGH, LANCASHIRE  OL15 OLR
UNITED KINGDOM

FOTO88 HOLDINGS PTE LTD
221 HENDERSON RD 06-18
SINGAPORE  159557
SINGAPORE

FOTOSENSE LTD
UNIT 9 RIVERSIDE PK
BOLTON, LANCASHIRE  BL1 8TU
UNITED KINGDOM

FOUND AIRCRAFT CANADA INC
RR 2 95 AIRPORT RD
PARRY SOUND, ON  P2A 2W8
CANADA

FOUNTAIN PLATING CO
492 PROSPECT AVE
WEST SPRINGFIELD, MA  01089

FOUR POINTS AERO SERVICES
8601 LEMMON AVE
DALLAS, TX  75209

FOUR POINTS AERO SERVICES
99 THREE LAKES DRIVE
SAN ANTONIO, TX  78248

FOUR SIX FOUR AIRCRAFT L L  LLC
600 STEAMBOAT ROAD  2ND FLOOR
GREENWICH, CT  06830

FOURC C COMPANY
DBA CLASSIC GOLF CARTS
510 S J M DAVIS BLVD
CLAREMORE, OK  74017

FOURTH SHIFT EUROPE LIMITED
11 WORTON DR
READING, BERKSHIRE  RG2 0LX
UNITED KINGDOM

FOWLER, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FOWN, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FOX, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FOX, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FOX, SUZANNE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FPD COMPANY
124 HIDDEN VALLEY RD
MCMURRAY, PA  15317

FPG AMENTUM LTD
4TH FLOOR  MESPIL COURT
DUBLIN, DB  D04 E516
IRELAND

FR AVIATION LTD DBA COBHAM AVIATION
BOURNEMOUTH INTERNATIONAL AIRPORT
CHRISTCHURCH, DORSET  BH23 6NE
UNITED KINGDOM

FRALOCK
DIV OF LOCKWOOD IND INC
28525 W INDUSTRY DR
VALENCIA, CA  91355

FRANCE, GEVERS
23 BIS RUE DE TURIN
PARIS  75008
FRANCE

FRANCE, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRANCHISE TAX BOARD
3321 POWER INN RD
SACRAMENTO, CA  95826-3893

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0551

FRANCIS L CONTE ESQUIRE
6 PURITAN AVE
SWAMPSCOTT, MA  01907

FRANCIS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRANCIS, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRANCO, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRANCO, SHARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRANK JAY AND ASSOCIATES
2909 HIGH VALLEY DR
KINGWOOD, TX  77345

FRANK, KNIGHT
20 HANOVER SQUARE
LONDON  W1S 1HZ
UNITED KINGDOM

FRANMAR INTERNATIONAL INC
3545 NW 115 AVE
MIAMI, FL  33178

FRANS MAAS UK LTD
36 N QUAY
GREAT YARMOUTH, NORFOLK  NR30 1JE
UNITED KINGDOM

FRAZIER, BILLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRAZIER, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRAZIER, JENNIFER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRC SOUTHWEST
BLDG 250
SAN DIEGO, CA  92135

FRCSW NORTH ISLAND
BLDG 27 BAY 4   WRIGHT AVENUE
SAN DIEGO, CA  92135

FRED OLSEN FLY OG LUFTMATERIEL
SENTRUM
OSLO  0107
NORWAY

FRED S CARVER INC
DBA CARVER INC
DEPT 422
CAROL STREAM, IL  60122-4522

FRED S CARVER INC
DBA CARVER
1569 MORRIS ST
WABASH, IN  46992

FRED
PRINSENSGT 2B
OSLO  0107
NORWAY

FREE PORT FREIGHT FORWARDERS
7429 NW 50TH ST
MIAMI, FL  33166

FREEBIRD AIRLINES
YESILKOY CAD
FLORYA  34153
TURKEY

FREEDOM METAL FINISHING INC
5095 113TH AVE N
CLEARWATER, FL  33760

FREEDOM RESOURCES INC
DBA PRECISION CALIBRATIONS
14282 E GLENWOOD DR
CLAREMORE, OK  74019

FREEDOM TRANSPORTATION
1609 AIRPORT RD
ALPENA, MI  49707

FREEMAN MFG AND SUPPLY CO CORP
1101 MOORE RD
AVON, OH  44011

FREEMAN MFG AND SUPPLY CO CORP
P.O. BOX 72523
CLEVELAND, OH  44192-6500

FREEMAN, BERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FREIGHT CLEARANCE LTD
DBA PSG FREIGHT SERVICES
NEW BRIDGE
DOVER, KENT  CT16 1JS
UNITED KINGDOM

FREIGHTMASTERS
3703 KENNEBC DR
EAGAN, MN  55122

FRESHOUR, SANDRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FREUDENBERG - NOK INC
P.O. BOX 1597
TORONTO, ON  M5W 1G8
CANADA

FREUDENBERG NOK INC
65 SPRUCE ST
TILLSONBURG, ON  N4G 5M1
CANADA

FREW, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRICK, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRITO LAY AVIATION DEPARTMENT
4601 AIRPORT PKWY
ADDISON, TX  75501

FRITZ COMPANIES
660 FRITZ DR
COPPELL, TX  75019

FRITZ, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FROELICH, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FRONT RANGE EXECUTIVE
HNGR 2 37451 BEECHCRAFT WAY
WATKINS, CO  80137

FRONTIER AIRLINES
26360 E 103RD AVE
DENVER, CO  80249

FRONTIER AIRLINES
26360 E 103RD AVE
DENVER, CO  80429

FRONTIER AIRLINES
7001 TOWER RD
DENVER, CO  80249

FRONTIER AIRLINES
DENVER HANGAR STORES
DENVER HANGAR STORES, CO  80249

FRONTIER AIRLINES
DMS-7644 UNDERGROVE ST
DENVER, CO  80249

FRONTIER SOFTWARE ASIA PTE LTD
78 SHENTON WAY
SINGAPORE  079120
SINGAPORE

FRONTIER SOFTWARE ASIA PTE LTD
79 ROBINSON RD 17-07/08 CPF BLDG
SINGAPORE  068897
SINGAPORE

FRONTIER SOFTWARE
FRONTIER HOUSE 63 GUILDFORD RD
LIGHTWATER, SURREY  GU18 5SA
UNITED KINGDOM

FRONTIER SOFTWARE
FRONTIER HOUSE
SURREY  GU18 5SA
UNITED KINGDOM

FSE DISTRIBUTION
21 TOH GUAN RD E
SINGAPORE  608609
SINGAPORE

FSI COATING TECHNOLOGIES INC
45 PARKER
IRVINE, CA  92618

FSI
C/O ROCKWELL COLLINS
1231 VANDENBERG BLVD
LITTLE ROCK, AR  72099

FT LAUDERDALE MARRIOTT MARINA
1881 SE 17TH ST
FT LAUDERDALE, FL  33316

FTB INTERNATIONAL CORP.
26 BROADWAY, 9 MEZZ.-1
NEW YORK, NY  10004

FTS INSPECTION & ENGINEERING SVCS
406 W US HWY 60
BARTLESVILLE, OK  74005

FUENTES, KATHLEEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FUGATE, SARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FUJI XEROX SINGAPORE PTE LTD
80 ANSON RD
SINGAPORE  079907
SINGAPORE

FUJI XEROX SINGAPORE PTE LTD
ROBINSON RD P.O. BOX 1240
SINGAPORE  902440
SINGAPORE

FUJIFILM NORTH AMERICA CORP
1424 ATLANTIC AVE
KANSAS CITY, MO  64116

FUJIFILM NORTH AMERICA CORP
GRAPHIC SYSTEMS DIVISION
DEPT CH 10764
PALATINE, IL  60055-0764

FULLER, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FULLERTON, DARLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FULTON, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FUNDOM ENTERPRISES INC
12 NE 297TH ST
OKLAHOMA CITY, OK  73105-2723

FUQUA, JERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FURMANITE AMERICA INC
1200 N 43 ST E
MUSKOGEE, OK  74403

FURMANITE AMERICA INC
P.O. BOX 674088
DALLAS, TX  75267-4088

FUSELIER, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

FUSION OCCUPATIONAL HEALTH LTD
CAERPHILLY BUSINESS PARK
CAERPHILLY  CF83 3ED
UNITED KINGDOM

FUTEK ADVANCED SENSOR TECH INC
10 THOMAS
IRVINE, CA  92618

FUTEK ADVANCED SENSOR TECH INC
P.O. BOX 844891
LOS ANGELES, CA  90084-4891

FUTRON ELECTRONICS PTE LTD
BLOCK 1004 TOA PAYOH NORTH
SINGAPORE  318995
SINGAPORE

FUTURA INTL AIRWAYS
GRAN VIA ASIMA
PALMA DE MAJORICCA  07009
SPAIN

FUTURAMIC TOOL AND ENGINEERING CO
24680 GIBSON
WARREN, MI  48089

FUTURAMIC TOOL AND ENGINEERING CO
24860 GIBSON
WARREN, MI  48089

FUTURE JET AEROSPACE
3131 TURTLE CREEK BLVD STE 1118
DALLAS, TX  75219

FUTURE METALS LLC
101 ALPS AVE
SINGAPORE  498793
SINGAPORE

FUTURE METALS LLC
3751 NEW YORK AVE   SUITE 100
ARLINGTON, TX  76014

FUTURE METALS UK LTD
MAIDSTONE RD KINGSTON
MILTON KEYNES, BUCKINGHAMSHIRE  MK10
0BD
UNITED KINGDOM

FUTURHANGARS S L
AEROPORT DE SABADELL
SABADELL, BARCELONA  08205
SPAIN

G & B FASTENERS
181 NEWTOWN RD
PLAINVIEW, NY  11803-4306

G & G METAL SPINNERS INC
1717 CORNELL AVE
INDIANAPOLIS, IN  46202-1898

G A TELESIS UK LTD
UNITS 1-3 15 COBHAM RD
FERNDOWN, DORSET  BH21 7PE
UNITED KINGDOM

G AND L STEEL ENGR WORKS
BLK 3018 BEDOK NORTH ST 5 01-50
SINGAPORE  486132
SINGAPORE

G AND L STEEL ENGR WORKS
BLK 3018 BEDOK NORTH ST 5 01-50
SINGPORE  486132
SINGAPORE

G BOPP AND CO LTD
GRANGE CLOSE
SOMERCOTES, DERBYSHIRE  DE55 4QT
UNITED KINGDOM

G BOPP USA INC
4 BILL HORTON WAY
WAPPINGERS FALL, NY  12590

G BOPP USA INC
P.O. BOX 393
HOPEWELL JUNCTION, NY  12533

G FORCE TECHNOLOGIES
GOODWILL OF THE COASTAL EMPIRE
5250 OLD LOUISVILLE RD
POOLER, GA  31322

G W LISK COMPANY INC
2 SOUTH ST
CLIFTON SPRINGS, NY  14432

G&L ELECTRIC
3465 N 335 RD
HASKELL, OK  74436

G150 ENGINEERING PROJECT
6911 N WHIRLPOOL DR
TULSA, OK  74117

G78-BOEING OKC SPARES STORE
1-240 SERVICE RD SPARES STORE
OKLAHOMA CITY, OK  73135-6601

GA INNOVATION CHINA
A208 AIE BUILDING
BEIJING  100621
CHINA

GA INNOVATION CHINA
NO 566 SHUN PING ROAD
BEIJING  101300
CHINA

GA TELESIS  LLC
1850 NW 49TH ST
FORT LAUDERDALE, FL  33309

GA TELESIS  LLC
1850 NW 49TH ST
FT LAUDERDALE, FL  33309

GA TELESIS COMPOS REPAIR GROUP LLC
FT LAUDERDALE COMMERCE CENTER
3420 NW 53RD ST
FT. LAUDERDALE, FL  33309

GA TELESIS COMPOSITE GROUP
FT LAUDERDALE COMMERCE CENTER
3420 NW 53RD ST
FT LAUDERDALE, FL  33309

GA TELESIS LLC
1850 NW 49TH ST
FT LAUDERDALE, FL  33309

GA TELESIS TURBINE TECHNOLOGIES
5400 NW 35TH AVE
FORT LAUDERDALE, FL  33309

GA TELESIS TURBINE TECHNOLOGIES
5400 NW 35TH AVE
FT LAUDERDALE, FL  33309

GA TELISIS CRD SW LLC
6900 S PARK AVE
TUCSON, AZ  85706

GA TELISIS CRD SW LLC
6900 S PARK AVE
TUSCON, AZ  85756

GABBARD, DONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GAFFNEY, TYLER
INS

GAFFOGLIO FAMILY METALCRAFTERS INC
DBA GFMI AEROSPACE AND DEFENSE
11161 SLATER AVE
FOUNTAIN VALLEY, CA  92708

GAFFOGLIO FAMILY METALCRAFTERS INC
DBA GFMI AEROSPACE AND DEFENSE
11161 SLATER AVENUE
FOUNTAIN VALLEY, CA  92708

GAFS-P LIMITED
C/O ALTAVAIR LLC
7TH FLOOR 227 WEST MUNROE STREET
CHICAGO, IL  60606

GAGE, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GAINJET AVIATION S.A.
VOULIAGMENIS AVE &
GLYFADA, ATHENS  16674
GREECE

GAL AVIATION INC
264 RUE ADRIEN PATENAUDE
VAUDREUIL-DORION, QC  J7V 5V5
CANADA

GAL AVIATION INC
276 RUE ADRIEN PATENAUDE
VAUDREUIL-DORION, QC  J7V 5V5
CANADA

GALAXY AEROSPACE COMPANY LP

GALAXY ENGINEERING PROJECT
RR 3 HWY 412A
PRYOR, OK  74361

GALAXY SUBCONTRACT
510 S LANSING
TULSA, OK  74120

GALAXY TECHNOLOGIES INC
1111 INDUSTRIAL RD
WINFIELD, KS  67156

GALI CORP
DBA DYNAMATION RESEARCH
2301 PONTIUS AVE
LOS ANGELES, CA  90064

GALLAGHER BASSETT SERVICES
LOCKED BAG 912
NORTH SYDNEY NSW  2059
AUSTRALIA

GALLAGHER BASSETT SERVICES
LOCKED BAG 912
NORTH SYDNEY NSW  2060
AUSTRALIA

GALLEY SUPPORT INNOVATIONS
411 MANSON RD
SHERWOOD, AR  72120

GALVIN FLYING SERVICES INC
6987 PERIMETER RD
SEATTLE, WA  98108

GAMA AVIATION LTD
BWS-AVIATION CENTRE
FARNBOROUGH, HAMPSHIRE  GU146XA
UNITED KINGDOM

GAMA AVIATION
2 CORPORATE DRIVE
SHELTON, CT  06484

GAMA AVIATION
3867 SOUTHERN BLVD
WEST PALM BEACH, FL  33406

GAMECO
BAIYUN INTL AIRPORT
BANGKOK  510405
CHINA

GAMECO
GAMECO -MATL DEPT. RECEIVING
GUANGZHOU, GUANGDONG  510407
CHINA

GAMECO
HENGSHI RD, NORTH AREA
GUANGZHOU, GUANGDONG  510470
CHINA

GAMECO/GUANGZHOU MAINT & ENG

GAMESA AERONAUTICA IKARUS A/C
PARQUE TECNOLOGICO DE ALAVA
MINANO MAYOR  01510
SPAIN

GAMESA PROD AERONAUTICAS S A
FACTORIA DE MINANO-01510
MINANO  01510
SPAIN

GAMIT LIMITED
BUILDING 21 & 22 M11 BUSINESS LINK
STANSTED, ESSEX  CM24 8GF
UNITED KINGDOM

GAMIT LTD
STANSTED BUSINESS PARK
STANSTED, ESSEX  CM24 1AF
UNITED KINGDOM

GAMULAO, JOEL RAHON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

GANDALF AIRLINES
VIA AEROPORTO 13
ORIO AL SERIO (BG)  24050
ITALY

GANDTRACK LTD
GLADSTONE ST
OLDHAM  OL4 1BE
UNITED KINGDOM

GANDY, DAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GANEM, ISSER J
DBA SADDLEROCK AGENCY
700 E 11 ST
SAND SPRINGS, OK  74063

GANOTE, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GANT, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GANTOIS INDUSTRIES SAS
25 RUE DES 4 FRERES MOUGEOTTE
SAINT DIE DES VOSGES  88100
FRANCE

GARAGE & WORKSHOP SUPPLIES
48 CHELMSLEY LN
BIRMINGHAM, WEST MIDLANDS  B37 7BH
UNITED KINGDOM

GARBRY, JOANNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA JR, GUERRERO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, AARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, DASY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, DELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, FRANK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, GINO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, RICHARD LUMBANG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

GARCIA, SHERI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARCIA, SHERRI DAVIS
DBA CLEAN LIVING
3902 W 17 ST
WICHITA, KS  67203

GARDENER AEROSPACE
HARGHER CLOUGH WORKS
BURNLEY, LANCASHIRE  BB11 4NG
UNITED KINGDOM

GARDNER AEROSPACE-HULL LTD
COTMANHAY RD
ILKESTON, DERBYSHIRE  DE7 8LL
UNITED KINGDOM

GARDNER AEROSPACE-HULL LTD
UNIT 3A MELTON PARK SW
MELTON  HU14 3LH
UNITED KINGDOM

GARDNER, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARFIELD, CHRISTIANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARING, JERRY SOMO OB
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

GARMON, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARNER, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARRAN LOCKERS LTD
GARRAN HOUSE
CAERPHILLY, MID GLAMORGAN  CF83 1AQ
UNITED KINGDOM

GARRETT, MONIQUE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARRISON, ERIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARRISON, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GARTNER INC
56 TOP GALLANT RD
STAMFORD, CT  06902

GARTNER INC
P.O. BOX 911319
DALLAS, TX  75391-1319

GARUDA INDONESIA
11101 AVIATION BLVD
LOS ANGELES, CA  90045

GARUDA INDONESIA
SOEKARNO-HATTA INTL AIRPORT
JAKARTA BUSH  19100
INDONESIA

GARUDA MAINT FACILITY AERO ASIA
GEDUNG MGMT GARUDA LANTAI,SOEKARNO-
CENGKARENG, DKI JAKARTA JAKARTA  19130
INDONESIA

GARWOOD LABORATORY INC
7829 INDUSTRY AVE
PICO RIVERA, CA  90660

GARY JET CENTER
5401 AIRPORT RD
GARY, IN  46406

GAS AND SUPPLY
3691 S 73RD EAST AVE
TULSA, OK  74145

GAS TURBINE INTERNATIONAL
1420-G NEPTUNE DR
BOYNTON BEACH, FL  33426

GAS TURBINE SOLUTIONS LTD
DBA GTS MRO
2A KYLE RD
NORTH AYRSHIRE  KA12 8JF
UNITED KINGDOM

GASKET & SEAL FABRICATORS INC
1640 SAUGET INDUSTRIAL PKWY
SAUGET, IL  62206

GASKET & SEAL FABRICATORS, INC
1640  SAUGET INDUSTRIAL PKWY
SAUGET, IL  62206

GASKET, STEVENS
888 E MARSHALL
TULSA, OK  74101

GASKET, STEVENS
P.O. BOX 3265
TULSA, OK  74101

GASPAR, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GATEWAY MEDICAL CENTER
1771 MADISON ST
CLARKSVILLE, TN  37043

GATX CAPITAL CORPORATION
EADS SOGERMA SERVICES
MERIGNAC  33701
FRANCE

GATZ, FRED
GATZ TECHNICAL ENGINEERING SERVICES
9601 N COUNTRY LINE RD
YUKON, OK  73099

GAUER, GREG
5509 E ST JOHN RD
SCOTTSDALE, AZ  85254

GAUER, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GAVCO PLASTICS INC
9840 S 219 E AVE
BROKEN ARROW, OK  74013

GAVCO PLASTICS
P.O. BOX 805
BROKEN ARROW, OK  74013

GAYLORD OPRYLAND RESORT
2800 OPRYLAND DR
NASHVILLE, TN  37214

GB AIRWAYS LTD ENG STORES
BEEHIVE RING RD
GATWICK APT, WEST SUSSEX  RH6 0PB
UNITED KINGDOM

GB MALPENSA LOGISTICS
PALAZZINA SPEDIZIONIERI 6 PIANO
AEROPORTO MALPENS, VARESE  21010
ITALY

GB MARTEK LTD
PONTHENRI IND ESTATE UNITS 21/22
LLANELLI, DYFED  SA15 5TY
UNITED KINGDOM

GBE SERVICES CORP
6011 N YORKTOWN AVE
TULSA, OK  74130-1575

GBE SERVICES CORPORATION
6011 N YORKTOWN AVE
TULSA, OK  74130-1575

GC LABELS
6870 W 206TH ST
STILWELL, KS  66085

GC LABELS
P.O. BOX 196
STILWELL, KS  66085

GCAA GENERAL CIVIL AVIATION AUTHORI
P.O. BOX 6558
ABU DHABI  1
UNITED ARAB EMIRATES

GDC TECHNICS
2060 EAGLE PARKWAY
FORT WORTH, TX  76177

GDC TECHNICS
607 N FRANK LUKE DR
SAN ANTONIO, TX  78226

GDF SUEZ - ELECTRIC
1 CITY WALK
LEEDS, WEST YORKSHIRE  LS11 9DX
UNITED KINGDOM

GDH CONSULTING INC
4200 E SKELLY
TULSA, OK  74135

GDH CONSULTING INC
P.O. BOX 21568
TULSA, OK  74121

GE - RADIUS PARK
RADIUS PARK FAGGS RD UNIT 4
FELTHAM  TW14 0NG
UNITED KINGDOM

GE ACCESSORY SVCS G.P. INC
1038 SANTERRE DR
GRAND PRAIRIE, TX  75050-1937

GE AIRCRAFT ENG SEV LTD (WALES)
CAERPHILLY RD NANTGARW
CARDIFF, SOUTH GLAMORGAN  CF4 7YJ
UNITED KINGDOM

GE AIRCRAFT ENGINE SERVICES LTD
CAERPHILLY RD
CARDIFF, SOUTH GLAMORGAN  CF4 7YJ
UNITED KINGDOM

GE AIRCRAFT ENGINE SERVICES LTD
P.O. BOX 373 BIDCODE 402010
BARCELONA  08290
SPAIN

GE AIRCRAFT ENGINE SPARES DIST
1800 DONALDSON RD
ERLANGER, KY  41018

GE AIRCRAFT ENGINES
1330 KEMPOER MEADOW DR
CINCINNATI, OH  45215-6301

GE AVIATION DISTRIBUTION
JAPAN CO LTD -  GE JAPAN STOREFRONT
1213-1 KICHIOKA        NARITA
CHIBA  2870225
JAPAN

GE AVIATION DISTRIBUTION
JAPAN CO LTD
AKASAKA PARK BUILDING
MINATO-KU, TOKYO  1076111
JAPAN

GE AVIATION MATERIALS LP WALES
UNIT C1 MAIN AVE
PONTYPRIDD  X0X 0X0
UNITED KINGDOM

GE AVIATION MATERIALS LP
4800 NW 36TH ST
MIAMI, FL  33122

GE AVIATION MATERIALS LP
P.O. BOX 642781
PITTSBURGH, PA  15264-2781

GE AVIATION MATERIALS
1920 E 19TH ST
WINFIELD, KS  67156

GE AVIATION MATERIALS
STE 100 3010 RED HAWK DR
GRAND PRAIRIE, TX  75052

GE AVIATION MATERIALS
STE 100 3010 RED HAWK DR
GRAND PRAIRIE, TX  75052-7633

GE AVIATION SERVICE
62 LOYANG WAY
SINGAPORE  508770
SINGAPORE

GE AVIATION SYSTEMS LLC
REPAIR
P.O. BOX 8500-1315
PHILADELPHIA, PA  19178-2110

GE AVIATION SYSTEMS
FORMER  AEROSTRUCTURES HAMBLE
KINGS AVE HAMBLE IE RICE
SOUTHAMPTON, HAMPSHIRE  SO31 4NF
UNITED KINGDOM

GE AVIATION
1 NEUMANN WAY
CINCINNATI, OH  45215-6301

GE CALADONIAN
701 HANOVER DR
GRAPEVINE, TX  76051

GE CALEDONIAN LTD - SCOTLAND
MONUMENT CRESCENT SHAW FARM
PRESTWICK  KA9 2EX
UNITED KINGDOM

GE CALEDONIAN LTD GC6 PM
SHAWFARM INDUSTRIAL ESTATES
PRESTWICK  KA9 2RX
UNITED KINGDOM

GE CAPITAL AVIATION SERVICES
EDIFICIO CRISTAL
BARNERA DEL VALLES  08210
SPAIN

GE CAPITAL COMMERCIAL INC
3333 HESPER RD
BILLINGS, MT  59102

GE CAPITAL COMMERCIAL INC
500 W MONROE ST
CHICAGO, IL  60661

GE CAPITAL COMMERCIAL INC
P.O. BOX 35713
BILLINGS, MT  59107-571

GE CAPITAL CORP
21125 CORTEZ BLVD
BROOKSVILLE, FL  34601

GE CAPITAL
DBA CFS AIR LLC

GE CELMA
0000 NO ST
MIAMI, SAO PAULO  33172-000
BRAZIL

GE CELMA
C/O ADRIANNE SUAREZ
1530 NW 98TH CT STE 103
MIAMI, FL  33172

GE CLIENT BUSINESS SERVICES
1 NEUMANN WAY
CINCINNATI, OH  45215-6301

GE COMMERCIAL AVIATION SVC LTD
AVIATION HOUSE
SHANNON
IRELAND

GE ENGINE SERVICES CARTER FIELD
15225 FAA BLVD
FT WORTH, TX  76155-2296

GE ENGINE SERVICES DISTRICT LLC
1800 DONALDSON RD
ERLANGER, KY  41018

GE ENGINE SERVICES INC
3024 SYMMES RD PLANT 3
HAMILTON, OH  45015

GE ENGINE SERVICES INC
STROTHERS FIELD IND PARK
ARKANSAS CITY, KS  67005

GE ENGINE SERVICES
9311 REEVES ST
DALLAS, TX  75235

GE ENGINE SVS MALAYSIA
MAS ENGINE OPERATIONS COMPLEX
SUBANG  47200
MALAYSIA

GE EUROPEAN EQUIPMENT FINANCE
(AIRCRAFT NO 2) LIMITED
THE ARK
LONDON  W6 8BJ
UNITED KINGDOM

GE INSPECTION TECHNOLOGIES LP
3054 SOLUTIONS CENTER
CHICAGO, IL  60677-3000

GE INSPECTION TECHNOLOGIES LP
50 INDUSTRIAL PARK RD
LEWISTOWN, PA  17044

GE MILITARY HARDWARE RETURNS
DOCK M 9817 CRESCENT PARK DR
WEST CHESTER, OH  45069

GE ON WING SUPPORT
STE 100 300 EARHART CT
HEBRON, KY  41048

GE POLYMERSHAPES
18292 ANDOVER PARK W
SEATTLE, WA  98188

GE RADIUS PARK
RADIUS PARK FAGGS RD UNIT 4
FELTHAM  TW14 0NG
UNITED KINGDOM

GEAESL
CAERPHILLY RD
CARDIFF, SOUTH GLAMORGAN  CF4 7YJ
UNITED KINGDOM

GECAS - AMS REPAIRS ONLY
UNIT 4 TREFOREST INDUSTRIAL ESTATE
TREFOREST  CF37 5UR
UNITED KINGDOM

GECAS 1804
ALPHA LOGISTICS INC
1844 NW 82ND
MIAMI, FL  33122

GECAS ASSET MANAGEMENT SERVICES
1770 SKYPLACE BLVD
SAN ANTONIO, TX  78216

GECAS ASSET MANAGEMENT SERVICES
2100 9TH ST
MOBILE, AL  36615

GECAS ASSET MANAGEMENT SERVICES
3737 E BONANZA WAY
PHOENIX, AZ  85034

GECAS ASSET MANAGEMENT SERVICES
3900 WILLOW LAKE BLVD
MEMPHIS, TN  38118-7040

GECAS ASSET MANAGEMENT SERVICES
3914 WILLOW LAKE BLVD
MEMPHIS, TN  38118-7040

GECAS ASSET MANAGEMENT SERVICES
FLUGHAFEN STRABE
LEMWERDER  27809
GERMANY

GECAS ASSET MANAGEMENT SERVICES
HNGR 5 1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

GECAS ASSET MANAGEMENT SERVICES
STE 102 6000 FREEPORT DR
MEMPHIS, TN  38141

GECAS ASSET MANAGEMENT SERVICES
STE 108 3860 E HOLMES RD
MEMPHIS, TN  38118-7710

GECAS ASSET MGMT SERVICES
3860 E HOLMES RD
MEMPHIS, TN  38118-7040

GECAS ASSET MGMT SERVICES
P.O. BOX 402726
ATLANTA, GA  30384-2726

GECAS ASSET MGMT SVCS C/O FLS
TECH STORES - HANGAR 5
DUBLIN
IRELAND

GECAS ASSET MGMT SVCSC/O SPIRIT A/L
DETROIT METROPOLITAN AIRPORT
DETROIT, MI  48242

GECAS LIMITED
C/O GECAP-GECAS
EDIFICIO CRISTAL-SECTOR BARICENTRO
BARBERA DEL VALLES  08210
SPAIN

GECAS
ACS OF SPAIN EDIFICIO CRISTAL
BARBERA DEL  08210
SPAIN

GECAS24680-MALAYSIAN A/L SYST
BERHAD ENGRG CTRL STR-MAS CPLX
SEPANG  43900
MALAYSIA

GECAS-ASSET MANAGEMENT SERVICES REP
UNIT 4 TREFOREST INDUSTRIAL ESTATE
PONTYPRIDD  CF375UR
UNITED KINGDOM

GECAS-UK
UNIT E4 TREFOREST INDUSTRIAL ESTATE
TREFOREST  CF37 5UR
UNITED KINGDOM

GECC OF DELAWARE GCAIE
SEL GE 56 3RD FLR MAIL RM
LEEDS  LS2 7PJ
UNITED KINGDOM

GEE PUBLISHING LTD
P.O. BOX 1730
ANDOVER, HAMPSHIRE  SP10 5SB
UNITED KINGDOM

GEES DALLAS
15225 FAA BLVD
FT WORTH, TX  76155-2296

GEHEB ELEC & INDUSTRIAL SUPP
206-208 S CHEROKEE
MUSKOGEE, OK  74402-0826

GEHEB ELEC & INDUSTRIAL SUPP
5930 E 9TH ST
TULSA, OK  74112-2915

GEHLHAUSEN, TONY
191 BIRCHWOOD DRIVE
TEMPLE, GA  30179

GEIGER, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GEISINGER MEDICAL CENTER
100 N ACADEMY AVE
DANVILLE, PA  17822-0001

GEISINGER MEDICAL CENTER
100 TERMINAL RD LIFELIGHT 3
AVOCA, PA  18641

GEISINGER MEDICAL CENTER
90 HANGER RD
AVOCA, PA  18641-2227

GELLCO CLOTHING  & SHOES INC
809 S DETROIT
TULSA, OK  74120-4223

GELLCO CLOTHING & SHOES INC
809 S DETROIT
TULSA, OK  74120-4223

GEM SECURITY SERVICES LTD
33 HEOL MOSTYN
BRIDGEND, MID GLAMORGAN  CF33 6BJ
UNITED KINGDOM

GEMCOR II LLC
100 GEMCOR DR
WEST SENECA, NY  14224-2020

GEMINI AIR CARGO
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

GEMINI AIR CARGO
2461 NW 67TH AVE BLDG 700
MIAMI, FL  33126

GEMINI AIR CARGO
3640 S OLIVER GATE 6 4-140H
WICHITA, KS  67210

GEMINI AIR CARGO
BLDG 716 6105 NW 18TH ST
MIAMI, FL  33126

GEMINI AIR CARGO
BLDG 75 JFK INTL AIRPORT
JAMAICA, NY  11430

GEMINI AIR CARGO
JAMES M COX INTL AIRPORT
VANDALIA, OH  45377

GEMINI AIR GROUP
15290 N 78TH WAY STE B202
SCOTTSDALE, AZ  85260

GEMINI AIR GROUP
15852 N 81ST ST
SCOTTSDALE, AZ  85260

GEMINI AIR SUPPORT
5910 SHILOH RD E STE 116
ALPHARETTA, GA  30005

GEN X MACHINE TECHNOLOGIES INC
4470 S 70 E AVE
TULSA, OK  74145

GENE ALLEN AND ASSOCIATES
7505 S GUM AVE
BROKEN ARROW, OK  74011-6042

GENEIVA CHOCOLATES
MINT HOUSE
ROYSTON, HERTFORDSHIRE  SG8 5HL
UNITED KINGDOM

GENEL HAVACILIK A S
ATATURK HAVALIMANI E-KAPISI
ISTANBUL  34630
TURKEY

GENELCO INDUSTRIES INC
UNIT 9 90 13TH AVE
RONKONKOMA, NY  11779-6835

GENERAL AIR SERVICE NV
KORTRIJKSTRAAT 317
WEVELGEM  8560
BELGIUM

GENERAL AVIATION MANUFACTURERS
ASSOCIATION INC
1400 K ST NW
WASHINGTON, DC  20005-2485

GENERAL DISTRIBUTORS INC
800 E INDIANAPOLIS
WICHITA, KS  67211

GENERAL DYNAMICS AV SERV
33 ELISE ST
WESTFIELD, MA  01085-1493

GENERAL DYNAMICS AVIATION SVCS
5616 HAVEN ST
LAS VEGAS, NV  89119

GENERAL DYNAMICS AVIATION SVCS
HNGR F 8411 LEMMON AVE
DALLAS, TX  75209

GENERAL DYNAMICS AVIATION
6925 34TH AVE S
MINNEAPOLIS, MN  55450-1178

GENERAL DYNAMICS OTS INC (PA)
DBA GD OTS
200 E HIGH ST
RED LION, PA  17356

GENERAL DYNAMICS
1 GARVIES POINT RD
GLEN COVE, NY  11542-2821

GENERAL DYNAMICS
1130 N GRANITE REEF
SCOTTSDALE, AZ 85257

GENERAL ECOLOGY INC
151 SHEREE BLVD
EXTON, PA 19341

GENERAL ELECTRIC AVIATION INC
P.O. BOX 402378
PITTSBURG, PA 30384

GENERAL ELECTRIC AVIATION INC
P.O. BOX 641791
PITTSBURG, PA 30384-2378

GENERAL ELECTRIC AVIATION
ATTN: C7R02036
18000 PHANTOM ST
VICTORVILLE, CA 92394

GENERAL ELECTRIC CAPITAL CORP
P.O. BOX 641791
PITTSBURG, PA 30384-2378

GENERAL ELECTRIC COMPANY
1923 E AVION AVE
ONTARIO, CA 91761

GENERAL ELECTRIC COMPANY
201 W CRESCENTVILLE RD
CINCINNATI, OH 45246

GENERAL ELECTRIC COMPANY
GE AIRCRAFT ENGINES-DOCK 800
CINCINNATI, OH 45215

GENERAL ELECTRIC COMPANY
STROTHER FIELD INDUST PK
ARKANSAS CITY, KS 67005

GENERAL ELECTRIC INC
P.O. BOX 640950
PITTSBURGH, PA 15264-0950

GENERAL ELECTRIC
1 NEWMAN WAY
CINCINATTI, OH 45215-6301

GENERAL MANAGER S&P INDIAN
A/L LTD IGI AIRPORT TERMINAL 1
NEW DELHI 110037
INDIA

GENERAL MITCHELL INTL AIRPORT
555 WEST AIR CARGO WAY
MILWAUKEE, WI 53207

GENERAL PLASTICS COMPANY
P.O. BOX 918808
DENVER, CO 80291-8808

GENERAL PLASTICS CORP
55 LA FRANCE AVE
BLOOMFIELD, NJ 07003-5695

GENERAL PLASTICS MFG CORP
4910 BURLINGTON WAY
TACOMA, WA 98409

GENERAL PLASTICS MFG CORP
P.O. BOX 9097
TACOMA, WA 98409

GENERAL PLASTICS
4910 BURLINGTON WAY
TACOMA, WA 98409

GENERAL TRANSWORLD CORP
19250 VAN NEWW AVE
TORRANCE, CA 90501

GENERATION GLOBAL
90 ST VINCENT STREET   TOI TOI
NELSON 7010
NEW ZEALAND

GENESIS AVIATION INC
108 LANDMARK DR
GREENSBORO, NC 27409

GENESIS FUNDING LIMITED
C/O GENESIS AIRCRAFT SERVICES LTD
THE GRANGE OFFICES   FLOOR 1
BLACKROCK, DUBLIN
IRELAND

GENESIS FUNDING LIMITED
C/O GENESIS AIRCRAFT SERVICES LTD
THE GRANGE OFFICES  FLOOR 1
BLACKROCK, DUBLIN
IRELAND

GENSICKE, JOEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

GENT SERVICES
HAMILTON IND PARK
LEICESTER, LEICESTERSHIRE  LE5 1TN
UNITED KINGDOM

GENTECH INTERNATIONAL PTE LTD
BLK 165 BUKIT MERAH CENTRAL
SINGAPORE 150165
SINGAPORE

GENTHERM LLC
DBA CINCINNATI SUB ZERO PRODUCTS LL
12011 MOSTELLER RD
CINCINNATI, OH 45241

GEODIS WILSON LOGISTICS
1850 GREENLEAF AVE
ELK GROVE, IL 60007

GEODIS
FILIALE DI VINCENZA
VICENZA 36100
ITALY

GEOMAGIC INC
430 DAVIS DR
MORRISVILLE, NC  27560

GEORGE, JEFF
16 HERONS WAY
CAERPHILLY, MID GLAMORGAN  CF83 1SW
UNITED KINGDOM

GEORGETOWN INSTRUMENT SERVICES LLC
210 AIRPORT ROAD
TAYLOR, TX  76574

GEORGETOWN JET CENTRE
3116 SO GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75052

GEORGIA - PACIFIC
3905 AERO DR
ATLANTA, GA  30306

GEORGIA DEPARTMENT OF LABOR
2636 M.L.K. JR DR SW
ATLANTA, GA  30311

GEORGIA DEPARTMENT OF LABOR
P.O. BOX 740234
ATLANTA, GA  30374-0234

GERARD DANIEL AND CO INC
34 BARNHARD DR
HANOVER, PA  17331

GERARD DANIEL WORLDWIDE LTD
MOUNTMAHON INDUSTRIAL ESTATE
ABBEYFEALE, LIMERICK  9999999
IRELAND

GERARD DANIEL WORLDWIDE LTD
MOUNTMAHON INDUSTRIAL ESTATE
ABBEYFEALE, LIMERICK  V94 KW59
IRELAND

GERARD DANIEL WORLDWIDE
34 BARNHART DR
HANOVER, PA  17331

GERBER SCIENTIFIC INTL
P.O. BOX 90340
CHICAGO, IL  60696

GERBER TECHNOLOGY INC
P.O. BOX 95060
CHICAGO, IL  60694-5060

GERBER TECHNOLOGY
24 INDUSTRIAL PARK RD WEST
TOLLAND, CT  06084

GERMAN AIR RESCUE
LAVL AVE
RHEINMUNSTER  77836
GERMANY

GERMAN MACHINED PRODUCTS INC
1415 W 178 ST
GARDENA  90248

GERMAN MACHINED PRODUCTS INC
1415 W 178 ST
GARDENA, CA  90248

GERMANIA FLUGGESELLSCHAFT MBH
ACCOUNTS DEPT/BUCHHALTUNG
RIEDEMANNWEG 58
BERLIN  13627
GERMANY

GERMANIA TECHNIK
BRANDENBURG GMBH
FLUGHAVEN BER
SCHONEFELD - OT SELCHOW  12529

GERMANIA TECHNIK
TECHNIK/TP
GERMANIA FLUGGESELLSCHAFT MBH
BERLIN  13627
GERMANY

GERMANIA
FLUGHAFEN BERLIN-TEGEL
BERLIN  13405
GERMANY

GERMANWINGS GMBH
ACCOUNTING, LINDEMANN STR 81
COLOGNE, NRTH RHINE WESTFALIA  51147
GERMANY

GERMANWINGS GMBH
ACCOUNTING, LINDEMANN STR 81
DORTMUND, NRTH RHINE WESTFALIA  44137
GERMANY

GERMANWINGS GMBH
C/O LUFTHANSA TECHNICAL LOG
WARENEINGANG
DUSSELDORF LOHOUSEN  40472
GERMANY

GERMANWINGS GMBH
C/O LUFTHANSA TECHNICAL LOG
WARENEINGANG
DUSSELDORF LOHOUSEN  40474
GERMANY

GERMANWINGS STORE CGN
CO LUFTHANSA TECHNIK
KOLN/BONN, NRTH RHINE WESTFALIA  51147
GERMANY

GERMANWINGS STORE STR
FLUGZEUGWARTUNGSHALLE
STUTTGART AIRPORT, BADEN-
WURTTEMBERG  70629
GERMANY

GERMANWINGS STORES TXL
C/O LUFTHANSA TECHNIK LOGISTIK
FLUGHAFEN TEGEL HANGER N1
BERLIN  13405
GERMANY

GERMANY, EDWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GERMARA NELSON
1209 STURGEON CT
ARLINGTON, TX  76001

GERRY DIETZ
121 AUTHORITY LN
SEBRING, FL  33870

GERRY JONES TRANSPORT SERV LTD
UNIT 1 DARREN DR
NEWPORT, GWENT  NP11 5AR
UNITED KINGDOM

GESELLSCHAFT FUR FLUGZIELDAR
FLUGPLATZ
HOHN  24806
GERMANY

GETS SUPPLIES PTE LTD
23 WOODLANDS INDUSTRIAL PK E 1
SINGAPORE  757741
SINGAPORE

GETS SUPPLIES PTE LTD
BLOCK 877 WOODLANDS AVE 9
SINGAPORE  730877
SINGAPORE

GFD - GESELLSCHAFT FUR
FLUGPLATZ HOHN
HOHN  24806
GERMANY

GHERE, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GHYLIN-BERNHARDT, KIMBERLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GIANNI ORIGONI GRIPPO CAPPELLI
& PARTNERS
VIA DELLE QUATTRO FONTANE 20
ROMA  00184
ITALY

GIBSON, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GIBSON, GREGG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GIFFORD, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GIGUIERE, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GILCREASE MUSEUM MANAGEMENT TRUST
1400 GILCREASE MUSEUM RD
TULSA, OK  74127-9910

GILCREASE MUSEUM MANAGEMENT TRUST
800 S TUCKER DR
TULSA, OK  74104

GILES, JACQUELYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GILMER, JON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GILMORE GLOBAL LOGISTICS
120 HERTZBERG RD
OTTAWA, ON  K3K 3B7
CANADA

GILMORE, KOREE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GIMMAL LLC
24 GREENWAY PLAZA
HOUSTON, TX  77046

GIMMAL LLC
P.O. BOX 670322
DALLAS, TX  75267-0322

GKN AEROSPACE COMPOSITES
3220 S GROVE ST
FT WORTH, TX  76110

GKN AEROSPACE SERVICES LTD
FILTON
GOLF COURSE LANE    FILTON
BRISTOL  BS34 9AU
UNITED KINGDOM

GKN AEROSPACE SERVICES LTD
HODDESDON  EN11 1FJ
UNITED KINGDOM

GKN AEROSPACE TRANSPARENCY SYSTEMS
ECKERSALL RD
KINGS NORTON  B38 8SS
UNITED KINGDOM

GKN AEROSPACE
142 JS MCDONNELL BLVD
ST LOUIS, MO  63042

GKN AEROSPACE
HAZELWOOD, MO  63042

GKN WESTLAND AEROSPACE INC
100 SMOTHERS RD
MONTGOMERY, AL  36117

GKN WESTLAND AEROSPACE INC
3951 ALABAMA HWY 229 S
TALLASSEE, AL  36078

GKN WESTLAND AEROSPACE LTD

GKN WESTLAND AEROSPACE SVCS-
COWES
CASTLE ST
EAST COWES, ISLE OF WIGHT  PO32 6RH
UNITED KINGDOM

GLADU ASSET HOLDINGS LTD
NEW YORK FACILITY
2002 RIDGE RD
CHAMPLAIN, NY  12919

GLEASON, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GLEN CHAVES
275 E TROPICANA AVE STE 210
LAS VEGAS, NV  89109

GLENAIR INC
1211 AIR WAY
GLENDALE, CA  91201-2497

GLENAIR INC
DEPT 0155
LOS ANGELES, CA  90084-0155

GLENMARC INDUSTRIES INC
2001 S BLUE ISLAND AVE
CHICAGO, IL  60608

GLIDEWELL, MARION
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GLIKO AVIATION
579 BELT CREEK RD
BELT, MT  59412

GLIME, STEVEN
1634 EAST 53RD STREET
TULSA, OK  74105-5724

GLOBAL AERO SERVICE INC
9721 ORMSBY STATION RD
LOUISVILLE, KY  40223

GLOBAL AEROSPACE COATINGS INC
2720 N SHERIDAN RD
TULSA, OK  74115

GLOBAL AEROSPACE COATINGS
2720 N SHERIDAN RD
TULSA, OK  74115

GLOBAL AIRCRAFT PARTS
808 HWY 280 E
AMERICUS, GA  31709

GLOBAL AIRLINES SUPPORT
1 AVE COMTESSE DE SEGUR
VERFEIL  31590
FRANCE

GLOBAL AIRTECH INC
16539 SATICOY ST
VAN NUYS, CA  91406

GLOBAL AIRTECH INTL
16539 SATICOY ST
VAN NUYS, CA  91406

GLOBAL AIRTECH
5140 W 106TH ST
INGLEWOOD, CA  90304

GLOBAL AIRTECH-MIAMI
10975 NW 29TH STREET
DORAL, FL  33172

GLOBAL AVIATION COMPANY
120 TECHNOLOGY PKWY
NORCROSS, GA  30092

GLOBAL AVIATION COMPANY
STE 300 3145 NORTHWOODS PKWY
NORCROSS, GA  30071

GLOBAL AVIATION COMPONENTS INC
7307 NW 46TH ST
MIAMI, FL  33166

GLOBAL AVIATION COMPOSITES TECH
DOUG ECHTERNACH
1508 CHEYENNE WAY
REDLANDS, CA  92373

GLOBAL AVIATION DISTRIBUTION COMP
GLOBAL AVIATION COMPANY
120 TECHNOLOGY PKWY
NORCROSS, GA  30092

GLOBAL AVIATION INC
2250 NE 25TH AVE
HILLSBORO, OR  97124-5960

GLOBAL AVIATION INC
8900 N 55TH ST
MILWAUKEE, WI  53224-9540

GLOBAL AVIATION LEASING
2530 WEST 6TH AVE
HIALEAH, FL  33010

GLOBAL AVIATION LEASING
HNGR 6 JOHANNESBURG INTL AIRPORT
JOHANNESBURG  1619
SOUTH AFRICA

GLOBAL AVIATION MAINTENANCE
1410 S AIRPORT ROAD
WICHITA, KS  67209

GLOBAL AVIATION RESOURCES
5058 GRAND RIDGE DR
W DES MOINES, IA  50265

GLOBAL AVIATION SERVICES INC
17725 JFK BLVD STE 207
HOUSTON, TX  77032

GLOBAL AVIATION SPARES
12 KARABAH PL
FRENCH FOREST, NSW  2086
AUSTRALIA

GLOBAL AVIATION SPARES
1209 WEATHERSTONE WAY
PEACHTREE CITY, GA  30269

GLOBAL AVIATION SPARES
34/8 TILLEY LANE
FRENCH FOREST, NSW  2086
AUSTRALIA

GLOBAL AVIATION TECHNOLOGIES LLC
1704 S BAEHR ST
WICHITA, KS  67209

GLOBAL AVIATION TECHNOLOGIES LLC
2629 W MAY
WICHITA, KS  67213

GLOBAL COMPUTER SUPPLIES
P.O. BOX 440939
MIAMI, FL  33144-0939

GLOBAL COMPUTER
1050 NORTHBROOK PKWY
SUWANEE, GA  30174-2930

GLOBAL CONTRACT PROFESSIONALS INC
4000 SANDSHELL DR
FORT WORTH, TX  76137

GLOBAL CONTRACT PROFESSIONALS INC
P.O. BOX 60839
CHARLOTTE, NC  28260-0839

GLOBAL ENGINEERING ASSOCIATES
2400 INTERLACHEN RD STE 316
SPRING PARK, MN  55384

GLOBAL ENGR & TECH
4848 W IRVING
WICHITA, KS  67209

GLOBAL EQUIPMENT CO INC
2505 MILL CENTER PKWY
BUFORD, GA  30518

GLOBAL EQUIPMENT CO INC
29833 NETWORK PL
CHICAGO, IL  60673-1298

GLOBAL EYES STORAGE
BONEHILL RD
TAMWORTH, STAFFORDSHIRE  B78 3HH
UNITED KINGDOM

GLOBAL FILTRATION SYSTEMS INC
RTE 25 SUMMIT VIEW DR
TAMWORTH, NH  03886

GLOBAL FILTRATIONS SYSTEMS INC
P.O. BOX 10
TAM WORTH, NH  03886

GLOBAL JET CAPITAL DOMESTIC TRACKER
DBA CFS AIR LLC
83 WOOSTER HEIGHTS
DANBURY, CT  06810

GLOBAL JET CAPITAL
DBA CFS AIR LLC
83 WOOSTER HEIGHTS
DANBURY, CT  06810

GLOBAL JET LUXEMBOURG
65 AVE DE LA GARE
LUXEMBOURG  1611
LUXEMBOURG

GLOBAL JET SERVICES
3 MILL POND LN
SIMSBURY, CT  06070

GLOBAL PARTS INC
12828 E 13TH N
WICHITA, KS  67230

GLOBAL PARTS INC
RECEIVING WAREHOUSE
AUGUSTA, KS  67010

GLOBAL PARTS SUPPORT INC
2550 NW 4 CT
FT LAUDERDALE, FL  33311

GLOBAL SKY GROUP CORP
8380 NW 70 STREET
MIAMI, FL  33183

GLOBAL SUPERTANKER
24641 E PINAL AIR PARK ROAD
MARANA, AZ  85653

GLOBAL SUPPLY SYSTEMS
STANSTED HOUSE
STANSTED, ESSEX  CM24 1AE
UNITED KINGDOM

GLOBAL TECHNICAL SERVICES INC
4000 SANDSHELL DR
FORT WORTH, TX  76137

GLOBAL TRADE GROUP INC
1807 S POWERLINE RD
DEERFIELD BEACH, FL  33442

GLOBAL YELLOW PAGES LTD
1 LOR 2 TOA PAYOH
SINGAPORE  319637
SINGAPORE

GLOBE ELECTRONIC HARDWARE INC
P.O. BOX 770727
WOODSIDE, NY  11377

GLOBE ELECTRONIC HARDWARE
56 ST
WOODSIDE, NY  11377

GLOBE ENGINEERING CO INC
1539 S ST PAUL
WICHITA, KS  67213-7197

GLOBE ENGINEERING CO INC
P.O. BOX 12407
WICHITA, KS  67277

GLOBE TRANSMISSION CORPORATION
DBA RUSH GEARS INC
550 VIRGINIA DR
FORT WASHINGTON, PA  19034

GLOBE X-RAY SERVICE INC
8441 S UNION
TULSA, OK  74132-3203

GMAIR
BAY  3 3705 NW 115TH AVE
DORAL, FL  33178

GMC MACHINE TOOLS CORP
2001 ELM CT
ONTARIO, CA  91761

GMF AERO ASIA
RM 85 PROCUREMENT DEPT
JAKARTA  19100
INDONESIA

GMF AERO ASIA
SOEKARNO HATTA INTL AIRPORT
JAKARTA  19100
INDONESIA

GMF AEROASIA
C/O PRO SVC FORWADING
BLDG B1 145 HOOK CREEK BLVD
VALLEY STREAM, NY  11581-2214

GMN US LLC
1784 NEW BRINTAIN AVE DOPCK B
FARMINGTON, CT  06032

GMN US LLC
P.O. BOX 563
FARMINGTON, CT  06034

GMP RECRUITMENT SERVICES (S) PTE LT
1 RAFFLES PL
SINGAPORE  048616
SINGAPORE

GMP RECRUITMENT SERVICES (S) PTE LT
ONE  RAFFLES PL
SINGAPORE  048616
SINGAPORE

GO AIR LINES (INDIA) LTD (STORES)
GO AIR PORTACABIN;CHATTRAPATI SHIVA
SANTACRUZ, TERMINAL:1B;VILE PARLE (
400057
INDIA

GO AIR LINES(INDIA)LTD C/O MAS GMR
C/O. MAS GMR AERO TECHNIC LIMITED,
PLOT NO.1 GMR HYDERABAD AVIATION SE
RAJIV GANDHI INTL AIRPORT; HYDERAB
500409
INDIA

GO AIRLINES
302 ROGERS BLVD  OAHU
HONOLULU, HI  96819

GO SEE LLC
29050 CORKRAN RD
EASTON, MD  21601

GOAL/QPC
2 MANOR PKWY
SALEM, NH  03079-2841

GOBAIN-SULLY, SAINT

GODBEY, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GODERICH AIRCRAFT INC.
2939 LAPEER AVE.
PORT HURON, MI  48060

GOFF, KATESHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOFF, NOLAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GO-FLY
C/O GO-FLY LTD STOCK
FLS AEROSPACE LONG BORDER RD
STANSTED, ESSEX  CM24 1RE
UNITED KINGDOM

GOH, ANDY
NSPL BUYER
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

GOH, PO-LING
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

GOH, WEIXIONG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

GOH, YAN SHI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

GOH, YONG SOON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

GOINES, DAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOJET AIRLINES LLC
BLDG 42 5260 BANSHEE RD
HAZELWOOD, MO  63042

GOJET AIRLINES LLC
STE 303 11495 NATURAL BRIDGE RD
BRIDGETON, MO  63044

GOL LINHAS AEREAS S/A
CENTRO DE MANUTENCAO
LAGOA SANTA, MINAS GERAIS  33400-000
BRAZIL

GOL LINHAS AEREAS SA
DE SAO PAULO CONGONHAS
SAO PAULO, SAO PAULO  04626-020
BRAZIL

GOL LINHAS AEREAS SA
PCA SENADOR SALGADO FILHO   S/N
RIO DE JANEIRO  21941-570
BRAZIL

GOL TRANSPORTES C/O SDV INC
2070 NW 79TH AVE
MIAMI, FL  33122

GOL TRANSPORTES
7976 NW 14TH ST
MIAMI, FL  33126

GOLD STAR SECURITY
2815 E SKELLY DR
TULSA, OK  74105

GOLDBELL LEASING PTE LTD
14 BENOI ROAD
SINGAPORE  629887
SINGAPORE

GOLDBELL LEASING PTE LTD
18 TUAS AVENUE 10
SINGAPORE  639142
SINGAPORE

GOLDBELL WEIGH SYSTEM PTE LT
BLK 9 KALLANG PL 01-01
SINGAPORE  339154
SINGAPORE

GOLDEN EAGLE INTERNATIONAL
STE 312 4035 E GUASTI RD
ONTARIO, CA  91761

GOLDEN FALCON AVIATION
TECHNOLOGY PARK  WAREHOUSE1/6
RAS-AL-KHAIMAH
UNITED ARAB EMIRATES

GOMES FARM AIR SERVICE INC
467 AIRPORT BLVD
SALINAS, CA  93905

GOOCH, CORTNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOOD, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOOD, LONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOOD-DIXON, EVELYN CHRISTINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOODEN GROUP

GOODEN GROUP PUBLIC RELATIONS

GOODEN, EVA-MARIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOODMAN, RAYMOND
413D S THOMPSON ST
NIXA, MO  65714

GOODRICH  PRESTWICK SER CEN
1 DOW AVE
PRESTWICK  KA9 2SA
UNITED KINGDOM

GOODRICH ACTUATION SYSTEMS LTD
FORDHOUSES STAFFORD RD
WOLVERHAMPTON, WEST MIDLANDS  WV10
7EH
UNITED KINGDOM

GOODRICH ACTUATION SYSTEMS LTD
SHAFTMOORE LANE
SHAFTMOORE LANE, WEST MIDLANDS  B28
8SW
UNITED KINGDOM

GOODRICH AEROSPACE
16150 S GREENO RD
FAIRHOPE, AL  36532

GOODRICH AEROSTRUCTURES GROUP
499 MARINA PARKWAY
CHULA VISTA, CA  91910

GOODRICH AEROSTRUCTURES GROUP
ATTN: TERRI SHOOK
850 LAGOON DR
CHULA VISTA, CA  91910-2098

GOODRICH AEROSTRUCTURES GROUP
ATTN: TERRI SHOOK
850 LAGOON DRIVE
CHULA VISTA, CA  91910

GOODRICH AEROSTRUCTURES GRP
ALABAMA SERVICE CENTER
111 AIRPORT DR
FOLEY, AL  36535

GOODRICH AEROSTRUCTURES SERV
CENTER ASIA
41 CHANGI NORTH CRESCENT
SINGAPORE  499638
SINGAPORE

GOODRICH ALABAMA SERVICE CNTR
1300 W FERN AVE
FOLEY, AL  36535

GOODRICH ALABAMA SVCS CTR
111 AIRPORT DR
FOLEY, AL  36535

GOODRICH AVIATION TECH SVCS
3100 112TH ST SW
EVERETT, WA  98204-3500

GOODRICH CABIN SYSTEMS -PCI
1745 S MAIZE RD
WICHITA, KS  67209

GOODRICH CABIN SYSTEMS
1745 S MAIZE RD
WICHITA, KS  67209

GOODRICH CABIN SYSTEMS
BOOTH VENEERS
P.O. BOX 846118
DALLAS, TX  75284-6118

GOODRICH CONTROL SYSTEMS
FINANCE SHARED SERVICES
BIRMINGHAM, WEST MIDLANDS  B28 8SW
UNITED KINGDOM

GOODRICH CORP CABIN SYSTEMS
DBA BOOTH VENEERS
510 PATROL RD
JEFFERSONVILLE, IN  47130

GOODRICH CORP
FOUR COLISEUM CENTRE
CHARLOTTE, NC  28717

GOODRICH CORP
SENSORS & INTEGRATED SERVICES
6032 WEST AIRPORT DR
NORTH CANTON, OH  44720-1448

GOODRICH CORP
UTC AEROSPACE SYSTEMS
4115 CORPORATE CENTRE DR
MONROE, NC  28110

GOODRICH CORPORATION
101 WACO ST
TROY, OH  45373

GOODRICH CORPORATION
777 LENA DR
AURORA, OH  44202

GOODRICH CORPORATION
SENSORS & INTEGRATED SYSTEMS
CANTON, OH  44720

GOODRICH LIGHTING SYSTEMS
BERTRAMSTRASSE 8
LIPPSTADT  59557
GERMANY

GOODRICH PRESTIWICK SERVICE C
AEROSTRUCTURE GROUP
S AYRSHIRE  KA9 2GW
UNITED KINGDOM

GOODRICH SENSORS & INTGRTD SYS
225 STRINGTOWN RD
UNION, WV  24983

GOODRICH SERVICE CENTER
1300 W FERN AVE
FOLEY, AL  36535

GOODWILL OF THE COASTAL EMPIRE INC
G FORCE TECHNOLOGIES
7220 SALLIE MOOD DR
SAVANNAH, GA  31406

GOODYEAR AEROTURBINE
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

GOODYEAR FLIGHT OPERATIONS
AKRON-CANTON REGIONAL AIRPORT
NORTH CANTON, OH  44720

GOPALAKRISHNAN, GANESH S O
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

GOPALAKRISHNAN, GANESH S O
700373
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

GORDON, CRAIG
10212 E 1ST
CLAREMORE, OK  74019

GORDON, SHELLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GORE DESIGN COMPLETIONS LTD
413 N FRANK LUKE DR
SAN ANTONIO, TX  78226

GORE DESIGN COMPLETIONS LTD
ATTN: PAYABLES
607 N FRANK LUKE DR
SAN ANTONIO, TX  78226

GORFAM MARKETING INC
9495 E 55 ST
TULSA, OK  74145

GORHAM, CHELSEA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GORHAM, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOSNEY, CHESIL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOSSETT, ERIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOTZSCHE THOMAS, IDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GOULD-BASS
1431 W SECOND ST
POMONA, CA  91766-1202

GOVERNMENT OF CANADA
WHYTEWOLD RD BLDG 129 MDC
WINNIPEG, MB  R3J 3Y5
CANADA

GOVERNMENT OF ISRAEL
8 HOOK RD
BAYONNE, NJ  07002-5082

GOVMARK ORGANIZATION INC
96 ALLEN BLVD
FARMINGTON, NY  11735

GOVMARK TESTING SERVICES INC
96 ALLEN BLVD
FARMINGDALE, NY  11735

GOWER CHEMICALS LTD
CRYMLYN BURROWS
SWANSEA, WEST GLAMORGAN  SA1 8PT
UNITED KINGDOM

GOWER FLYING SERVICE
7825 OLD HWY 99 SE
TUMWATER, WA  98501

GPR WET PROCESS GROUP
4271 SW 106 TER
DAVIE, FL  33328

GPR WET PROCESS GROUP
4271 SW 106 TERR
DAVIE, FL  33328

GRACE, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRACE, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRACO INC

GRACO SUPPLY & INTEGRATED SERV (TX)
GRACO SUPPLY CO
1001 MILLER AVE
FT WORTH, TX  76105-1722

GRACO SUPPLY & INTEGRATED SERVICES
DBA GRACO SUPPLY CO
2056 S EDWARDS
WICHITA, KS  67213

GRACO SUPPLY & INTEGRATED SVCS INC
P.O. BOX 505055
FORT WORTH, TX  76105-0505

GRACO SUPPLY & INTEGRATED SVCS
11644 EAST 51ST STREET
TULSA, OK  74146

GRACO SUPPLY & INTEGRATED SVCS
FORT WORTH, TX  76105

GRAFIX PLASTICS
19499 MILES RD
CLEVELAND  44128

GRAHAM II, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRAHAM, DARRYL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRAHAM, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRAINGER
10707 E PINE ST
TULSA, OK  74116

GRAN SLAM HANDLING LTD
PENALLTA IND ESTATE
HENGOED, MID GLAMORGAN  CF82 7QZ
UNITED KINGDOM

GRAND CANYON AIRLINES
HWY 64
GRAND CANYON, AZ  86023

GRAND RIVER DAM AUTHORITY
226 W DWAIN AVE
VINITA, OK  74301

GRAND RIVER DAM AUTHORITY
DEPT 2110
TULSA, OK  74182

GRANGE MOTORS BRENTWOOD LTD
YEOFORD WAY
EXETER, DEVON  EX2 8LB
UNITED KINGDOM

GRANT THORNTON DA - NORWAY
BOGSTADVEIEN 30
OSLO  0355
NORWAY

GRANT THORNTON LLP -CHINA
268 XIZANG ZHONG RD
RAFFLES CITY, SHANGHAI  200001
CHINA

GRANT THORNTON LLP
2431 E 61ST ST
TULSA, OK  74136

GRANT THORNTON LLP
33911 TREASURY CENTER
CHICAGO, IL  60694-3900

GRANT THORNTON SINGAPORE PTE LTD
39 ROBINSON RD
SINGAPORE  068911
SINGAPORE

GRANT THORNTON UK LLP
11-13 HEOL PENHILL
CARDIFF, SOUTH GLAMORGAN  CF11 9U8
UNITED KINGDOM

GRANT THORNTON USD ACCOUNT
11-13 HEOL PENHILL
CARDIFF, SOUTH GLAMORGAN  CF11 9UP
UNITED KINGDOM

GRANT THORNTON
300 PAVILION DRIVE
NORTHAMPTON, NORTHAMPTONSHIRE  NN4 7YE
UNITED KINGDOM

GRAPHIC HORIZONS INC
1911 W RENO ST
BROKEN ARROW, OK  74012

GRAPHIC HORIZONS INC
P.O. BOX 470544
TULSA, OK  74147-0544

GRAPHIC SOLUTIONS GROUP
4601 SPRING VALLEY RD
DALLAS, TX  75244

GRAPHIC SOLUTIONS GROUP
P.O. BOX 671261
DALLAS, TX  75267-1261

GRAVES, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRAY & CO INC
1200 JUDGE LEON FORD DR
HAMMOND, LA  70401

GRAY & CO INC
3601 N 1-10 SERVICE ROAD W
METAIRIE, LA  70002

GRAY, ZEPHREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRAYBAR ELECTRIC COMPANY INC
12535 E 52 ST
TULSA, OK  74146

GRAYBAR ELECTRIC
P.O. BOX 504490
ST LOUIS, MO  63150-4490

GRAYDON UK LTD
2ND FLOOR HYGEIA BUILDING
MIDDLESEX  HA1 1BE
UNITED KINGDOM

GRAYMILLS CORP
3705 N LINCOLN AVE
CHICAGO, IL  60613

GRAYMILLS CORP
P.O. BOX 661162
CHICAGO, IL  60666-1162

GRAYTONE LTD
WEYDOWN RD
SURREY, SURREY  GU27 1BT
UNITED KINGDOM

GREAT LAKES AIRLINES
1022 AIRPORT PKWY
CHEYENNE, WY  82001

GREAT LAKES AIRLINES
3853 SKY PARK RD
GRAND ISLAND, NE  68801

GREAT LAKES AVIATION LTD
1965 330TH ST
SPENCER, IA  51301

GREAT LAKES AVIATION LTD
OHARE INTL AIRPORT
CHICAGO, IL  60606

GREAT LAKES AVIATION
1022 AIRPORT PKWY
CHEYENNE, WY  82001

GREAT LAKES AVIATION
1501 COLORADO AVE
HURON, SD  57350

GREAT LAKES AVIATION
8900 PENA BLVD
DENVER, CO  80249

GREAT LAKES AVIATION
AIRPORT RD & HWY 37
HURON, SD  57350

GREAT LAKES GLOBAL AVN LOGISTC LLC
7016 12TH AVE
JENISON, MI  49428

GREAT LAKES GLOBAL
7016 12TH AVE
JENISON, MI  49428

GREAT LAKES UNITED EXPRESS
1984 AIRPORT DR
NAGAUNEE, MI  49866

GREAT WESTERN METALS
14121 GULF FWY
HOUSTON, TX  77034

GREATER ROCKFORD AIRPORT
1 AIRPORT CIR
ROCKFORD, IL  61125

GREECE AIRWAYS
113 GOUNARI AVE
ATHENS  16561
GREECE

GREECE AIRWAYS
BOURNEMOUTH INTL AIRPORT
CHRISTCHURCH, DORSET  BH23 6NE
UNITED KINGDOM

GREEN COUNTRY AIRCRAFT EXHAUST INC
P.O. BOX 150259
TULSA, OK  74115

GREEN COUNTRY AIRCRAFT EXHAUST
ATTN: WES JONES
1876 N 106TH E AVE
TULSA, OK  74115-0259

GREEN COUNTRY AIRCRAFT EXHAUST
ATTN: WES JONES
1876 NORTH 106TH EAST AVE
TULSA, OK  74116

GREEN COUNTRY CHIROPRACTIC
11560 N 135 E AVE
OWASSO, OK  74055

GREEN GUARD FIRST AID & SAFETY
4159 SHORELINE DR
EARTH CITY, MO  63045

GREEN METAL FABRICATORS CORP
P.O. BOX 9190
TULSA, OK  74157

GREEN METAL FABRICATORS
ATTN:  REBECCA GREEN
906 W SKELLY DR
TULSA, OK  74107

GREEN METAL FABRICATORS
ATTN:  REBECCA GREEN
906 W SKELLY DR
TULSA, OK  74157

GREEN METAL FABRICATORS
ATTN: REBECCA GREEN
906 WEST SKELLY DRIVE
TULSA, OK  74107

GREEN, BOBBY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREEN, JACOB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREEN, JOHNATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREEN, MARJORIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREENBERG TRAURIG P.A.
ATTN: RALPH BEKKEVOLD, ESQ.
333 S E 2ND AVE, STE 4400
MIAMI, FL  33131-3238

GREENE GROUP
1536 25TH AVE
TUSCLOOSA, AL  35402

GREENE TWEED AND CO
2075 DETWILER RD
KULPSVILLE, PA  19443-0305

GREENE TWEED AND CO
P.O. BOX 6325
CAROL STREAM, IL  60197-6325

GREENER WAY SERVICES LTD
THE OLD POST OFFICE
VALE OF GLAMORGAN, SOUTH GLAMORGAN
CF62 3AG
UNITED KINGDOM

GREENHAM TRADING LIMITED
GREENHAM HOUSE
ISLEWORTH, GREATER LONDON  TW7 4EX
UNITED KINGDOM

GREENHAW, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREENHAW, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREENHAW, VICTORIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREENLANDS
UL.VALOVAYA 2-4/44 BLDG 1
MOSCOW  115054
RUSSIAN FED.

GREENPOINT / ODYSSEY
4600 CARILLON POINT
KIRKLAND, WA  98033

GREENPOINT PRODUCTS & SERVICES
4600 CARILLON POINT
KIRKLAND, WA  98033

GREENPOINT PRODUCTS AND SERVICES
15100 40TH AVE NE
MARYSVILLE, WA  98271

GREENPOINT TECHNOLOGIES INC
3416 S TURNPIKE DR
WICHITA, KS  67210

GREENPOINT TECHNOLOGIES INC
4600 CARILLON POINT
KIRKLAND, WA  98033

GREENSBORO - TIMCO
623 RADAR RD
GREENSBORO, NC  27410

GREENSBORO CIT SERVICE CENTER
615 SERVICE CENTER DR
GREENSBORO, NC  27410

GREENSFELDER HEMKER AND GALE PC
10 S BROADWAY
ST LOUIS, MO  63102

GREENWICH AIR SERVICES

GREER INDUSTRIES INC
1700 HICKORY DR
FT WORTH, TX  76117

GREER INDUSTRIES INC
2521 E LOOP 820 N  (BUILDING 13)
FORT WORTH, TX  76118

GREER INDUSTRIES
1700 HICKORY DR
FT WORTH, TX  76117

GREEVES, LARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREGORY, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GREIF FLEXIBLES USA INC
26686 NETWORK PL
CHICAGO, IL  60673-1266

GREIF FLEXIBLES USA INC
7111 PERIMETER PARK DR
HOUSTON, TX  77041

GRESSER, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRIFFIN, SHELBY EUGENE
5593 N MOCASSIN TRAIL
TUCSON, AZ  85750

GRIFFITH, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRIGGS, CALEB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GROCE, NICHOLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRONDIN, SIMON
3490 LEFORT
TROIS RIVIERES, CA  G8Y 5R2
CANADA

GRONDIN, SIMON
4310 OLD ORCHARD AVE
MONTREAL, QC  H4A 3B4
CANADA

GRONDIN, SIMON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GROSSMAN, PALSER
DISCOVERY HOUSE
CARDIFF BAY  CF10 4HA
UNITED KINGDOM

GROTH, BETTY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GROUND SOLUTION INC
2100 S RESERVOIR STREET
POMONA, CA  91766

GROUP V1
1722 23RD AVE N
FARGO, ND  58102

GROUP V1
1722 23RD AVE N
FARGO, ND  58106

GROUPE AIR SENEGAL
DAKAR
SENGHOR  BP 38265
SENEGAL

GROUPE LD INC
2370 BAUMAN ST
JONQUIERE, QC  G7S 4S4
CANADA

GROVE, JANICE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GROWTH INDUSTRIES CORP
P.O. BOX 900
GRANDVIEW, MO  54030

GRUNER, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GRUPO AEREO MONTERREY SA DE CV
FAUSTO LARA
MONTERREY, CA  64020

GRUPO AEREO MONTERREY SA DE CV
HANGAR 6 ZONA E
MEXICO CITY, DF  15620
MEXICO

GRUPO AEREO MONTERREY SA DE CV
LA BARCA 1128 MITRAS SUR
MONTERREY, NL  64020
MEXICO

GRUPO AEREO MONTERREY
EL PORTAL
LAREDO, TX  78045

GRUPO AEREO MONTERREY, S.A. DE C.V.
HANGAR  5, ZONA "C", AICM
V. CARRANZA, DF  15620
MEXICO

GRUPO AMERICAN INDUSTRIES

GRUPO AMERICAN INDUSTRIES, S.A. DE C.V
ATTN: SHELTER DIR&LEGAL DEPT AVE
AVE.WASHINGTON 3701, EDIFICIO 18
PARQUE IND.LAS AMERICAS
CHIHUAHUA, CHI  31200  MEXICO

GRYBOWSKI, PETER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GSE DYNAMICS INC
25 CORPORATE DR
HAUPPAGE, NY  11788-2077

GSE DYNAMICS INC
25 CORPORATE DR
HAUPPAUGE, NY  11788-2077

GT INDUSTRIES OF OKLA INC
9495 E 55 ST
TULSA, OK  74145

GT INDUSTRIES OF OKLA INC
P.O. BOX 470922
TULSA, OK  74147

GT MIDWEST
2202 S WEST ST
WICHITA, KS  67213

GT PRODUCTS INC
501 INDUSTRIAL BLVD
GRAPEVINE, TX  76051

GT SALES & MANUFACTURING INC
DBA GT MIDWEST
P.O. BOX 755
WICHITA, KS  67201-0755

GT SOUTHWEST HOSE INC
644 W MOCKINGBIRD LN
DALLAS, TX  75247

GT SOUTHWEST HOSE INC
P.O. BOX 560545
DALLAS, TX  75247

GTEC INC
9601 N COUNTYLINE RD
YUKON, OK  73099

GTES STANSTED
TAYLORS END
STANSTED  CM24 1RL
UNITED KINGDOM

GTW SYSTEMS
VELDSTRA COMMUNICATIONS INC
4717 S MEMORIAL DR
TULSA, OK  74145

GUANGZHOU AIRCRAFT MAINTENANCE
RECEIVING GROUP OF MATERIAL DEPT GA
HENG SHI ROAD, NORTH AREA
GUANGZHOU  005104
CHINA

GUARANTY ABSTRACT CO
320 S BOULDER
TULSA, OK  74103

GUARD SYSTEM ASA
ILEN TERR 14
SKIEN  3713
NORWAY

GUARDADO, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GUARDIAN HELICOPTERS INC
538 HURRICANE DR
CALGARY, AB  T3Z 3S8
CANADA

GUARDIAN LIFE INS CO OF AMERICA
14643 DALLAS PKWY
DALLAS, TX  75254

GUARDIAN RIVET & FASTENER INC
70 AIR PARK DR
RONKONKOMA, NY  11779

GUARECA, ISRAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GUBSER, MICHAEL
1823 E 16TH PL
TULSA, OK  74104

GUERIN, JAMES
DBA INTERSTATE METALS
66 S 2ND ST
BAYSHORE, NY  11706

GUERRA MELENDEZ, MARVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GUERRERO, JOSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GUEST, KELTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GULF AGENCY CO (HONG KONG)
168 YEUNG UK RD
TSUEN, HONG KONG
CHINA

GULF AIR MAINTENANCE
ABU DHABI AIRPORT
ABU DHABI
UNITED ARAB EMIRATES

GULF AIRCRAFT MAINTENANCE
P.O. BOX  46540
ABU DHABI
UNITED ARAB EMIRATES

GULF HELICOPTERS COMPANY
AL AREESH ST. RAS ABU ABOUD RD
DOHA
QATAR

GULF SOUTH INTERMODAL INC
10202 BELFAST RD
LAPORTE, TX  77571

GULF SOUTH INTERMODAL INC
3000 INDEPENDENCE PKWY
LAPORTE, TX  77501

GULFSTREAM - CPS
ST LOUIS DOWNTOWN AIRPORT
6400 CURTISS-STEINBERG DRIVE
CAHAKIA, IL  62206

GULFSTREAM - PBI
1500 PERIMETER RD
WEST PALM BEACH, FL  33406

GULFSTREAM AEROSPACE CORP BLDG Y
100 AIRWAYS AVE
SAVANNAH, GA  31408

GULFSTREAM AEROSPACE CORP BLDG Z
100 AIRWAYS AVE
SAVANNAH, GA  31408

GULFSTREAM AEROSPACE CORP
135 CROSSROADS PKWY
SAVANNAH, GA  31402-2206

GULFSTREAM AEROSPACE CORP
150 KNOWLTON WAY DOCK 12
SAVANNAH, GA  31408

GULFSTREAM AEROSPACE CORP
194 & 500 GULFSTREAM ROAD
SAVANNAH, GA  31408-9603

GULFSTREAM AEROSPACE CORP
2380 MARTIN LUTHER KING
CALEXICO, CA  92231

GULFSTREAM AEROSPACE CORP
28 S NICHOLSON CIR
SAVANNAH, GA  31402

GULFSTREAM AEROSPACE CORP
34 WINGS ROAD BLDG 760
SAVANNAH, GA  31408

GULFSTREAM AEROSPACE CORP
500 GULFSTREAM RD
SAVANNAH, GA  31407

GULFSTREAM AEROSPACE CORP
500 GULSTREAM RD
SAVANNAH, GA  31402

GULFSTREAM AEROSPACE CORP
555 NORTHPORT PARKWAY
SAVANNAH, GA  31407

GULFSTREAM AEROSPACE CORP
7440 AVIATION PL
DALLAS, TX  75235

GULFSTREAM AEROSPACE CORP
ATTN: MIKE DITMYER
6365 DISCOVERY DR
APPLETON, WI 54914

GULFSTREAM AEROSPACE CORP
ATTN: CORP ACCOUNTS PAYABLE
P.O. BOX 3034 MAIL STATION B10
SAVANNAH, GA 31402-3034

GULFSTREAM AEROSPACE CORP
ATTN: SPARES
194 GULFSTREAM RD
SAVANNAH, GA 31408

GULFSTREAM AEROSPACE CORP
BLDG "Y" 100 AIRWAYS AVE
SAVANNAH, GA 31408

GULFSTREAM AEROSPACE CORP
BLDG 6003
680 PRESTON A HENNE ROAD
SAVANNAH, GA 31408

GULFSTREAM AEROSPACE CORP
COMPLETIONS RECEIVING
500 GULFSTREAM ROAD
SAVANNAH, GA 31408

GULFSTREAM AEROSPACE CORP
DME OFFSITE
150 KNOWLTON WAY
SAVANNAH, GA 31407

GULFSTREAM AEROSPACE CORP
GSE RECEIVING STATION
1 PRODUCT SUPPORT ROAD
SAVANNAH, GA 31408

GULFSTREAM AEROSPACE CORP
M/S C32 500 GULFSTREAM RD
SAVANNAH, GA 31407

GULFSTREAM AEROSPACE CORP
P.O. BOX 730349
DALLAS, TX 75373-0349

GULFSTREAM AEROSPACE CORP
RECEIVING BLDG X
295 ROBERT B MILLER ROAD
SAVANNAH, GA 31408

GULFSTREAM AEROSPACE CORP
W6355 ATLANTIS DR
APPLETON, WI 54914

GULFSTREAM AEROSPACE INC
135 CROSSROADS PKWY
SAVANNAH, GA 31402-3034

GULFSTREAM AEROSPACE INC
4150 E DONALD DOUGLAS DR
LONG BEACH, CA 90808

GULFSTREAM AEROSPACE INC
4310 DONALD DOUGLAS DR
LONG BEACH, CA 90808

GULFSTREAM AEROSPACE INC
550 CONNOLE ST
BRUNSWICK, GA 31525-6868

GULFSTREAM AEROSPACE INC
NEWTOWN, NC 28658

GULFSTREAM AEROSPACE LP
13901 GALAXY WAY
FT WORTH, TX 76177

GULFSTREAM AEROSPACE LTD-LUTON
HANGAR 125 PERCIVAL WAY
LUTON, BEDFORDSHIRE LU2 9PA
UNITED KINGDOM

GULFSTREAM AEROSPACE LTD-LUTON
WAREHOUSE BUILDING 90
LUTON, BEDFORDSHIRE LU2 9PA
UNITED KINGDOM

GULFSTREAM AEROSPACE
301 DISCOVERY DR
APPLETON, WI 54915

GULFSTREAM AEROSPACE
33 ELISE ST
WESTFIELD, MA 01085-1493

GULFSTREAM AEROSPACE
MAIL STATION B10
SAVANNAH, GA 30402-3034

GULFSTREAM AEROSPACE
RDC III
SAVANNAH, GA 31407

GULFSTREAM AEROSPACE
W6355 ATLANTIS DR
APPLETON, WI 54914-8573

GULFSTREAM G4 T/R PROJECT
6911 N WHIRLPOOL DR
TULSA, OK 74117

GULFSTREAM MEMPHIS
5335 MINERAL WELLS RD
MEMPHIS, TN 38141

GULFSTREAM WESTFIELD
33 ELISE ST
WESTFIELD, MA 01085-1493

GULFSTREAM
7400 NW 50TH
OKLAHOMA CITY, OK 73123

GULFSTREAM-DALLAS
7440 AVIATION PL
DALLAS, TX 75235

GULFSTREAM-LINCOLN
1501 AVIATION BLVD
LINCOLN, CA  95648

GULLEY, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GUO, HUIFANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

GURIT AMERICAS INC
555 POIRIER BLVD
MAGOG, QC  J1X 7L1
CANADA

GURIT GMBH KASSEL
OTTO HAHN STRASSE 5
KASSEL  34123
GERMANY

GURIT USA INC
115 BROADCOMMON RD
BRISTOL, RI  02809

GW LISK COMPANY INC
2 SOUTH ST
CLIFTON SPRINGS, NY  14432

GWENT MECHANICAL HANDLING
PONTYMISTER INDUSTRIAL ESTATE
RISCA, GWENT  NP11 6NP
UNITED KINGDOM

H & B AVIATION LLC
300 ELM AVE
YUKON, OK  73099

H & S AVIATION LTD
AIRPORT SERVICE ROAD
PORTSMOUTH, HAMPSHIRE  PO3 FPJ
UNITED KINGDOM

H B FULLER CO INC
P.O. BOX 842401
BOSTON, MA  02284-2401

H B FULLER CO
2727 KINNEY AVE NW
GRAND RAPIDS, MN  49534

H M DUNN COMPANY
3301 HOUSE-ANDERSON RD
EULESS, TX  76040

H&B AIRCRAFT PARTS INC
24887 SAN FERNANDO RD UNIT C
SANTA CLARITA, CA  91321

H&H LABORATORY INC
28701 S HWY 125
AFTON, OK  74331

H&H PROTECTIVE COATING INC
4849 W 21ST
TULSA, OK  74107

H&H PROTECTIVE COATING INC
P.O. BOX 9336
TULSA, OK  74157

H.D. ADCOCK (NELSON) LTD
PENALLTA IND ESTATE UNIT 24
HENGOED, MID GLAMORGAN  CF82 7QZ
UNITED KINGDOM

H.L. AIR TOOL SERVICES LTD.
VIOLA STREET
BOLTON, LANCASHIRE  BL1 8NG
UNITED KINGDOM

H14  COMPONENT SERVICES
ANTHONY FOKKER BUSINESS PARK
OUDE MEER  1438 AN
NETHERLANDS

H4000 PROJECT ENGINEERING
NORDAM ENGINEERING
PRYOR, OK  74631

HAAS TCM SINGAPORE PTE LTD
3 CHANGI SOUTH ST 1
SINGAPORE  486795
SINGAPORE

HAAS TCM SINGAPORE PTE LTD
LINK MANAGEMENT
NO 3 CHANGI SOUTH ST 1
SINGAPORE  486795
SINGAPORE

HABIGER, ANDREW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAC
29 HAIXIU RD
HAIKOU  570206
CHINA

HACKLER, JODI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HADDOCK, CLIFTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HADLEY, IRYNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAECO AMERICAS AIRFRAME SERVICES
102 SE ACADEMIC AVE
LAKE CITY, FL  32025

HAECO AMERICAS
623 RADAR ROAD
GREENSBORO, NC  27410

HAECO AMERICAS
623 RADAR ROAD
GRENSBORO, NC  27410

HAECO INC
80 S PERIMETER RD
LANTAU, HONG KONG
HONG KONG

HAECO ITM LIMITED C/O HAECO
C/O DHL EXPRESS - A/C 954282347
3/F , RECEIVING / INSPECTION SECT
HONG KONG  999999
HONG KONG

HAECO ITM LTD
80 S PERIMETER RD
LANTAU, HONG KONG
HONG KONG

HAECO ITM LTD
C/O CHINA AIRLINES LTD ENG & MAINT
TOYUAN INTERNATIONAL AIRPORT
TAOYAN  339
TAIWAN

HAECO ITM LTD
C/O HAECO
3/F RECEIVING / INSPECTION SECTION
LANTAU, HONG KONG  9999
HONG KONG

HAECO XIAMEN
20 DAILIAO ROAD
XIAMEN  361006
HONG KONG

HAECO
60 CONCORD RD
LANTAU
CHINA

HAECO-MCN
150 EAST DRIVE
MACON, GA  31216

HAESL
70 CHUN CHOI ST
TSEUNG KWAN O, HONG KONG
HONG KONG

HAFELE AMERICA CORP
3901 CHEYENNE DR
ARCHDALE, NC  27263-4000

HAFELE AMERICA CORP
P.O. BOX 890779
CHARLOTTE, NC  28289-0779

HAFNER, KAREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAFNER, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAGAN, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAGAN, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAGAR, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAGAR, DEBRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAGGAN AVIATION
12420 E CONTROL TOWER RD
ENGLEWOOD, CO  80112

HAHN HELICOPTER SALES & SERV
GEBAUDE 232
HANN  55483
GERMANY

HAINAN A/L C/O MARKET PIONEER
11222 S LA CIENEGA BLVD
INGLEWOOD, CA  90304

HAINAN AIRLINES C OMPANY LTD
805 GRANDVIEW DR
SAN FRANCISC0, CA  94080

HAINAN AIRLINES CO LTD
NO. 16 FIRST ROAD OF FUQIAN AVE
BEIJING 101312
CHINA

HAINAN AIRLINES COMPANY LTD
805 DILLON DR
WOODDALE, IL  60191

HAINAN AIRLINES
BLDG NO 7 HAINAN AIRLINES
HAIKOU  571126
CHINA

HAINAN AVIATION ACADEMY CO LTD
HAINAN AIRLINES BASE, NORTH OF FENG
BEIJING, HAINAN  101300
CHINA

HAINAN AVIATION IMPORT & EXP
77 F YOU YOU INTL PLAZA
SHANGHAI  200127
CHINA

HAINAN HNA AVIATION IMP & EXP
NO 29 - HAIXIU RD
HAIKOU  570206
CHINA

HAINAN HNA AVIATION IMP/EXP CO
RM 309 POST BLDG
BEIJING 100621
CHINA

HAINAN HNA AVIATION
29 HAIXIU RD
HAIKOU  570206
CHINA

HAJJ COMMISSION
AIZUWAI - AL JADRID
BAGHDAD  99999
IRAQ

HAJOCA CORPORATION
711 N HYDRAULIC
WICHITA, KS  67214

HAJOCA CORPORATION
P.O. BOX 2017
WICHITA, KS  67201

HAJOCA CORPORATION
P.O. BOX 654076
DALLAS, TX  75265-4076

HAJOCA PLUMBING SUPPLY CORP
5154 S 110 E AVE
TULSA, OK  74146-5818

HALE AIRCRAFT INC
512 MT PLEASANT RD
HAMPTON, GA  30228

HALEY, CLIFTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HALL AND PICKLES
BLACKVEIN INDUSTRIAL ESTATE
WATTSVILLE, GWENT  NP11 7PX
UNITED KINGDOM

HALL ESTILL HARDWICK GABLE
GOLDEN & NELSON PC
320 S BOSTON AVE
TULSA, OK  74103-3706

HALL, ALLEN
DBA PINNACLE LIGHTING PROT LLC
33 STRUTTON ROAD
WILLIAMSTOWN, MA  01267

HALL, ANGELA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HALL, LACRISHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HALLMARK CARDS INC
CORPORATE AVIATION
KANSAS CITY, MO  64116

HALLOCK, KATHLEEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAMBLE AEROSTRUCTURES LTD
KINGS AVE
HAMBLE-LE-RICE, HAMPSHIRE  SO31 4NF
UNITED KINGDOM

HAMBRICK, TONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAMBRICK-FERGUSON INC
8170 E 46TH ST
TULSA, OK  74145

HAMBRICK-FERGUSON INC
P.O. BOX 470245
TULSA, OK  74147

HAMILTON AEROSPACE
6901 S PARK AVE
TUCSON, AZ  85706

HAMILTON AVIATION
6901 S PARK AVE
TUCSON, AZ  85706

HAMILTON MOVING AND STORAGE
148 NW INDUSTRIAL CT
BRIDGETON, MO  63044

HAMILTON, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAMLIN, LOUIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAMMOND TRANSMISSIONS INC
955 W BROOKS ST
ONTARIO, CA  91762

HAMPTON CREATIVE INC
3939 S HARVARD AVE
TULSA, OK  74135

HAMPTON INN & SUITES

HAMPTON, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HANCOCK, EUGENE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HANCOCK, LISA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HANDLING SYSTEMS AND CONVEYORS INC
10909 OTTER CREEK E BLVD
MABELVALE, AR  72103

HANEY, RICKEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HANG, ALEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HANGAR ONE INC
STE 211 2100 PALOMAR AIRPORT RD
CARLSBAD, CA 92011

HANGER ONE INC
2006 PALOMAR AIRPORT RD
CARLSBAD, CA 92011

HANNA, CYNDI
113052

HANNA, CYNTHIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HANNEMAN, BENJAMIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HANSAIR LOGISTICS INC
20312 HERMANA CIR
LAKE FOREST, CA 92630

HANSBRO, JIMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HANSEN, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HANSON, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HAPA I&T DINING LLC
DBA HAPA JAPANESE CUISINE
13720 E 86 ST N
OWASSO, OK 74055

HAPA I&T DINING LLC
DBA HAPA JAPANESE CUISINE
13720 E 86 ST N
OWASSO, OK 74055

HARBIN EMBRAER AIRCRAFT
INDUSTRY CO LTD
15 YOUXIXIE ST
HARBIN 150066
CHINA

HARBIN HAFEI INDUSTRIAL
DEV LTD CO
SONGHUA RD
DEVELOPMENT ZONE
HARBIN, HEILONGJIANG 150060 CHINA

HARBOR FREIGHT TOOLS CORP
3491 MISSION OAKS BLVD
CAMARILLO, CA 93011

HARBOR FREIGHT TOOLS CORP
P.O. BOX 6010
CAMARILLO, CA 93012

HARCO AVIATION LLC
1170 N BRANTLY
HOUSTON, TX 77034

HARCO AVIATION
7930 AIRPORT BLVD
HOUSTON, TX 77061

HARCOURT INDUSTRIAL INC
1100 E WHITCOMB AVE
MADISON HEIGHTS, MI 48071

HARCOURT INDUSTRIAL UK
BRISTOL RD
ALLINGTON, WILTSHIRE SN14 6NA
UNITED KINGDOM

HARCOURT INDUSTRIAL UK
BRISTON ROAD
ALLINGTON, WILTSHIRE SN14 6NA
UNITED KINGDOM

HARD ROCK HOTEL & CASINO TULSA

HARDING JR, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HARDWARE INC
6827-29 NW 39TH EXPRESSWAY
BETHANY, OK 73008

HARLIN, JOHNNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HARLIN, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HARLOW AEROSTRUCTURES LLC
1501 MCLEAN BLVD S
WICHITA, KS 67213

HARLOW AEROSTRUCTURES LLC
1501 S MCLEAN BLVD
WICHITA, KS 67213

HARMON, ANDREW
316 S WHEELING AVE
TULSA, OK 74104

HARMONY AEROSPACE FRANCE (V FB2T8)
AEROPORT TOULOUSE FRANCAZAL
TOULOUSE, BATIMENT 10  31270
FRANCE

HARMONY AEROSPACE FRANCE
135 AVENUE DU COMMINGES
CUGNAUX  31270
FRANCE

HARMONY AIRWAYS INC
100 5980 MILLER RD
RICHMOND, BC  V7B 1K2
CANADA

HARNESS ROOFING INC
415 S  MAIN ST
HARRISON, AR  72601

HARNESS ROOFING INC
6550 E SKELLY DR
TULSA, OK  74145

HARP, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARP, DARLA
DBA NEW IMAGE CREATIONS
11522 WEST 64TH ST
SAPULPA, OK  74066

HARPER, JEFF
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARPER, MONICA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRELL, CONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRINGTON & KING PERFORATING
5655 W FILLMORE ST
CHICAGO, IL  60644-5504

HARRINGTON & KING PERFORATING
5655 W FILMORE ST
CHICAGO, IL  60644-5504

HARRIS AVIATION
625 AIRPORT RD
GREELEY, CO  80631

HARRIS, BRITTANY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRIS, DARRELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRIS, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRIS, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRIS, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRIS, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRIS, TERESA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARRY DALBY ENGINEERING LTD
GLOUCESTER CRESCENT
WIGSTON, LEICESTERSHIRE  LE18 4YQ
UNITED KINGDOM

HART, EDWARD F
22228 STARLIGHT DR
YORBA LINDA, CA  92887

HARTCO INSULATION INC
12130  W 61ST  ST
SAPULPA, OK  74066

HARTER AEROSPACE INC

HARTER AEROSPACE LLC
401 W GEMINI DR
TEMPE, AZ  85283-1709

HARTER INDUSTRIES INC
401 W GEMINI DR
TEMPE, AZ  85283-1709

HARTFORD FINANCIAL SERVICES INC
P.O. BOX 415738
BOSTON, MA  02241-5738

HARTFORD HOSPITAL AIR METHODS
90 SEYMOR ST
HARTFORD, CT  06112

HARTFORD
690 ASYLUM AVENUE
HARTFORD, CT  06105

HARTMAN, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HARTWELL AIRLINE SUPPLY CO CORP
P.O. BOX 31001-1536
PASADENA, CA  91110-1536

HARTWELL CORP
900 S RICHFIELD RD
PLACENTIA, CA  92870

HARTWIG INC
10617 TRENTON AVE
ST LOUIS, MO  63132

HARTZELL, DARYL
231 KINGFISHER DR
FORT MILL, SC  29707-5897

HARTZELL, DARYL
23109 KINGFISHER DR
FORT MILL, SC  29707

HARTZOG CONGER CASON & NEVILLE LLP
201 ROBERT S KERR AVE
OKLAHOMA CITY, OK  73102

HARVARD OIL & GAS
575 PALMER RD N E
CALGARY, AB  T2E 7G4
CANADA

HASSAN, AMMAR
1612 S MAPLE AVE
BROKEN ARROW, OK  74012-6648

HASTINGS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HATFIELD JR, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HATFIELD, JILLIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HATTAWAY, JAMES
7792 N 162ND E CT
OWASSO, OK  74055-5880

HAULOTTE SINGAPORE PTE LTD
NO 26 CHANGI NORTH WAY
SINGAPORE  498812
SINGAPORE

HAUTS-MONTS INC
611 6TH AVE
SAINTE-FOY, QC  G2G 2T4
CANADA

HAVEN POWER LTD
CUSTOMER OPERATIONS
THE HAVENS
IPSWICH, SUFFOLK  IP3 9SJ
UNITED KINGDOM

HAWAIIAN AIR
3100 112TH ST SW
EVERETT, WA  98204-3500

HAWAIIAN AIR
391 AOKEA ST
HONOLULU, HI  96819

HAWAIIAN AIR
6915 NW 43RD ST
MIAMI, FL  33166

HAWAIIAN AIR
C/O SABRE TECH
3737 E BONANZA WAY
PHOENIX, AZ  85034

HAWAIIAN AIRLINES INC
391 AOKEA ST
HONOLULU, HI  96819

HAWK AERO SUPPORT
STE 130 8815 NW 33RD ST
MIAMI, FL  33172

HAWK AVIATION LA-LCC
975 SHOTGUN RD
SUNRISE, FL  33326

HAWK AVIATION LTD
60 HAILANDT ST
GAT RIMON  49920
ISRAEL

HAWK AVIATION
IAI BEDEK AVIATION A/C GROUP
NEW YORK, NY  11096

HAWK ENTERPRISES LLC
5025 BRADFORD STE 150
HUNTSVILLE, AL  35805

HAWKAIR AVIATION SERVICES LTD
BRISTOL RD
TERRACE, BC  V8G 4V2
CANADA

HAWKAIR TICKET COUNTER
4440 COWLEY CRESENT
RICHMOND, BC  V7B 1B4
CANADA

HAWKER BEECHCRAFT CORP
100A 370 N WEBB RD  (B65)
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
100B 370 N WEBB RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
100C 370 N WEBB RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
100G 370 N WEBB RD BLDG 57
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
100N (B90) 201 S GREENWICH
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
100N 201 S GREENWICH RD (B90)
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
10225 E KELLOG
WICHITA, KS  67207

HAWKER BEECHCRAFT CORP
103A 2400 GRUNDFEST DR
LITTLE ROCK, AR  72206

HAWKER BEECHCRAFT CORP
10440 JOHN CAPE RD
SAN ANTONIO, TX  78216

HAWKER BEECHCRAFT CORP
1050 BOYINGTON DR
FT WORTH, TX  76127-1050

HAWKER BEECHCRAFT CORP
10AA (B94) 201 S GREENWICH RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
10WK 370 N WEBB RD (B58)
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
1115 PAUL WILKINS RD
SAN ANTONIO, TX  78216

HAWKER BEECHCRAFT CORP
119 BILLY DIEHL RD
TETERBORO, NJ  07608

HAWKER BEECHCRAFT CORP
13000 E CONTROL TOWER DR
ENGLEWOOD, CO  80112

HAWKER BEECHCRAFT CORP
132F 2656 SCANLAN AVE  (B655)
SALINA, KS  67401

HAWKER BEECHCRAFT CORP
132J 2656 SCANLAN AVE
SALINA, KS  67401-8194

HAWKER BEECHCRAFT CORP
132S 2656 SCANLAN AVE
SALINA, KS  67401

HAWKER BEECHCRAFT CORP
151 INTER PARK
SAN ANTONIO, TX  78216

HAWKER BEECHCRAFT CORP
1980 AIRPORT RD
WICHITA, KS  67209

HAWKER BEECHCRAFT CORP
1TXG 370 N WEBB RD (B57)
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
201 S GREENWICH RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
2400 GRUNDFEST DR
LITTLE ROCK, AR  72206

HAWKER BEECHCRAFT CORP
2450 N WESTSHORE BLVD
TAMPA, FL  33067

HAWKER BEECHCRAFT CORP
26180 CURTISS-WRIGHT PKWY
RICHMOND HEIGHTS, OH  44143

HAWKER BEECHCRAFT CORP
2656 SCANLAN AVE
SALINA, KS  67401-8194

HAWKER BEECHCRAFT CORP
285 S GREENWICH  RD BLDG 89
WICHITA, KS  67207

HAWKER BEECHCRAFT CORP
3992 AVIATION CR
ATLANTA, GA  30336

HAWKER BEECHCRAFT CORP
400B 370 N WEBB RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
432A 2656 SCANLAN AVE
SALINA, KS  67401-8194

HAWKER BEECHCRAFT CORP
432B 2656 SCANLAN AVE
SALINA, KS  67401-8194

HAWKER BEECHCRAFT CORP
555 INDUSTRIAL DR S
MADISON, MS  39110-9073

HAWKER BEECHCRAFT CORP
6701 BEECHCRAFT DR
INDIANAPOLIS, IN  46251-1830

HAWKER BEECHCRAFT CORP
6821 PIERSON DR
INDIANAPOLIS, IN  46261

HAWKER BEECHCRAFT CORP
7240 HAYVENHURST AVE
VAN NUYS, CA  91406

HAWKER BEECHCRAFT CORP
8601 LEMMON AVE
DALLAS, TX  75209

HAWKER BEECHCRAFT CORP
9709 E CENTRAL AVE
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
ATLANTIC CITY INTL AIRPORT
EGG HARBOUR, NJ  08234

HAWKER BEECHCRAFT CORP
BLDG 1309 244 TERMINAL RD
GREENVILLE, SC  29605

HAWKER BEECHCRAFT CORP
BLDG 1534 601 CROCKETT RD
SAN ANTONIO, TX  78226

HAWKER BEECHCRAFT CORP
BLDG 1625B 3800 SOUTHERN BLVD
WEST PALM BEACH, FL  33406

HAWKER BEECHCRAFT CORP
BLDG 1762 ANDREWS AFB
ANDREWS AFB, MD  20762

HAWKER BEECHCRAFT CORP
BLDG 1809 MANOR RD
MCGUIRE AFB, NJ  08641-5000

HAWKER BEECHCRAFT CORP
BLDG 200 2400 GRUNDFEST DR
LITTLE ROCK, AR  72206

HAWKER BEECHCRAFT CORP
BLDG 300
MARIETTA, GA  30060

HAWKER BEECHCRAFT CORP
BLDG 450 RM 136
SCOTT AFB, IL  62225

HAWKER BEECHCRAFT CORP
BLDG 57 370 N WEBB RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
BLDG 66 370 N WEBB RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
BLDG 66A 370 N WEBB RD
WICHITA, KS  67206

HAWKER BEECHCRAFT CORP
BLDG 89 285 S GREENWICH RD
WICHITA, KS  67207

HAWKER BEECHCRAFT CORP
BLDG P1 640 E ST
TRAVIS AFB, CA  94535-2354

HAWKER BEECHCRAFT CORP
BLDG SP-86
NORFOLK, VA  23511

HAWKER BEECHCRAFT CORP
CALLE 2 HANGER 9
TOLUCA  50200
MEXICO

HAWKER BEECHCRAFT CORP
COL EX HACIENDA CANALEJAS
TOLUCA, MEX  50200
MEXICO

HAWKER BEECHCRAFT CORP
HANGAR 525
SAN DIEGO, CA  92135

HAWKER BEECHCRAFT CORP
HANGER 115
JACKSONVILLE, FL  32212

HAWKER BEECHCRAFT CORP
HAWARDEN AIRPORT
BROUGHTON  CH4 0BA
UNITED KINGDOM

HAWKER BEECHCRAFT CORP
HRZN 2400 GRUNDFEST DR
LITTLE ROCK, AR  72206

HAWKER BEECHCRAFT CORP
MAJORS FIELD FM 1570
GREENVILLE, TX  75402

HAWKER BEECHCRAFT CORP
MAJR 201 S GREENWICH BLDG 80
WICHITA, KS  67207

HAWKER BEECHCRAFT CORP
ONLY FOR CUSTOMER FURNISHED MATL
2400 GRUNDFEST
P.O. BOX 2942
LITTLE ROCK, AR  72206

HAWKER BEECHCRAFT CORP
P.O. BOX 85
WICHITA, KS  67201-0085

HAWKER BEECHCRAFT CORP
PLANT 3 130 N WEBB RD P O
WICHITA, KS  67206-2547

HAWKER BEECHCRAFT CORP
RGLS 201 S GREENWICH RD BLDG 80
WICHITA, KS  67207

HAWKER BEECHCRAFT CORP
RKLS 201 S GREENWICH RD BLDG 80
WICHITA, KS  67207

HAWKER BEECHCRAFT CORP
STE 300 4917 BAILEY LOOP RD
MCCLELLAN, CA  95652

HAWKER BEECHCRAFT PARTS & DIST
801 INDUSTRIAL PK
GRAPEVINE, TX  76051

HAWKER BEECHCRAFT SERVICES HOUSTON
C/O FEDERAL EXPRESS STATION
HOUSTON, TX  77034

HAWKER BEECHCRAFT SERVICES
ATTN LEE NICKELL
1980 AIRPORT ROAD
WICHITA, KS  67209

HAWKER BEECHCRAFT
100M 201 S GREENWICH RD BLDG 89
WICHITA, KS  67207

HAWKER BEECHCRAFT
142 OLD CHURCHMANS RD
NEW CASTLE, DE  19720

HAWKER BEECHCRAFT
8402 NELMS
HOUSTON, TX  77061

HAWKER PACIFIC AEROSPACE CA
11240 SHERMAN WAY
SUN VALLEY, CA  91352-4944

HAWKER PACIFIC ASIA PT LTD
720 WEST CAMP RD
SINGAPORE  797520
SINGAPORE

HAWKER PACIFIC ASIA PTE LTD
BLDG 138 720 WEST CAMP RD
SINGAPORE  797520
SINGAPORE

HAWKER PACIFIC NZ LTD
LOT 22 HARVARD LANE
PAPAKURA, AUCKLAND  2582
NEW ZEALAND

HAWKER PACIFIC PTY LTD
112 AIRPORT AVE
BANKSTOWN, NSW  2200
AUSTRALIA

HAWKER PACIFIC PTY LTD
HANGER 135
BANKSTOWN, NSW  2200
AUSTRALIA

HAWKER PACIFIC PTY LTD
HNGR 275 REARWIN PLACE
BANKSTOWN, NSW  2200
AUSTRALIA

HAWKER PACIFIC PTY LTD
TOM MCDONALD DRIVE
CAIRNS, QLD  4870
AUSTRALIA

HAWKER PACIFIC SERVICING
HANGAR 275
BANKSTOWN, NSW  2200
AUSTRALIA

HAWKERJET GOODS RECEIVING
HAWKERJET DUPLEX BUILDING
CHESTER, CHESHIRE  CH4 0DR
UNITED KINGDOM

HAWKINS & POWERS AVIATION
2441 HWY 20 W
GREYBULL, WY  82426

HAWKINS, GEORGIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAWKSWORTH, CARLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAWTIN PLC
BEECHWOOD HSE, GREENWOOD CLOSE
CARDIFF, SOUTH GLAMORGAN  CF23 8RD
UNITED KINGDOM

HAYDEN, KATHRYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAYES HELICOPTER SERVICES
265 LINWOOD DR
MIAMI, FL  33166

HAYES HELICOPTER SVCS LTD
7233 TRANS CANADA HWY
DUNCAN, BC  V9L 6B1
CANADA

HAYES, CONNOR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAYES, IRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAYES, TRAVIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAYNES, JAMES
11909 E. 113TH PL. N.
OWASSO, OK  74055-6344

HAYS ENGINEERING & MANUFACTURING IN
106 S ASH AVE
BROKEN ARROW, OK  74012

HAYS
HAYS HOUSE
NEW MALDEN, SURREY  KT3 4JQ
UNITED KINGDOM

HAYWARD AND GREEN AVIATION LTD
AVIATION HOUSE
HENFIELD, WEST SUSSEX  BN5 9HP
UNITED KINGDOM

HAYWARD AND GREEN AVIATION LTD
UNITS 1-2 TERRYS CROSS FARM HORN L
WOODMANCOTE, WEST SUSSEX  BN5 9SA
UNITED KINGDOM

HAZEL FLORIST & GIFTS PTE LTD
8 NEW INDUSTRIAL RD
SINGAPORE  536200
SINGAPORE

HAZELRIGG, ALLEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HAZPAK PTE LTD
34 JOO KOON RD
SINGAPORE  608598
SINGAPORE

HBD INDUSTRIES INC
21277 NETWORK PLACE
CHICAGO, IL  60673-1212

HBD THERMOID INC
201 N ALLEN AVE
CHANUTE, KS  66720-0728

HCEA/PA
7930 AIRPORT BLVD STE 39
HOUSTON, TX  77061

HEADS UP TECHNOLOGY INC
2033 CHENNAULT
CARROLLTON, TX  75006-5097

HEALTH AND SAFETY EXECUTIVE
TOMLINSON HOUSE
NORCROSS, BLACKPOOL  FY5 3TA
UNITED KINGDOM

HEALTHY WORKSTATIONS LTD
62 64 COMMERCIAL ST
YSTALYFER  SA9 2HS
UNITED KINGDOM

HEALTHY WORKSTATIONS LTD
UNIT 300 YSTRADGYNLAIS WSHOPS
YSTRADGYNLAIS, POWYS  SA9 1BS
UNITED KINGDOM

HEALY, GERALD J
9023 S 92ND E PL
TULSA, OK  74133-4454

HEARD, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HEARTLAND HELICOPTERS
1057 CREEK HOLLOW LN
FT WORTH, TX  76131

HEASL
70 CHUN CHOI ST
NEW TERRITORIES, HONG KONG
CHINA

HEATCON COMPOSITE SYSTEMS INC
480 ANDOVER PARK EAST
SEATTLE, WA  98188-7610

HEATCON COMPOSITE SYSTEMS LTD
56 EDISON RD
HUNTINGDON, CAMBRIDGESHIRE  PE27 3LF
UNITED KINGDOM

HEATCON COMPOSITES SYSTEMS LTD
STUKELEY MEADOWS INDUSTRIAL ESTATE
HUNTINGDON, CAMBRIDGESHIRE  PE29 6EF
UNITED KINGDOM

HEATWAVE SUPPLY CO INC
6529 E 14TH
TULSA, OK  74112

HEATWAVE SUPPLY CO INC
P.O. BOX 580009
TULSA, OK  74158-0009

HECNEY TRANSPORTATION INC LEP
3010 N AIRFIELD DR
DALLAS, TX  75261

HEDMAN, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HEETER, JACKIE
416 N SPRUCE AVE
BARTLESVILLE, OK  74006

HEFTA, LOREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HEGWALD, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HEICO AEROSPACE CORPORATION
P.O. BOX 116914
ATLANTA, GA  30368-6914

HEICO AEROSPACE PARTS GROUP
JET AVION DIVISION
3000 TAFT ST
HOLLYWOOD, FL  33021

HEICO COMPONENT REPAIR GROUP INC
7900 NW 64TH ST
MIAMI, FL  33166

HEICO COMPONENT REPAIR GROUP INC
STRUCTURES SPARE PARTS INVENTORY
7900 NW 64TH STREET
MIAMI, FL  33166

HEICO COMPONENT REPAIR GROUP
7875 NW 64TH ST
MIAMI, FL  33166

HEICO DISTRIBUTION GROUP
600 PRIME PL
HAUPPAUGE, NY  11788-5301

HEICO
7875 NW 64TH ST
MIAMI, FL  33166

HELI DYNE
9000 TRINITY BLVD
HURST, TX  76053

HELI EXPRESS
708 7TH AVE
SAINT-FOY, QC  G2G 2T6
CANADA

HELI ONE BASE MAINT WHS 291
4740 AGAR DR
RICHMOND, BC  V7B 1A3
CANADA

HELI SERVICE BELGIUM NV
GAASBEEKSE STEENWEG 140
HALLE  1500
BELGIUM

HELI UNION
AERODROME DE TOUSSUS LE NOBLE
CHATEAUFORTE  78117
FRANCE

HELI WELDERS OF CANADA LTD
5225 - 216TH ST UNIT 200 HNGR
LANGLEY, BC  V2Y 2N3
CANADA

HELICOMB INTERNATIONAL INC
1402 S 69TH E AVE
TULSA, OK  74112

HELICOMB INTERNATIONAL INC
75 REMITTANCE DR
CHICAGO, IL  60675-1806

HELICOPTER & AIRCRAFT PARTS SUPPLY
STE 125 6201 TECHNOLOGY DR
FRISCO, TX  75034-3266

HELICOPTER EXPRESS INC
37260 SKY CANYON DR
MURRIETA, CA  92563

HELICOPTER MAINTENANCE CORP
2465 COMMERCE AVE
BOISE, ID 83705-5342

HELICOPTER ROUNDUP SERVICE
800 WEST 2300 SOUTH
HURRICANE, UT  84737

HELICOPTER SEYCHELLES LTD
PROVIDENCE INDUSTRIAL EST
MAHE-VICTORIA ISLAND
SEYCHELLES

HELICOPTER SPECIALISTS INC
10244 FM 1346
ADKINS, TX  78101

HELICOPTER SPECIALITIES
4031 HWY 51 S
JANESVILLE, WI  53546

HELICOPTER SPECIALTIES INC
4746 S COLUMBIA DR
JANESVILLE, WI  53546

HELICOPTER SUPPORT INC
116 QUARRY RD
TRUMBULL, CT  06611-0867

HELICOPTER SUPPORT INC
648 AIRPORT ROAD
ELIZABETHTOWN, NC  28337

HELICOPTER SUPPORT INC
7300 OAKLEY INDUSTRIAL BLVD
FAIRBURN, GA  30213-4453

HELICOPTER SUPPORT INC
MAIL STOP 542-26B
PHOENIX, AZ  85082

HELICOPTER SUPPORT SERV DIV
124 QUARRY RD
TRUMBULL, CT  06611

HELICOPTER SUPPORT
89 MARSH HILL RD
ORANGE, CT  06477

HELICOPTERS INC
107 8TH AVE
ST PETERSBURG, FL  33701

HELICOPTERS INC
14 OMEGA DR
CAHOKIA, IL  62206

HELICOPTERS INCORPORATED
2787 N 2ND ST
MEMPHIS, TN  38127

HELICORP PTY LTD
HANGAR 3 WIRRAWAY RD
ESSEDEN AIRPORT, VIC  3041
AUSTRALIA

HELICRAFT 2000 INC
6500 CHEMIN DE LA SAVANE
ST HUBERT, QC  J3Y 5K2
CANADA

HELICRAFT AVIATION LTD
RURAL ROUTE 1
DEWINGTON, AB  T0L 0X0
CANADA

HELI-EXCEL INC
LUC AUBERTIN
SEPT-ILES, QC  G4R 4K5
CANADA

HELIFAB
1318 SMEDE HWY
BROUSSARD, LA  70518-8028

HELI-INTER
10 ROUTE 117
MALARTIC, QC  J0Y 1Z0
CANADA

HELIJET INTERNATIONAL INC
5911 AIRPORT RD S
RICHMOND, BC  V7B 1B5
CANADA

HELI-LOGISTICS
330-245
BLAINE, WA  98230

HELI-MART INC
3184 AIRWAY AVE
COSTA MESA, CA  92626

HELINET
16425 HEART ST
VAN NUYS, CA  91406

HELINKA SAC
DEPOSITO DE MATERIAL AERONAUTICO
LIMA  37
PERU

HELI-ONE COMPONENTS
HENGELDER 22
ZEVENAAR  6902 PA
NETHERLANDS

HELI-ONE USA INC
5000 TRINITY BLVD
HURST, TX  76053

HELIQUIP INTERNATIONAL LTD
165 LANDSDOWNE RD
RICHMOND  7002
NEW ZEALAND

HELIQWEST AVIATION INC
1 CREATIVE PL
MONTROSE, CO  81401-6330

HELIQWEST AVIATION INC
RR 1 SITE 2 BOX 97
ST ALBERT, AB  T8N 1M8
CANADA

HELI-SUPPORT INC
120 NE FRONTAGE RD
FORT COLLINS, CO  80524

HELITALIA SPA
VIA COLLE DEI FIORI SNC
BORGOSESIA, VERCELLI  13011
ITALY

HELITALIA SPA
VIA DANUBIO 14-LOC OSMANNORO
SESTO, FLORENCE  50019
ITALY

HELITECH AUSTRALIA
777 MACARTHUR AVE CENTRAL
PINKENBA, QLD  4008
AUSTRALIA

HELITECH AUSTRALIA
TAIERI AIRFIELD
MOSGIEL, OTAGO
NEW ZEALAND

HELI-TECH INC
3621 FRANKFORD AVE
PANAMA CITY, FL  32405

HELITECH SUPPORT SERVICES INC
ABBOTSFORD INTL AIRPORT
ABBOTSFORD, BC  V2T 6H5
CANADA

HELITECH SUPPORT SERVICES
1491 TOWER ST BLDG 7
ABBOTSFORD, BC  V2T 6H5
CANADA

HELIWORK SERVICES LIMITED
MAYFIELD AVE IND PARK UNIT 10
WEYHILL ANDOVER, HAMPSHIRE  SP11 8HU
UNITED KINGDOM

HELLER, ED
DBA AMERICAN EAGLE
P.O. BOX 2994
CAROL STREAM, IL  60132

HELLERMANNTYTON PTE LTD
545 YISHUN INDUSTRIAL PARK A
SINGAPORE  768741
SINGAPORE

HELLING, DUANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HELLING, TAMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HELLO FLORIDA INC
3840 VINELAND RD
ORLANDO, FL  32811

HELLS CANYON AVIATION
1030 16TH AVE
CLARKSTON, VA  99403

HELM, STAIJECK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HELMERICH & PAYNE INC
3003 N SHERIDAN RD
TULSA, OK  74115

HELOGISTICS INC
3136 S GREAT SW PKWY
GRAND PRAIRIE, TX  75052

HELOGISTICS INC
BEDFORD, TX  76095

HELSTON GARAGES
DBA MATFORD JAGUAR
YEOFORD WAY
EXETER, DEVON  EX2 8LB
UNITED KINGDOM

HEMISPHERE FREIGHT SVS LONDON
BLACKTHORNE RD
COLNBROOK SLOUGH, BERKSHIRE  SL3 0AX
UNITED KINGDOM

HENDERSHOTT, KAITLYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENDERSHOTT, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENDERSON, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENDERSON, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENDERSON, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENDRIX, LOLA
12648 N. 124TH E AVE
COLLINSVILLE, OK  74021-7193

HENKEL CORP
2850 WILLOW PASS RD
BAY POINT, CA  94565-3299

HENKEL CORPORATION
P.O. BOX 281666
ATLANTA, GA  30384-1666

HENNING JR, ARNOLD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENNING, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENRY, ALPHONSO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENRY, MARGARET
8925 N 155TH E. AVE.
OWASSO, OK  74055-0000

HENRY, VALERIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENSLEY, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENSLEY, SUSAN
DBA ENGRAVERS NETWORK
P.O. BOX 1467
ARLINGTON, TX  76004

HENSON, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HENTZEN AEROSPACE
307 ECHELON RD
GREENVILLE, SC  29605

HENTZEN COATINGS INC
DBA HENTZEN AEROSPACE
BOX 88424
MILWAUKEE, WI  53288-0424

HEPTAGON PTE LTD
27B BENOI RD
SINGAPORE  629917
SINGAPORE

HER, PAO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HER, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERBER AIRCRAFT SERVICE INC
1401 E FRANKLIN AVE
EL SEGUNDO, CA  90245-4307

HERDE, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERGH, ROLAND
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERITAGE AVIATION LTD
2622 AVIATION PKWY
GRAND PRAIRIE, TX  75052

HERITAGE AVIATION
109 419 DUNCAN PERRY RD
ARLINGTON, TX  76011

HERITAGE AVIATION
2617 AVIATION PKWY
GRAND PRAIRIE, TX  75052

HERITAGE ENVIRONMENTAL SERVICE
9509 E 54TH ST
TULSA, OK  74145

HERITAGE ENVIRONMENTAL SERVICE
P.O. BOX 933024
CLEVELAND, OH  44193

HERITAGE ENVIRONMENTAL SERVICES LLC

HERITAGE FLIGHTS
265 AVIATION AVE
SOUTH BURLINGTON, VT  05403

HERLIHY, BRYCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERMES TECHNICAL INTL INC
7872 NW 57TH ST
MIAMI, FL  33166

HERNDON PRODUCTS INC
3801 LLOYD KING DR
O FALLON, MO  63368

HERNDON PRODUCTS INC
P.O. BOX 790379
ST LOUIS, MO  63179

HERNDON PRODUCTS-WASHINGTON
22425 76 AVE S
KENT, WA  98032

HERNDON, LAKESHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HEROUX-DEVTEK AEROSTRUCTURE
123 AVRO
DORVAL, QC  H9P 2Y9
CANADA

HERR, SHENOBI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERRERA, LINDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERRING, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERRMANN, RANDALL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HERRON MECHANICAL SALES LLC
6544 S 43RD W AVE
TULSA, OK  74132

HERTZ CORPORATION
2110 N 23RD E AVE
TULSA, OK  74115

HESLOP, STEVEN
VALUE CREATION INSTITUTE
5111 FIELDHURST CT
MASON, OH  45040

HESSEL HOLDING COMPANY LLC
DBA WHITTON SUPPLY COMPANY
1419 W RENO
OKLAHOMA CITY, OK  73106

HESSMAN, CHRIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HESSMAN, DANIELLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HEUBEL MATERIAL HANDLING
7344 E 38 ST
TULSA, OK  74145

HEUBEL MATERIAL HANDLING
P.O. BOX 870975
KANSAS CITY, MO  64187-0975

HEWLETT-PACKARD COMPANY COMP
P.O. BOX 402106
ATLANTA, GA  30384-2106

HEXAGON METROLOGY INC
1742 SOLUTIONS CENTER
CHICAGO, IL  60677-1007

HEXAGON METROLOGY INC
250 CIRCUIT DR
NORTH KINGSTOWN, RI  02852

HEXAGON METROLOGY INC
48443 ALPHA DR
WIXOM, MI  48393

HEXAGON METROLOGY LTD
HALESFIELD 13
TELFORD, SHROPSHIRE  TF7 4PL
UNITED KINGDOM

HEXCEL COMPOSITES LTD
ICKELTON RD
DUXFORD, CAMBRIDGESHIRE  CB2 4QD
UNITED KINGDOM

HEXCEL CORP - BURLINGTON
15062 STEELE RD
BURLINGTON, WA  98233

HEXCEL CORP - CASA GRANDE
1214 W GILA BEND HIGHWAY 84
CASA GRANDE, AZ  85222

HEXCEL CORP - SEGUIN
1913 N KING ST
SEGUIN, TX  78155

HEXCEL CORP - ST CLAIR
172 INDUSTRIAL PARK RD
ST CLAIR, PA  17970

HEXCEL CORP WEST VALLEY CITY
6700 W 5400 S
WEST VALLEY CITY, UT  84118

HEXCEL CORPORATION - KENT
19819 84 AVE S
KENT, WA  98032

HEXCEL CORPORATION
ATTN: LISE SALUSTRI
281 TRESSER BOULEVARD
16TH FLOOR
STAMFORD, CT  06901-3261

HEXCEL CORPORATION
P.O. BOX 90316
CHICAGO, IL  60696-0316

HHJ PTE LTD
6001 BEACH RD 19-10A
SINGAPORE  199589
SINGAPORE

HI TECH AVIATION
7313 NW 46 STREET
MIAMI, FL  33166

HI TEMP INSULATION
4700 CALLE ALTO
CAMARILLO, CA  93010

HICKS, CLINT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HICKS, ELSIEMAE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HIFLY
RUA LATINO COELHO
LISBON  1050-132
PORTUGAL

HIGGINS INTERIORS
ARDMORE INDUSTRIAL AIRPARK
ARDMORE, OK  73401

HIGH PRESSURE EQUIPMENT
2955 W 17 ST
ERIE, PA  16505

HIGH STANDARD AVIATION INC
7841 NW 56TH ST
MIAMI, FL  33166

HIGH TECH FINISHING INC
P.O. BOX 1334
HOUSTON, TX  77251

HIGH TECH FINISHING INC
RESULT ENTERPRISES INC
6201 ROYALTON ST
HOUSTON, TX  77081

HIGH TECH FINISHING
RESULT ENTERPRISES INC
6201 ROYALTON ST
HOUSTON, TX  77081

HIGH TECH SOLUTIONS LLC
1440 SE BROADWAY DR
LEES SUMMIT, MO  64081

HIGH VALLEY AIR SERVICE INC
1575 AVIATION WAY
COLORADO SPRINGS, CO  80916

HIGHLAND HELICOPTERS LTD
4240 AGAR DR
RICHMOND, BC  V7B 1A3
CANADA

HIGHTOWER, CARL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HILL AFB
BLDG 849 FB2029 809 MXSS/MXDEB
HILL AFB, UT  84056

HILL AFB
DFAS
HILL AFB, UT  84056-5825

HILL AFB
FB2029 OOALC DDHU CNTRL RCV
HILL AFB, UT  84056

HILL AIR EXECUTIVE INC
1020 NW 62ND ST HANGAR 4
FT LAUDERDALE, FL 33309

HILL AIRCRAFT & LEASING CORP
3948 AVIATION CIR
ATLANTA, GA 30336

HILL INDUSTRIES INC
7901 2 AVE S
SEATTLE, WA 98108

HILL INDUSTRIES INC
P.O. BOX 80464
SEATTLE, WA 98108

HILL, CARRINGTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILL, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILL, PHILLIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILL, VERNON
9912 E 21ST PL
TULSA, OK 74129-4401

HILLAREO MODIFICATION CTR
MUNICIPAL AIRPORT
LINCOLN, NE 68524

HILLBURN, DANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILLER AIRCRAFT CORPORATION
925 M ST
FIREBAUGH, CA 93622

HILLER INC
630 N WASHINGTON ST
WICHITA, KS 67214

HILLIGOSS, JOHNNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILLIGOSS, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILLIGOSS, RONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILLSBORO AVIATION
3565 NE CORNELL RD
HILLSBORO, OR 97124

HILTON, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HILTON/CONRAD INTL GARDEN INN
670 GATESWAY BLVD
SAN FRANCISCO, CA 94080

HINDUSTAN MOTORS LIMITED

HINSON, RICKY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

HISCO CO INC
P.O. BOX 890811
CHARLOTTE, NC 28289-0811

HISCO INC
10863 ROCKWALL RD
DALLAS, TX 75238

HITCO CARBON COMPOSITES INC
201 TECHNOLOGY DR
ARKADELPHIA, AR 71923

HITCO CARBON COMPOSITES INC
P.O. BOX 5832
CAROL STREAM, IL 60197-5832

HI-TEC SPRAY LTD
121 S LIBERTY LN
ASHTON VALE, BRISTOL  BS3 2SZ
UNITED KINGDOM

HI-TECH SYSTEMS INC
2822 N STATE HWY 97
SAND SPRINGS, OK 74063

HITECH
4610 CALLE QUESTZAL
CAMARILLO, CA 93012

HI-TEMP INSULATION INC
4700 CALLE ALTO
CAMARILLO, CA 93012

HLA ENTERPRISES INC
3425 MACLEE
ALEXANDRIA, LA 71301

HLA ENTERPRISES INC
429 EUSTIS LN
HESSMER, LA 71341

HM REVENUE & CUSTOMS
BRADFORD  BD98 1YY
UNITED KINGDOM

HMC HELICOPTERS
14359 SW 127TH ST
MIAMI, FL  33186

HOBBS, LEWIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOCK, ANG KING
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

HOCKETT, JACQUELINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HODGE, JOSHUA E
DBA CNC INNOVATIONS
P.O. BOX 310725
NEW BRAUNFELS, TX  78131-0725

HODGSON & HODGSON
CROWN BUSINESS PARK
MELTON MOWBRAY, LEICESTERSHIRE  LE14
3NQ
UNITED KINGDOM

HOFACKER, LARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOGAN ASSESSMENT SYSTEMS INC
2622 E 21 ST
TULSA, OK  74114

HOGAN HARDWOODS & MOULDING INC
P.O. BOX 676118
DALLAS, TX  75267-6118

HOLCOMB, GARETT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLCOMB, LARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLDEN, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLDERS INC
7027 E 40 ST
TULSA, OK  74145

HOLDREN CONSULTING ENGINEERING
7559 PRINCETON GLENDALE RD
HAMILTON, OH  45011-9701

HOLFORD, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLIDAY INN EXPRESS SUITES WICHITA

HOLLAND, LADON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLLOWAY WIRE ROPE SERVICES
P.O. BOX 2670
CATOOSA, OK  74015

HOLLY MATERIAL HANDLING & EQUIP INC
8180 E 46TH ST
TULSA, OK  74145

HOLLY MATERIAL HANDLING & EQUIP INC
P.O. BOX 472245
TULSA, OK  74147-2245

HOLMAN AVIATION
4170 HIGHWAY 2
KALISPELL, MT  59901

HOLMES, WAYNE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLT JR, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLT, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLT, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLT, RANDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLT, TODD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLTZCLAW, ALEC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOLZER, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HONDA AIRCRAFT COMPANY INC
6430 BALLINGER RD
GREENSBORO, NC  27410

HONDA AIRCRAFT COMPANY
6423 B BRYAN BLVD
GREENSBORO, NC  27409

HONEY BEE DESIGNS
MELISSA BRADSHAW
30100 S 4170 RD
INOLA, OK  74036

HONEYCOMB COMPOSITES
7820 NW 74TH ST
MIAMI, FL  33166

HONEYCOMMCORE LLC
101 CREASMAN HILL RD
MILLS RIVER, NC  28759

HONEYCOMMCORE LLC
5500 MILITARY TRAIL 22 268
JUPITER, FL  33458

HONEYCUTT, GINGER
LOCO PANTHER AVIATION
P.O. BOX 273
SPENCER, NC  28159

HONEYWELL AEROSPACE SERVICES
1 CLIFF GARRETT DR
ANNISTON, AL  36201

HONEYWELL AEROSPACE TRADING
21111 N 19TH AVE
PHOENIX, AZ  85027

HONEYWELL AEROSPACE TRADING
HONEYWELL INTERNATIONAL INC
1720 EAST GRANT STREET PLANT 1013
PHOENIX, AZ  85034

HONEYWELL AEROSPACE TRADING
HONEYWELL INTERNATIONAL INC
1800 W ROSE GARDEN LANE
PHOENIX, AZ  85027

HONEYWELL AEROSPACE
3520 WESTMOOR ST
SOUTH BEND, IN  46628

HONEYWELL CONTROL SYSTEMS LTD
HONEYWELL HOUSE
BRACKNELL, BERKSHIRE  RG12 1EB
UNITED KINGDOM

HONEYWELL INTERNATIONAL INC
DBA HONEYWELL ENGINES SYSTEMS AND
1944 E SKY HARBOR CIR
PHOENIX, AZ  85034

HONEYWELL INTERNATIONAL INC
DBA HONEYWELL ENGINES SYSTEMS
P.O. BOX 905132
CHARLOTTE, NC  28290-5132

HONEYWELL INTERNATIONAL INC
P.O. BOX 93123
CHICAGO, IL  60673-3123

HONEYWELL INTERNATIONAL SARL
AEROSPACE
ZONE DACTIVES LA PIECE 16
ROLLE, AARGAU  1180
SWITZERLAND

HONEYWELL INTERNATIONAL
21380 NETWORK PL
CHICAGO, IL  60673

HONEYWELL INTERNATIONAL, INC.
111 SOUTH 34TH STREET
PHOENIX, AZ  85034

HONEYWELL INTERNATIONAL, INC.
3131 E AIRLANE
PHOENIX, AZ  85034

HONEYWELL INTERNATIONAL, INC.
3131 E AIRLANE
PHOENIZ, AZ  85034

HONEYWELL INTERNATIONAL, INC.
AEROSPACE
P.O. BOX 981162
EL PASO, TX  79998

HONEYWELL INTL INC
ENGINES & SYSTEMS - EL PASO
EL PASO, TX  79998

HONEYWELL INTL SDN BHD
HONEYWELL AEROSPACE SINGAPORE PTE L
161 GUL CIR
SINGAPORE  629619
SINGAPORE

HONEYWELL INTL SDN BHD
THE VERTICAL AVE 10
BANGSAR SOUTH CITY  59200
MALAYSIA

HONEYWELL PROCESS SOLUTIONS LTD
DBA HONEYWELL CONTROL SYSTEMS LTD
856 WILMSLOW RD
MANCHESTER  M20 2HY
UNITED KINGDOM

HONEYWELL TECH PUBLICATIONS
MAILSTOP 2101-201
PHOENIX, AZ  85034

HONEYWELL TECHNOLOGY SOLUTIONS INC
5475 WESLEYAN BLVD NORTH
ROCKY MOUNT, NC  27804

HONEYWELL TECHNOLOGY SOLUTIONS INC
C/O JP MORGAN CHASE BANK
LOS ANGELES, CA  90065

HONEYWELL TEMPE REPAIR & OVERHAUL
1300 W WARNER  RD
TEMPE, AZ  85284

HONEYWELL
1944 E SKY HARBOR CIR
PHOENIX, AZ  85034

HONEYWELL
700 HENRIETTA CREEK RD
ROANOKE, TX  76262-6398

HONEYWELL
8370 DOW CIR
STRONGVILLE, OH  44136

HONEYWELL
ATTN: ANTHONY YBARRA
111 S 34TH ST
PHOENIX, AZ  85072

HONEYWELL
ATTN: ROGER KIEBORZ
3131 E AIR LANE
PHOENIX, AZ  85034

HONEYWELL
ROGER R KIEBORZ
111 S 34TH STREET
PHOENIX, AZ  85034

HONG KONG AIRCRAFT ENGRG CO LTD
80 S PERIMETER RD, 3/F
LANTAU, HONG KONG
CHINA

HONG KONG AIRCRAFT ENGRG CO. LTD (H
2/F RECEIVING / INSPECTION SECTION
80 S PERIMETER RD
LANTAU, HONG KONG
CHINA

HONG KONG AVIATION CAPITAL LTD
STE 6511-13, 65/F, THE CENTER
HONG KONG  9999
CHINA

HONG KONG AVIATION CAPITAL LTD
SUITE 1, LEVEL 21, 1 YORK ST
SYDNEY, NSW  2000
AUSTRALIA

HONG KONG WEI LUN
INTERNATIONAL TRADE COMPANY LTD
YONG KING VILLA
XIAN, SHANXI  710016
CHINA

HONG, POH KOK
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

HONOR PRODUCTS
313 NORTH REDBUD AVENUE
BROKEN ARROW, OK  74012

HOOD, KENT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOOLEY, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOON, VANESSA TAN LAY
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

HOOPER, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOOPES, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOOVER, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOP REGIONAL
MAGASIN CLERMONT - FERRAND
Z1 AERONAUTIQUE SUD
CLERMONT-FERRAND  63100
FRANCE

HOPKINS, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HORIZON AIRLINES
8070 NE AIRTRANS WAY
PORTLAND, OR  97218

HORIZON LAWN AND LANDSCAPE INC
8901 W 81 ST
TULSA, OK  74131-2814

HORIZON MECHANICAL SERVICES INT LTD
UNIT 1 WILLMENT WAY
BRISTOL, SOMERSET  BS11 8DJ
UNITED KINGDOM

HORMEL FOODS
1 HORMEL PL
AUSTIN, MN  55912-3680

HORN, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HORN, DESHAWNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HORN, JIMMY
2552 E. 116 ST N
SKIATOOK, OK  74070-3469

HORN, MITCHELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HORTON, BLAKE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HORTON, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HORTON, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOTSHOTS HEALTHCARE LLC
DBA TULSA HOTSHOTS
7519 S 49 W AVE
TULSA, OK  74131

HOUGHTON INTERNATIONAL INC
24543 NETWORK PL
CHICAGO, IL  60673-1245

HOUGHTON INTERNATIONAL INC
P.O. BOX 930
CHICAGO, IL  19481

HOUGHTON INTERNATIONAL
9100 FREELAND ST
DETROIT, MI  48227

HOULIHAN LOKEY CAPITAL INC
10250 CONSTELLATION BLVD
LOS ANGELES, CA  90067-6802

HOUSTON EXECUTIVE AIR SERVICE
8601 TRAVELAIR
HOUSTON, TX  77061-4794

HOUSTON PRECISION FASTENERS LLC
4923 CRANSWICK ST
HOUSTON, TX  77041

HOUSTON PRECISION FASTENERS
10018 TANNER RD
HOUSTON, TX  77041

HOUSTON, CHRIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOWARD, DALE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOWARD, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOWE, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOWELL, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HOWTON, BYRON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HRD & PAYROLL SOLUTIONS
39 HIGH ST
BANBURY, OXFORDSHIRE  OX16 5ET
UNITED KINGDOM

HRENCHIR, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HS AVIATION LIMITED
UNIT 251 CAPABILITY GREEN BUSINESS
LUTON  LU1 3LU
UNITED KINGDOM

HSBC BANK USA, N.A.
ATTN: NICHOLAS F. RENNA
SENIOR CORPORATE BANKING MANAGER
6363 N. STATE HIGHWAY 161, SUITE 125
IRVING, TX  75038

HSBC INVOICE FINANCE
FARNCOMBE RD
WORTHING, WEST SUSSEX  BN11 2BW
UNITED KINGDOM

HSH INTERPLAN USA INC
1564 S ANAHEIM BLVD
ANAHEIM, CA  92805

HSI SERVICES DIVISION
TRUMBULL, CT  06611-0867

HSS HIRE
25 WILLOW LN
MITCHAM, SURREY  CR4 4TS
UNITED KINGDOM

HTA AVIATION LLC
1228 MENOHER DR HANGER 9
ANDREWS, MD  20762

HTNS SINGAPORE PTE LTD
C03-01 CARGO AGENTS BLDG E
SINGAPORE  918104
SINGAPORE

HUANKE HUAFENG INVESTMENT CO., LTD
THE 5TH FLOOR, NO. 10 BLDG, AREA 11
BEIJING  100070
CHINA

HUANKE HUAFENG
INVESTMENT CO LIMITED
AREA 12 THE 4TH FLOOR NO 25 BUILDIN
BEIJING  100070
CHINA

HUANKE HUANFENG AVIATION
SUPPLIES COMPANY LTD
(1000M NOF KU LIU SHU ROUNDABOUT)
BEIJING  101300
CHINA

HUANKE HUANFENG
790 SANDOVAL WAY
HAYWARD, CA  94544

HUB ELECTRONICS LTD
UNIT 1 FOUNDRY CT
HORSHAM, WEST SUSSEX  RH13 5PX
UNITED KINGDOM

HUB SUPPLY INC
2546 S LEONINE
WICHITA, KS  67211

HUBAIR INC
590 SAWGRASS CORPORATE PKWY
SUNRISE, FL  33325

HUBBS MACHINE AND MFG INC
6282 ROCKY GROVE
CEDAR HILL, MO  63016

HUBBS MACHINE AND MFG INC
P.O. BOX 540
CEDAR HILL, MO  63016-0540

HUBEI ALI JIATAI AIRCRAFT EQUIPMENT
COMPANY LTD
1 ZHONGHANG RD
XIANG YANG, HUBEI  441057
CHINA

HUBEI ALI JIATAI AIRCRAFT EQUIPMENT
COMPANY LTD
NO 677 JIANSHE AVE
XIANG YANG, HUBEI  430022
CHINA

HUBER, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUDSON ENERGY SUPPLY
219 225 AVEBURY BLVD
MILTON KEYNES, MILTON KEYNES  MK9 1AU
UNITED KINGDOM

HUDSON FARM MANAGEMENT
16029 S 161 E AVE
BIXBY, OK  74008

HUDSON FARM MANAGEMENT
P.O. BOX 288
LEONARD, OK  74043

HUEY, SHANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUFF, MIKE
P.O. BOX 906
OWASSO, OK  74055

HUFFMAN, RYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUG, EMMA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUGHES, LINDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUGHETT, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUIDA INTERNATIONAL
9 AIRLINE RD 04-28
SINGAPORE  819827
SINGAPORE

HUISENGA, SETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUIZENGA, ANDREW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUMAN CAPITAL PTE LTD
SINGAPORE
15 HOE CHIANG RD
SINGAPORE  089316
SINGAPORE

HUMAN RESOURCES IN ACTION
SAN MARINO HOUSE
PRESTON, LANCASHIRE  PR1 9LA
UNITED KINGDOM

HUMIDITY SOURCE LLC
90 DAYTON AVE
PASSAIC, NJ  07055

HUNTER AVIATION SUPPORT SERVICES
STE 3 1295 N US HIGHWAY 1
ORMOND BEACH, FL  32174-0725

HUNTER AVIATION SUPPORT
140 W GRANADA BLVD
ORMOND BEACH, FL  32174

HUNTER, ALISIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUNTER, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUNTSMAN ADVANCED MATERIALS AMERICA
P.O. BOX 842863
BOSTON, MA  02284-2863

HUNTSMAN ADVANCED MATERIALS INC
5121 SAN FERNANDO RD WEST
LOS ANGELES, CA  90039

HUP, LOW CHOONG
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

HUREL DUBOIS SERVICES
33, AVE JEAN MONNET
COLOMIERS  31770
FRANCE

HUREL-HISPANO
13-21 AVE DU MARECHAL-JUIN
MEUDON  92363
FRANCE

HURST AEROSPACE INC
1855 N 105TH E AVE
TULSA, OK  74116-1513

HURST AEROSPACE
1855 N 105TH E AVE
TULSA, OK  74116-1513

HURST AEROSPACE
21250 E 630 RD
INOLA, OK  74036

HUSSAIN, ABDUL WAHAB BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

HUSSEY, J.S.
3 LITCHARD IND EST
BRIDGEND, MID GLAMORGAN  CF31 2AL
UNITED KINGDOM

HUTCH, BENJAMIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HUTCHINSON AEROSPACE
& IND INC
4510 VANOWEN ST
BURBANK, CA  91505

HUTCHINSON AEROSPACE
& IND INC
P.O. BOX 100976
PASADENA, CA  91189-0976

HUTCHINSON CONSULTING LLC
11613 E 180 ST N
COLLINSVILLE, OK  74021

HUTCHINSON SEAL DE MEXICO
SA DE CV
PELICANOS 313
ENSENADA, BC  22785
MEXICO

HUTCHINSON, BILLY
HUTCHINSON CONSULTING LLC
11613 E 180TH ST NORTH
COLLINSVILLE, OK  74021

HYAMS, DAVE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HYAMS, KATHRYN S
DBA COUNTRY WOODWORKS AND GIFTS
12935 S 129TH E AVE
BROKEN ARROW, OK  74011-2308

HYATT REGENCY - BELLEVUE
900 BELLEVUE WAY
BELLEVUE, WA  98004

HYDAC TECHNOLOGY PTE LTD
2A SECOND CHIN BEE RD
SINGAPORE  618781
SINGAPORE

HYDRA ELECTRIC CO
3151 KENWOOD ST
BURBANK, CA  91505-1052

HYDRAFLOW INC
1881 W MALVERN AVE
FULLERTON, CA  92833-2403

HYDRAQUIP CORP
6848 E 41ST ST
TULSA, OK  74145

HYDRAQUIP DISTRIBUTION INC
4723 PINEMONT DR
HOUSTON, TX  77092

HYDRAQUIP DISTRIBUTION INC
P.O. BOX 4493
HOUSTON, TX  77210-4493

HYDRO HONING LABORATORIES INC
DBA PEENING TECH OF CONNECTICUT
8 EASTERN PARK RD
EAST HARTFORD, CT  06108

HYDRONIC SYSTEMS INC
200 NE 39 TERRACE
OKLAHOMA CITY, OK  73105

HYE, EVELYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HYPERCLEAN TECHNOLOGY (S)PTE LTD
27 WOODLANDS INDUSTRIAL PARK E1
SINGAPORE  757718
SINGAPORE

HYPERCOAT ENTERPRISES PTE LTD
1 LOYANG WAY 6
SINGAPORE  507076
SINGAPORE

HYPERION TECHNOLOGIES INC
6732 8TH ST NE
CALGARY, AB  T2E 7H7
CANADA

HYSPEC INC
1959 E PHELPS
SPRINGFIELD, MO  65802

HYSTEN, SIDNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

HYTEK FINISHES CO
A DIVISION OF ESTERLINE
8127 S 216 ST
KENT, WA  98032-1996

HYTEK FINISHES CO
P.O. BOX 3502
SEATTLE, WA  98124-3502

I A I C/O SDV
INTL TRANSPORT & LOGISTICS
HOUNSLOW  TN4 6BU
UNITED KINGDOM

I FLY LTD
3RD FLOOR, BLDG 2
MOSCOW  119415
RUSSIAN FED.

I FUSION PTE LTD
BLK 3 ANG MO KIO INDUSTRIAL PK
SINGAPORE  568050
SINGAPORE

I NIC EXPRESS
152 JALAN BESAR
SINGAPORE  208870
SINGAPORE

IAC MIAMI
8412 NW 17TH ST
MAIMI, FL  33126

IAD
DULLES INTL CONCOURSE D
MIDFIELD GATE D26 - LWR LEVEL DG385
DULLES, VA  20166

IAE INTERNATIONAL AERO ENGINES AG
628 HEBRON AVE
GLASTONBURY, CT  06033

IAE INTERNATIONAL AERO ENGINES AG
DIVISION OF PRATT & WHITNEY
400 MAIN ST
EAST HARTFORD, CT  06108

IAE INTERNATIONAL AERO ENGINES AG
P.O. BOX 33077
EAST HARTFORD, CT  06150-3077

IAI (IRELAND) LIMITED
10 S NEW RIVER DR E STE 200
FT LAUDERDALE, FL  33301

IAI AIRCRAFT DIVISION B747 ASIANA
BEN GURION INTL AIRPORT, DEPT 1117
LOD  70100
ISRAEL

IAI BEDEK AVIATION GROUP
A/C DIV 747-200 NWA PROJECT
TEL AVIV  70100
ISRAEL

IAI BEDEK AVIATION GROUP
DEPT 1114 BEN GURION INTL AIRPORT
LOD  70100
ISRAEL

IAI BEDEK AVIATION GRP LTD
BEN GURION INTL AIRPORT
AIRCRAFT DIVISION B757-200SF
LOD  70100
ISRAEL

IAI NORTH AMERICA
BLDG 89 JFK INTL AIRPORT
JAMAICA, NY  11430

IAI NORTH AMERICAN INC
STE 1210 1700 N MOORE ST
ARLINGTON, VA  22209

IAI
600 BAYVIEW AVE
INWOOD, NY  11600

IAII
145-38A 157TH ST
JAMAICA, NY  11434

IAS HELICOPTER SUPPORT
5333-216TH ST
LANGLEY, BC  V2Y 2N3
CANADA

IBASET
27442 PORTOLA PKWY
FOOTHILL RANCH, CA  92610-2822

IBERIA  AIRLINES OF SPAIN
BLDG 23 JFK INTL AIRPORT
JAMAICA, NY  11430

IBERIA AIRLINES CARGO
6065 NW 18TH ST
MIAMI, FL  33126

IBERIA AIRLINES OF SPAIN
C / VELAZQUEZ 130
MADRID  28006
SPAIN

IBERIA AIRLINES OF SPAIN
JFK INTL AIRPORT- BLDG 76
JAMAICA, NY  11430

IBERIA AIRLINES
BLDG 550 SHOREHAM RD E
HOUNSLOW  TW6 1PG
UNITED KINGDOM

IBERIA DIRECCION TECNICA
APARTADO DE CORREOS 59055
MADRID  28080
SPAIN

IBERIA L.A.R. OPERADORA
PURCHASING DEPT
CARGO BLDG 66 - JFK INTL AIRPORT
JAMAICA, NY  11430

IBERIA LAE SA OPERADORA
ANTIGUA ZONA INDUSTRIAL BARAJAS
MADRID  28042
SPAIN

IBERIA LAE
DIECTION DE MATERIAL
MADRID  28042
SPAIN

IBERIA LINEAS AEREAS DE ESPANA
AEROPUERTO DE BARAJAS
MADRID  28042
SPAIN

IBERIA LINEAS AEREAS DE ESPANA
BLDG 21B JFK INTERNATIONAL AIRPORT
JAMAICA, NY  11430

IBERIA MAINTENANCE
HANGAR 6 LINE 1
BARAJAS AIRPORT, MADRID  28042
SPAIN

IBERIA MAINTENANCE
MAINTENIMINETO E INGENIERA
LA MUNOSA, MADRID  28042
SPAIN

IBERIA MAINTENANCE
NUEVA ZONA INDUSTRIAL
MADRID  28042
SPAIN

IBERWORLD AIRLINES S.A. DBA ORBEST
TERMINAL SATELITE T4
MADRID  28042
SPAIN

IBIDE INTERNATIONAL CORP
2804 LINDIN WAY
WOODSTOCK, MD  21163-1400

IBM CORPORATION
N CASTLE DR
ARMONK, NY  10504

IBM CORPORATION
PNC BANK LOCKBOX 643600
PITTSBURGH, PA  15219

IBM INC
1360 BOUL RENE-LEVES
MONTREAL, QC  H3Q 2N6
CANADA

IBT  INC
P.O. BOX 873065
KANSAS CITY, MO  64187-3065

IBT INC
11221 E PINE ST
TULSA, OK  74116

IBT
1925 W 6TH
EMPORIA, KS  66801

ICAM TECHNOLOGIES CORPORATION
21500 NASSR ST SAINT-ANNE-BELLE
QUEBEC, QC  H9X 4C1
CANADA

ICARUS INTRNTL GROUP
300 BLAISDELL RD
ORANGEBURG, NY  10962

ICARUS SCRL
VIA SS 26 SNC
CHAMBAVE  11023
ITALY

ICELANDAIR C/O ICE GLOBAL
148-02 GUY R BREWER BLVD
JAMAICA, NY  11434

ICELANDAIR CARGO
CARGO BLDG 77
JAMAICA, NY  11430

ICELANDAIR LOGISTICS SA
SWISSPORT RUE ST EXUPERY
BLDG 16 CARGO AREA
GRACE HOLLOGNE  4460
BELGIUM

ICELANDAIR MAINT CENTER
KEVLAV K AIRPORT-ICELAND
JAMAICA, NY  11430

ICELANDAIR
FALKAVELLIR 27 BUILDING 8
KEFLAVIK  235
ICELAND

ICELANDAIR
ITS TECHNICAL SERVICES BLDG 8
KEFLAVIK APT  235
ICELAND

ICELANDAIR
JFK INTL AIRPORT
JAMAICA, NY  11430

ICELANDAIR
MAINTENENCE CENTRE
KEFMEFI  235
ICELAND

ICELANDAIR
TECHNICAL PURCHASING
KEFLAVIK  235
ICELAND

ICES CORPORATION
709 S 11TH ST
BROKEN ARROW, OK  74012

ICES CORPORATION
ICES LOCK BOX 33-ONB BANK
TULSA, OK  74137

ICES CORPORATION
INTEGRATED COMPOSITE ENG SOLUTIONS
50152 HIGHWAY DR
CLEVELAND, OK  74020

ICES CORPORATION
ROUTE 4 BOX 4470
CLEVELAND, OK  74020

ICM PLASTICS
20600 COUNTY RD 81
ROGERS, MN  55374

IDBEIS, RAMEZ
8217 PENCAN RIDGE DR
NORTH RICHLAND HILLS, TX  76182

IDBEIS, RAMEZ
8349 SPENCE DR
N RICHLAND HILLS, TX  76182

IDEA BUILDERS
7705 NW 29 STREET  UNIT 102
DORAL, FL  33122

IDEA BUILDERS
MIAMI TECH FREIGHT SERVICES
MIAMI, FL  33122-1911

IDEAL C W S TRADEX INC
5125 SW 102 PL
MIAMI, FL  33165

IDG - HONEYWELL
6930 N LAKEWOOD
TULSA, OK  74117

IDG INTERIOR DEVELOPMENT GRP
2080 PEACHTREE INDUSTRIAL CT
CHAMBLEE, GA  30341

IDOX SOFTWARE LTD
7TH FLOOR E
GLASGOW, LOTHIAN  G2 7JZ
UNITED KINGDOM

IEG-INFORMATIC ENGINEERING GMBH LTD
C/O CHI - ALPHA TRANS GMBH
GEBAEUDE 567 B
CARGO CITY SUED  60549
GERMANY

IEG-INFORMATIC ENGINEERING GMBH LTD
MAUERTAL.3
WEINGARTEN 76356
GERMANY

IFL GROUP INC
6860 S SERVICE DR
WATERFORD, MI  48327

IFLY LIMITED
PROSPEKT VERNADSKOGO 37
MOSCOW, THE MOSCOW AREA  119415
RUSSIAN FED.

IFS CAPITAL LIMITED
7 TEMASEK BOULEVARD 10-01
SINGAPORE  038987
SINGAPORE

IGUS BEARINGS INC
P.O. BOX 14349
EAST PROVIDENCE, RI  02914

IGUS INC
50 NORTH BROADWAY
EAST PROVIDENCE, RI  02903

IHI CORPORATION
229 TONOGAYA MIZUHO-MACHI
TOKYO  1901297
JAPAN

IHS GLOBAL INC
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5710

IHS GLOBAL INC
P.O. BOX 847193
DALLAS, TX  75284-7193

IINFLITE ENGINEERING SERVICES LTD
STANSTED AIRPORT
ESSEX, HERTFORDSHIRE  CM24 1RY
UNITED KINGDOM

IKAROS AVIATION INC FL
3000 OVERSEAS HWY
MARATHON, FL  33050

IKAROS AVIATION INC
200 CALLE ENSUENO
MARATHON, FL  33050

IKAROS AVIATION INC
6545 NOVA DR STE 204
DAVIE, FL  33317

IKAROS AVIATION INC
6941 NW 77TH TER
MIAMI, FL  33166

IKAROS AVIATION INC
7360 NW 78TH ST
MIAMI, FL  33166

IKARUS AIRCRAFT SVCS S A
LEONARDO DA VINCI 13
MINANO  01510
SPAIN

IKARUS AIRCRAFT SVCS S A
SOCIEDAD UNIPERSONAL
PARQUE TECHNOLOGICO DE ALVA
MANANO MAYOR, ALAVA  01510
SPAIN

ILARRAZA COLON, REIMAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ILEAD COURIER SERVICE LLC
13512 N 155 E AVE
COLLINSVILLE, OK  74021

ILLINOIS TOOL WORKS INC
DBA BUEHLER LTD
39343 TREASURY CTR
CHICAGO, IL  60694

ILLINOIS TOOL WORKS
DBA INSTRON
75 REMITTANCE DR
CHICAGO, IL  60675-6826

ILLUMINAIR SUPPORT CORP
9960 NW 116 WAY SUITE 10
MEDLEY, FL  33178

ILMAS S P A
VIA B BUOZZI N 6
CASCINE VICA  10090
ITALY

ILN TECHNOLOGIES INC
21040 OSBORNE ST
CANOGA PARK, CA  91304

ILS CARGO CORP
7517-21 NW 52ND ST
MIAMI, FL  33166

ILS INVENTORY LOCATOR SERVICE LLC
8001 CENTERVIEW PKWY
CORDOVA, TN  38018

ILS INVENTORY LOCATOR SERVICE LLC
P.O. BOX 843952
DALLAS, TX  75284-3952

IMAGINE NATION BOOKS INC
DBA BOOKS ARE FUN
282 CENTURY PL
LOUISVILLE, CO  80027-1665

IMMEDIATE TRANSPORT LTD
P.O. BOX 4116
HORNCHURCH, ESSEX  RM12 4EL
UNITED KINGDOM

IMMEDIATE TRANSPORTATION CO LTD
BLACKTHORNE RD
COLNBROOK, BERKSHIRE  SL3 0AH
UNITED KINGDOM

IMPACT LIFESTYLE INC PTE LTD
190 WOODLANDS INDUSTRIAL PK
SINGAPORE  757516
SINGAPORE

IMPERIAL COFFEE & FOOD SERVICE
2020 N MINGO RD
TULSA, OK  74116-1220

IMPERIAL FOOD SERVICE LLC
P.O. BOX 690443
TULSA, OK  74169

IMPRESA AEROSPACE LLC
344 W 157 ST
GARDENA, CA  90248

IMT AVIATION LTD
UNIT 5A CHELMSFORD RD
DUNMOW, ESSEX  CM6 1HD
UNITED KINGDOM

IMT AVIATION SCOTLAND
AIRFRAME HOUSE
2: 21 MONUMENT
PRESTWICK, SCOTLAND  KA9 2RQ
UNITED KINGDOM

IN TIME FORWARDER AND COURIER
BLDG NR 148 HAMBURG AIRPORT
HAMBURG  22335
GERMANY

INCEED LLC
907 S DETROIT AVE
TULSA, OK  74120

INCOG
INDIAN NATIONS COUNCIL OF GOVTS
2 W 2ND ST
TULSA, OK  74103

INCOMES DATA SERVICES LTD
77 BASTWICK ST
LONDON, LONDONDERRY  EC1V 3TT
UNITED KINGDOM

INCREDIBLE EVENTS
4521 HEDGE RD
ROXANA, IL  62084

INDECO ENGINEERS PTE LTD
38 TANJONG PENJURU
SINGAPORE  609039
SINGAPORE

INDEL-DAVIS
4401 S JACKSON
TULSA, OK  74107

INDEPENDENCE AIR / DELTA CONX
3087 TERMINAL DR GATE A-22
HEBRON, KY  41048

INDEPENDENCE AIR / UNITED EXP
MAINTENANCE HANGAR BLDG 757
CHICAGO, IL  60666

INDEPENDENCE AIR
2625 AVIATION WAY
W COLUMBIA, SC  29170

INDEPENDENCE AIR
45200 BUSINESS CT
DULLES, VA  20166

INDEPENDENCE AIR
8855 TRADEPORT DR
ORLANDO, FL  32827

INDEPENDENT ENGINEERING LABORATORIE
INC
2400 E SOUTH ST
JACKSON, MI  49201

INDEPENDENT INK INC
13700 S GRAMERCY PL
GARDENA, CA  90249

INDEPENDENT MATERIAL CO INC
34 N OWASSO
TULSA, OK  74120

INDESTRUCTIBLE PAINT CO
19-25 PENTOS DR
BIRMINGHAM, WEST MIDLANDS  B11 3TA
UNITED KINGDOM

INDIAN AIRLINES LTD
DIRECTOR OF STORES & PURCHASES
NEW DELHI  110003
INDIA

INDIAN AIRLINES
JFK INTL AIRPORT
JAMAICA, NY  11430

INDICATOR LTD
CALGARTH HOUSE
ASHFORD, KENT  TN23 1DQ
UNITED KINGDOM

INDIGO IDENTITYWARE INC
10400 YELLOW CIRCLE DR
MINNETONKA, MN  55343

INDIGO IDENTITYWARE INC
3925 W 50TH ST
EDINA, MN  55424

INDO FALCON SHIPPING & TRAVEL
1 MARITIME SQUARE 11-18
SINGAPORE  099253
SINGAPORE

INDUSTRIAL AIRBOURNE SYSTEMS
KONIGSTRASSE 30
HAMBURG
GERMANY

INDUSTRIAL CONTROLS OF OKLAHOMA INC
6767 E VIRGIN ST
TULSA, OK  74115

INDUSTRIAL CONTROLS OF OKLAHOMA LLC
6767 E VIRGIN ST
TULSA, OK  74115

INDUSTRIAL ELECTRONIC SUPPLY
2321 TEXAS AVE
SHREVEPORT, LA  71103

INDUSTRIAL ELECTRONIC SUPPLY
P.O. BOX 3902
SHREVEPORT, LA  71133-3902

INDUSTRIAL GAS SPRINGS INC
162 S PINNACLE DR
ROMEOVILLE, IL  60446

INDUSTRIAL HELICOPTERS INC
1915 RENAUD DR
SCOTT, LA  70583

INDUSTRIAL INVESTMENT PARTNERS
3 VINE ST
HARBOURNE  B17 9PU
UNITED KINGDOM

INDUSTRIAL PAINT & SUPPLY LLC
3934 E ADMIRAL PL
TULSA, OK  74115

INDUSTRIAL PARTS & EQUIPMENT
3428 HAUCK RD
CINCINNATI, OH  45241-4603

INDUSTRIAL PLASTICS
703 BROOKS BEND LN
GAINSBORO, TN  38562

INDUSTRIAL RECYCLED PRODUCTS
SWALLOWS NEST, BRYNGWYN
MONMOUTH, MID GLAMORGAN  NP15 2BN
UNITED KINGDOM

INDUSTRIAL SERVICE INC
2300 EBERHART RD
WHITEHALL, PA  18052

INDUSTRIAL SPLICING AND SLING LLC
1842 N 109 E AVE
TULSA, OK  74116

INDUSTRIAL SPLICING AND SLING LLC
2424 E 21ST ST
TULSA, OK  74114

INDUSTRIAL TUBE COMPANY LLC
3091 INDIAN AVE
PERRIS, CA  92571-3228

INDUSTRIAL TUBE CORPORATION
3091 INDIAN AVE
PERRIS, CA  92571

INDUSTRIAL WELDING AND TOOL SUPPLY
DBA GAS AND SUPPLY
125 THRUWAY PARK
BROUSSARD, LA  70518

INDUSTRIES MI LP
SCE FINANCIER
ORLEY SUD 124  94396
FRANCE

INDY AEROSPACE INC
2801 FORTUNE CIRCLE E STE J
INDIANAPOLIS, IN  46241

INDY HONEYCOMB
1012 MARY LAIDLEY DR
COVINGTON, KY  41017

INFINITE TOOL SYSTEMS INC
1009 HUNTERS POINTE RD
EDMOND, OK  73003

INFINITY AIR INC MIAMI OFFICE
1501 NW 82ND AVE
DORAL, FL  33126

INFINITY AIR INC MIAMI OFFICE
7500 NW 69TH AVE
MIAMI, FL  33166

INFINITY AIR INC
18321 VENTURA BLVD STE 740
TARZANA, CA  91356

INFINITY AIR INC
7964 NW 14TH ST
MIAMI, FL  33126

INFINITY AIR INC,MIAMI OFFICE
8100 NW 21ST ST
DORAL, FL  33122

INFINITY AIR
18321 VENTURA BLVD STE 300
TARZANA, CA  91356

INFINITY AIR
18321 VENTURA BLVD STE 400
TARZANA, CA  91356

INFINITY AVIATION GROUP
101 PERIMETER RD
NASHUA, NH  03063

INFINITY TRADING & SOLUTIONS LLC
DBA ITS
450 E ELLIOT RD
CHANDLER, AZ  85225

INFINITY TRADING & SOLUTIONS
STE 101 1310 W DRIVERS WAY
TEMPE, AZ  85284

INFLITE ENGINEERING SERVICES LTD
DUNMOW RD
BISHOPS STORTFORD, HERTFORDSHIRE
CM23 5RG
UNITED KINGDOM

INFLITE ENGINEERING SERVICES LTD
LONDON STANSTED AIRPORT
STANSTED, ESSEX  CM24 1RY
UNITED KINGDOM

INFO COMM DEV AUTH OF SINGAPORE
10 PASIR PANJANG RD
SINGAPORE  117438
SINGAPORE

INFORMATION HANDLING SERVICE
DEPT 1501
DENVER, CO  80291-1501

INFORMATION HANDLING SERVICE
IHS GLOBAL INC
15 INVERNESS WAY E
ENGLEWOOD, CO  80112-5776

INFOSYS LIMITED
3998 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INFOSYS LIMITED
ATTN: VENKATESWARLU (VENKAT)
DEVARAPALLI
HEBBAL ELECTRONICS CITY
MYSORE  10 570027
INDIA

INFOTRAC INC
200 N PALMETTO ST
LEESBURG, FL  34748

INGERSOLL MACHINE TOOLS INC
707 FULTON AVE
ROCKFORD, IL  61103

INGERSOLL-RAND S E A (PTE) LTD
42 BENOI RD
SINGAPORE  629903
SINGAPORE

INGLEE, PARKER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

INITIAL WASHROOM HYGIENE
P.O. BOX 4975
DUDLEY  DY1 9FA
UNITED KINGDOM

INLAB SUPPLIES PTE LTD
50 UBI AVE 3
SINGAPORE  408866
SINGAPORE

INMAN, DEBORAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

INNER PEACE YOGA TULSA LLC
DBA INNER PEACE YOGA
7718 E 91 ST
TULSA, OK  74133

INNOTECH AVIATION
A DIVISION OF IMP GROUP LIMITED
10225 RYAN AVE
DORVAL, QC  H9P 1A2
CANADA

INNOTECH COMPLETIONS WAREHOUSE
10245 COTE DE LIESSE
DORVAL, QC  H9P 1A3
CANADA

INNOTECH EXECAIRE GROUP
10225 RYAN AVE
DORVAL, QC  H9P 1A2
CANADA

INNOVATIVE IDM LLC
10121 E ADMIRAL PL
TULSA, OK  74116

INNOVATIVE IDM LLC
1625 WALLACE DR
CARROLLTON, TX  75006

INNOVATIVE TOOLING SERVICES
2506 W MARSHALL DR
GRAND PRAIRIE, TX  75051

INNOVATIVE TURBINE
AIRCRAFT SOLUTIONS
62512 AIRPORT ROAD HANGAR 14
SLIDELL, LA  70460

INS
6910 N WHIRLPOOL DRIVE
TULSA, OK  74117

INSIGHT HR CONSULTING LTD
ST HELENS HOUSE
NEWPORT, GWENT  NP20 4HF
UNITED KINGDOM

INSIGHT LEARNING FOUNDATION
1439 EAST 880 NORTH
OREM, UT  84097-5414

INSPECTIONXPERT CORPORATION
307 S SALEM ST
APEX, NC  27502

INSPECTIONXPERT CORPORATION
P.O. BOX 1660
APEX, NC  27502

INSTITUTE OF TECHNICAL EDUCATION
10 DOVER DRIVE
SINGAPORE  138683
SINGAPORE

INSTRON LIMITED
CORONATION RD
HIGH WYCOMBE, BUCKINGHAMSHIRE  HP12 3SY
UNITED KINGDOM

INSTRON SINGAPORE PTE LTD
16A SCIENCE PARK DR
SINGAPORE  118228
SINGAPORE

INSTRON
ILLINOIS TOOL WORKS INC
825 UNIVERSITY AVE
NORWOOD, MA  02062

INSTROTECH LIMITED
129-131 ST ALBANS RD
HERTS, HERTFORDSHIRE  WD17 1RA
UNITED KINGDOM

INSULATION AND COOLING ENGR PL
1 BUKIT BATOK CRESCENT
SINGAPORE  658064
SINGAPORE

INSURANCE CO. OF STATE OF PA
175 WATER STREET
18TH FLOOR
NEW YORK, NY  10038

INT FEDERATION AIRWORTHINESS
14 RAILWAY APPROACH
EAST GRINSTEAD, WEST SUSSEX  RH19 1BP
UNITED KINGDOM

INTEGRAL PRODUCTS CORP
24030 FRAMPTON AVE
HARBOR CITY, CA  90710

INTEGRATED AEROSPACE STRUCT
2750 RAYMOND AVE
SIGNAL HILL, CA  90755

INTEGRATED POLYMER INDUSTRIES INC
9741 IRVINE CENTER DR
IRVINE, CA  92618

INTEGRATED QUALITY SERVICES
1236 W BROOKS ST
ONTARIO, CA  91762

INTEGRATED QUALITY SERVICES
14280 EUCLID AVE
CHINO, CA  91710

INTEGRATED RESOURCES LLC
125 MOUNT HOREB RD
JEFFERSON CITY, TN  37760

INTEGRATED SOLUTIONS INC
ISI ENVIRONMENTAL SERVICES
215 S LAURA
WICHITA, KS  67211

INTEGRATED TECHNOLOGIES INC
186 COLLEGE ST
BURLINGTON, VT  05401

INTEGRITY AERO SERVICES LLC
14829 BRISTOL PARK BLVD
EDMOND, OK  73013

INTEGRITY WEIGHING SOLUTIONS
DBA LAMBERT BROWN SCALES
1101 E LOUISVILLE ST
BROKEN ARROW, OK  74012

INTENSIVE AIR INC
5919 APPROACH RD
SARASOTA, FL  34238

INTER AERO INC
31192 LA BAYA DR
WESTLAKE VILLAGE, CA  91362

INTER AERO INC
31192 LA BAYA DR
WESTLAKE VLLAGE, CA  91362

INTER AERO
C/O TAESA 4605 MAHER
LAREDO, TX  78041

INTER AIRLINES
ANTALYA INTL AIRPORT
ANTALYA
TURKEY

INTERAERO INC C/O AM-EX INTL
2235 AVENIDA COSTA ESTE
SAN DIEGO, CA  92173

INTERAIR SOLUTIONS INC
14360 SW 139 CT
MIAMI, FL  33186-5503

INTERAIR SOLUTIONS
2950 NW 75TH AVE
MIAMI, FL  33122

INTERAVIA SPARES & SERVICES
1239 E NEWPORT CTR DR STE 119
DEERFIELD, FL  33442

INTERCONTINENTAL JET CORP
3322 N 74TH EAST AVE
TULSA, OK  74115

INTERFACE INC
INTERFACE ADVANCED FORCE
MEASUREMEN
7401 E BUTHERUS DR
SCOTTSDALE, AZ  85260

INTERFAST EUROPE LTD
UNIT 4 J4 DOMAN RD
CAMBERLEY, SURREY  GU15 3LB
UNITED KINGDOM

INTERFAST INC
21 CONSTELLATION CT
REXDALE, ON  M9W 1K4
CANADA

INTERFAST INC
22 WORCESTER RD
TORONTO, ON  M9W 5X2
CANADA

INTERFAST INC
600 MAIN ST
TONAWANDA, NY  14151-0888

INTER-FIRST CO LLC
STE 703 3450 N ROCK RD BLDG 700
WICHITA, KS  67226

INTERFLIGHT TECHNICAL SERVICES LTD
HANGAR 503 CHURCHILL WAY
WESTERHAM, KENT  TN16 3BN
UNITED KINGDOM

INTERFRACHT SERVICES
CARGO CITY SUED BLDG 638C
FRANKFURT  60549
GERMANY

INTERIOR CONCEPTS INC
2501 E 15TH ST
TULSA, OK  74104

INTERJET - CENTROL DE MANTENIMIENTO
BLVD MIGUEL ALEMAN
TOLUCA ESTADO DE MEXICO  50200
MEXICO

INTERMEC TECHNOLOGIES CORP
6001 36TH AVE W
EVERETT, WA  98203

INTERMEC TECHNOLOGIES CORP
DEPT CH 10696
PALATINE, IL  60055-0696

INTERMEC TECHNOLOGIES CORP
DEPT CH 14099
PALATINE, IL  60055-0696

INTERMEC TECHNOLOGIES CORP
P.O. BOX 42
EVERETT, WA  98203

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL AERO COMPONENTS
6880 S TUCSON BLVD
TUCSON, AZ  85706

INTERNATIONAL AERO COMPONENTS
AERONAVALI CAPODOCHINO PLANT
NAPLES 80144
ITALY

INTERNATIONAL AERO SERVICES LLC
9082 ROSECRANS AVE
BELLFLOWER, CA  90706

INTERNATIONAL AERO
6058 ROSECRANS AVE
BELLFLOWER, CA  90706

INTERNATIONAL AEROSPACE COATING
4601 N MAIN ST
FORT WORTH, TX  76106

INTERNATIONAL AEROSPACE COATINGS
5709 S SUNSET HWY    SUITE 205
SPOKANE, WA  99224

INTERNATIONAL AEROSPACE GROUP
6929 NW 46 ST
MIAMI, FL  33166

INTERNATIONAL AEROTECH
1751 NW 68TH AVE
MIAMI, FL  33126

INTERNATIONAL AEROTECH
32A MAUCHLY DR
IRVINE, CA  92718

INTERNATIONAL AIR PARTS
5A JUBILEE AVE
WARRIEWOOD  2102
AUSTRALIA

INTERNATIONAL AIRCRAFT ASSOC
14040 NW 7TH AVE
MIAMI, FL 33168

INTERNATIONAL AIRCRAFT ASSOCIATES I
10875 MARKS WAY
MIRAMIR, FL 33025

INTERNATIONAL BUSINESS MACHINE INC
DBA IBM CORPORATION
P.O. BOX 676673
DALLAS, TX 75267-6673

INTERNATIONAL CONSOLIDATED AIRLINES
GROUP SA
2 WORLD BUSINESS CENTRE HEATHROW
HOUNSLOW TW6 2SF
UNITED KINGDOM

INTERNATIONAL EQUIP & SUPPLY
1421 SW 118 CT
MIAMI, FL 33184

INTERNATIONAL FLIGHT SUPPORT
7355 S PEORIA ST
ENGLEWOOD, CO 80112

INTERNATIONAL FOUR DIRECTIONS TRAVE
117 BUI VIEN
HO CHI MINH CITY
VIETNAM

INTERNATIONAL HELICOPTER SERV
14359 SW 127TH ST
MIAMI, FL 33186

INTERNATIONAL JET AVIATION
8511 AVIATOR LANE
CENTENNIAL, CO 80112

INTERNATIONAL JET INTERIORS
2221 SMITHTOWN AVE
RONKONKOMA, NY 11779

INTERNATIONAL JET
12810 E CONTROL
ENGLEWOOD, CO 80112

INTERNATIONAL LEASE FINANCE CO
ATTN: AOG DESK
JAT TEHNIKA D.O.O.
BELGRADE 11180
YUGOSLAVIA

INTERNATIONAL PAINT
DBA AKZO NOBEL AEROSPACE COATINGS
P.O. BOX 847204
DALLAS, TX 75284-7204

INTERNATIONAL RITE-WAY PRODUCT

INTERNATIONAL SURFACE PREP
CRAVEN ROAD, BROADHEATH, P.O. BOX 60
ALTRINCHAM, CHESHIRE WA14 5EP
UNITED KINGDOM

INTERNATIONAL TECHNICAL CONSUL
7429 NW 50TH ST
MIAMI, FL 33166

INTERNATIONAL WATER-GUARD
INDUSTRIES INC
1-3771 NORTH FRASER WAY
BURNABY, BC V5J 5G5
CANADA

INTERSTATE ALL BATTERY CENTER
7703 N OWASSO EXPRESSWAY
OWASSO, OK 74055

INTERSTATE ALL BATTERY CENTER
8007 E 61 ST
TULSA, OK 74133

INTERSTATE FLOORING LLC
DBA ISC SURFACES
P.O. BOX 504576
ST LOUIS, MO 63150-0000

INTERSTATE METALS
66 S SECOND ST
BAYSHORE, NY 11706

INTERSTATE STEEL & METALS INC
2100 N LEWIS AVE
TULSA, OK 74110-2117

INTERTECH OVERLOAD INC
7701 WOODLEY AVE
VAN NUYS, CA 91406

INTERTRADE LTD
3660 KNIGHT RD    SUITE 109
MEMPHIS, TN 38118

INTERTRADE LTD
PARENT CO ROCKWELL COLLINS
400 COLLINS ROAD NE    MS 153-220
CEDAR RAPIDS, IA 52498

INTER-TRANPSORT LTD
ROUTE DES JEUNES 6
GENEVA 26 1211
SWITZERLAND

INTERTURBINE LOGISTIK GMBH
2617 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX 75050

INTHASONE, TANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

INTL AERO INTERIORS INC
11817 WESTAR LN
BURLINGTON, WA 98233

INTL AERO SERVICES
9058 ROSECRANS AVE
BELLFLOWER, CA 90706

INTL AIR CHARTER SERVICES INC
7800 NW 25TH ST STE 100
MIAMI, FL  33122

INTL AIRCRAFT LEASE & FIN INC
4-5-23 SEIJO
SETEGAYA-KU  1570066
JAPAN

INTL AIRCRAFT LEASE & FINANCE
18342 ENTERPRISE LN
HUNTINGTON BEACH, CA  92648

INTL AIRLINE SUPPORT GROUP
3030 SW 42ND ST
FT LAUDERDALE, FL  33312

INTL AVIATION SOURCE
7031 NW 114 CT
MIAMI, FL  33178

INTL HEAT EXCHANGE INC
22607 LA PALMA AVE STE 400
YORBA LINDA, CA  92887

INTL HEAT EXCHANGE INC
8544 NW 66TH ST
MIAMI, FL  33166

INTL LEASE FINANCE COMPANY
1999 AVE OF THE STARS
LOS ANGELES, CA  90067

INTL LEASE FINANCE CORP
10250 CONSTELLATION BLVD, STE 3400
LOS ANGELES, CA  90067

INTL TECH C/O AERO CORP
MUNICIPAL AIRPORT E HWY 90
LAKE CITY, FL  32055

INTRALINK SERVICE LTD
EUROPE
4 LLOYDS CT
CRAWLEY, WEST SUSSEX  RH10 2XT
UNITED KINGDOM

INTREPID AEROSPACE INC
2900 HUNTER STREET
FORT MYERS, FL  33916

INTREPID COATINGS INC
1910 E RIVERVIEW DR
PHOENIX, AZ  85034

INTRNTL AIRCRAFT LEASE & FIN INC
4-5-23 SEIJO
SETEGAYA-KU  1570066
JAPAN

INTRNTL RITE-WAY PRODUCTS
5536 OLIVE ST
MONTCLAIR, CA  91763

INVENTORY LOCATOR SERVICE

INVENTORY NAVIGATION LLC
430 TELSER RD
LAKE ZURICH, IL  60047

INVENTORY NAVIGATION LLC
5869 S KYRENE RD STE 12
TEMPE, AZ  85283

INVENTORY NAVIGATORS LLC
912 DONATA CT
LAKE ZURICH, IL  60047

INVESTEC ASSET FINANCE PLC
READING INTERNATIONAL BUSINESS PARK
READING, READING  RG2 6AA
UNITED KINGDOM

INVESTEC ASSET FINANCE
WINDBRUSH CT BLACKLAND WAY
ABINGDON, OXFORDSHIRE  OX14 1SY
UNITED KINGDOM

INWARES PTE LTD
8 BURN RD
SINGAPORE  369977
SINGAPORE

IOWA WESTERN COMMUNITY COLLEGE
2700 COLLEGE RD
COUNCIL BLUFF, IA  51502

IPC TECHNICAL SERVICES
PONTILANFRAITH
BLACKWOOD, GWENT  NP12 2DG
UNITED KINGDOM

IPSEN INC
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1111

IPSEN INTERNATIONAL INC
984 IPSEN RD
CHERRY VALLEY, IL  61016

IRAN AIR SUPPLY DEPOT
DFDS TRANSPORT AIR LTD
COLNBROOK, BERKSHIRE  SL3 0ED
UNITED KINGDOM

IRISH HELICOPTERS LTD
WESTPOINT HANGER-COUNTY SWORDS
DUBLIN
IRELAND

IRON HIGHWAY ENTERPRISES LLC
16914 NE 20 ST
VANCOUVER, WA  98684

IRON MOUNTAIN INC
DBA IRON MOUNTAIN RECORD
MANAGEMENT
P.O. BOX 27128
NEW YORK, NY  10087-7128

IRON MOUNTAIN INC
IRON MOUNTAIN INFORMATION MGMT
745 ATLANTIC AVE
BOSTON, MA  02111

IRON MOUNTAIN
6100 HARRIS TECHNOLOGY BLVD
CHARLOTTE, NC  28269

IS RAYFAST LTD
2 LYDIARD FIELDS
SWINDON, WILTSHIRE  SN5 8UB
UNITED KINGDOM

ISA TECHNOLOGY PTE LTD
6 UBI ROAD 1
SINGAPORE  408726
SINGAPORE

ISAXL-31 INC
10816 E NEWTON ST STE 110
TULSA, OK  74116

ISBELL, DEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ISC SALES INC
4421 TRADITION TRL
PLANO, TX  75093

ISC SURFACES
INTERSTATE FLOORING LLC
11915 E 51 ST
TULSA, OK  74146

ISCA AIR MOLDOVA
BD DACIA 80/2 AIRPORT
CHISINAU  2026
MOLDAVIA

ISCA
INST OF SINGAPORE CHARTERED ACCTS
60 CECIL ST
SINGAPORE  049709
SINGAPORE

ISE INNOVATIVE SIGNS & ENGRAVING
13161 S MEMORIAL DR
BIXBY, OK  74008

ISE INNOVATIVE SIGNS & ENGRAVING
14506 S TOLEDO PL
BIXBY, OK  74008

ISEE INDUSTRIES INC
1220 SHORE DR
MANNING, SC  29102

ISLANDFLUG ICEBIRD AIRLINES
HLIDASMARI 15
KOPAVOGUR  201
ICELAND

ISLANDFLUG ICEBIRD AIRLINES
OUDE HAACHTSESTEENWEG 117D
STEENOKKERZEEL  1820
BELGIUM

ISLES OF SCILLY SKYBUS LTD
LANDS END AERODOME
ST. JUST, PENZANCE, CORNWALL  TR19 7RL
UNITED KINGDOM

ISLEY, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ISM
2055 E CENTENNIAL CIR
TEMPE, AZ  85285

ISM
P.O. BOX 22160
TEMPE, AZ  85285

ISMAIL, JURAIME BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

ISOVOLTA AG
STRABE 3
WIENER NEUDORF  2355
AUSTRIA

ISRAEL AEROSPACE INDUSTRIES LTD
BEN GURION INTL AIRPORT
TEL AVIV  70100
ISRAEL

ISRAEL AIRCRAFT INDUSTRIES
145-52 157TH ST
JAMAICA, NY  11434

ISRAELI  AIRCRAFT AVIATION GROUP
COMMERCIAL AIRCRAFT GROUP
DEPT 1114 BEN GURION INTL AIRPORT
TEL AVIV  70100
ISRAEL

ISS PEST MANAGEMENT PTE LTD
51 BENOI RD BLK 8
SINGAPORE  629908
SINGAPORE

ISTANBUL AIRLINES
TECHNICAL SUPPLY DEPT
MERSIN 10
TURKEY

IT WORKS GLOBAL
TEAH WASHINGTON
3417 S 213TH E AVE
BROKEN ARROW, OK  74014

ITALI AIRLINES SPA
VIA TIBURTINA 386
PESCARA  65189
ITALY

ITC LTD
WROTTESLEY STORES
CODSALL, STAFFORDSHIRE  WV8 2HU
UNITED KINGDOM

ITS INFINITY TRADING
450 E ELLIOT ROAD
CHANDLER, AZ  85225

ITS TECHNICAL SERVICES
ICELANDAIR BLDG
REYKJAVIK 101
ICELAND

IVECO CONTACT SERVICES LTD
IVECO FORD HOUSE
WATFORD, HERTFORDSHIRE  WD1 1SR
UNITED KINGDOM

IVERSON, CAROL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

IVERSON, DANNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

IWA LOGISTICS PTE LTD
P.O. BOX 673
SINGAPORE  819466
SINGAPORE

J & J AEROSPACE PARTS INC
STE 301 1000 SW 33RD AVE
OCALA, FL  34474

J & J AEROSPACE PARTS INC
STE D 1539 NE 22ND AVE
OCALA, FL  34470

J & J AEROSPACE
18790 SW 248 ST
HOMESTEAD, FL  33031

J & J LAWN
7818 W QUAIL LN
WICHITA, KS  67212

J & K CONNECTORS
AND AVIATION SUPPLY
100 1600 SW 43RD STREET
RENTON, WA  98057

J & M AIRCRAFT
7021 RADFORD AVE
NORTH HOLLYWOOD, CA  91605

J A AIR CENTER
3N060 POWIS RD
WEST CHICAGO, IL  60185

J A AIR CENTER
JOLIET AVIONICS INC
WEST CHICAGO, IL  60185

J A KING & COMPANY

J B HUNT TRANSPORT INC
615 J B HUNT CORPORATE DR
LOWELL, AR  72745

J B HUNT TRANSPORT INC
P.O. BOX 847977
DALLAS, TX  75284

J B METAL FAB LLC
9878 E 570 ROAD
CATOOSA, OK  74015

J B METAL FAB LLC
P.O. BOX 1063
CATOOSA, OK  74015

J CLAYTON COMPANIES INC
DBA CLAYTON ASSOCIATES INC
1650 OAK ST
LAKEWOOD, NJ  08701

J D YOUNG CO INC
116 W 3 ST
TULSA, OK  74103

J D YOUNG CO INC
P.O. BOX 3368
TULSA, OK  74101-3368

J L MARGOREJO
INDAH BLOCK C-434
SURBAYA  60238
INDONESIA

J W CHILDS
380 HANSCOM DR
BEDFORD, MA  01730

J&L INDUSTRIAL SUPPLY
7 PACIFIC AVE
WEDNESBURY, WEST MIDLANDS  WS10 7WP
UNITED KINGDOM

J&L INDUSTRIAL SUPPLY
P.O. BOX 382070
PITTSBURGH, PA  15250-8070

J&L TOOL CO INC
63 N YALE AVE
TULSA, OK  74115

J&L TOOL COMPANY INC
P.O. BOX 701438
TULSA, OK  74170-1438

J.D. MELVIN CO
P.O. BOX 921175
SYLMAR, CA  91392-1175

J.S. LEE LANDSCAPING LTD
8, CAERLLWYN QUARRY
CROSSKEYS  NP1 9UB
UNITED KINGDOM

JA OPERATIONS-TEXAS LTD
151 TEXAS WAY
FT WORTH, TX  76106

JAARS PURCHASING & SHIPPING
7601 RADIN RD
WAXHAW, NC  28173

JACAERO INDUSTRIES LLC
831 MERIDIAN ST
IRWINDALE, CA  91010

JACAERO INDUSTRIES LLC
C/O FEDEX CORPORATION
7401 WORLD WAY WEST
LOS ANGELES, CA  90045

JACAERO INDUSTRIES
585 W GRANDVIEW AVE
SIERRA, CA  91024

JACAERO INDUSTRIES
7959 ALABAMA ST
CANOGA PARK, CA  91304

JACK FROST CFC RECOVERY
UNIT 2 TY MAWR ROAD
GILWERN, GWENT  NP7 0EB
UNITED KINGDOM

JACKSON JET CENTER
3673 RICKENBACKER
BOISE, ID  83705

JACKSON NATIONAL LIFE INS
16641 CORPORATE AVIATION DR
LANSING, MI  48906

JACKSON SQUARE AVIATION
IRELAND LIMITED
13 UPPER MOUNT STREET
DUBLIN 2, DB  2
IRELAND

JACKSON, ARTHUR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JACKSON, CAROL D
1389 E 51 ST NORTH
TULSA, OK  74126

JACKSON, CORTEZ
161 PORTER AVE
BOYNTON, OK  74422

JACKSON, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JACKSON, SHAUN
4 MILLER PARK CIR
PORT WENTWORTH, GA  31407-6011

JACKSON, SHERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JACKSON, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JACOBS & ASSOCIATES
4020 EL CID PL
FT WORTH, TX  76133

JACOBS, TREVOR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JACOBSMA, ANTHONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JACURA DELAWARE INC
7634 NW 6TH AVENUE
BOCA RATON, FL  33487

JAG AVIATION
357 MCGREGOR AIRPORT ROAD
MCGREGOR, TX  76657

JAK INC
DBA J A KING & COMPANY LLC
1100 SE  66 ST
OKLAHOMA CITY, OK  73149

JAK INC
DBA J A KING & COMPANY LLC
1100 SE 66 ST
OKLAHOMA CITY, OK  73149

JAL DOMESTIC
2233 E GRAND AVE
EL SEGUNDO, CA  90245

JAL ENGINEERING CO LTD
ATTN: CHIHO IKEDA
M1 BLDG
TOKYO  1440041
JAPAN

JAL ENGINEERING CO LTD
NARITA DISTRIBUTION CENTER
1340-11 IWAYAMA AZA OYADO
SHIBAYAMA, SANBU-GUN, CHIBA  2891608
JAPAN

JALUX AMERICAS
390 N SEPULVEDA BLVD
EL SEGUNDO, CA  90245

JAMAICA BEARINGS CO INC
1700 JERICHO TURNPIKE
NEW HYDE PARK, NY  11040

JAMAICA BEARINGS CO INC
P.O. BOX 1080
NEW HYDE PARK, NY  11040-0413

JAMCO CORP
777 S FIGUEROA ST
LOS ANGELES, CA  90017

JAMCO CORP
DBA AIRCRAFT INTERIORS DIVISION
1-100 TAKAMATSU-CHO
AICHI  1900001
JAPAN

JAMES C FIELDS
37295 JENCK RD
CLOVERDALE, OR  97112

JAMES O FOLSOM & ASSOCIATES INC
705 E 1ST ST
TULSA, OK  74127

JAMES, BARBARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAMES, ERIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAMES, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAMES, JINDU
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

JAMES, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAMES, RONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAMES, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAMESTOWN AVIATION CO
3163 AIRPORT DR
JAMESTOWN, NY  14701

JANA INC
1717 UNIVERSAL CITY BLVD
UNIVERSAL CITY, TX  78148

JANEWAY MACHINE INC
6228 S 161ST W AVE
SAPULPA, OK  74066

JANEWAY MACHINE INC
P.O. BOX 59001
TULSA, OK  74159-9001

JANO, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAPAN AIRLINERS
M1 BLDG 4F SUPPLY DEPARTMENTHNGR 1
HANEDA OTAKU, TOKYO  1440041
JAPAN

JAPAN AIRLINES CO LTD
"KAM" NARITA INTL AIRPORT
NARITA CHIBA  2828610
JAPAN

JAPAN AIRLINES CO LTD
1521 FRANCISCO ST, UNIT A
TORRANCE, CA  90501

JAPAN AIRLINES CO LTD
3-3 SHIBA 2-CHROME DAIMONBLDG 2F
MINATO-KU, TOKYO  1050014
JAPAN

JAPAN AIRLINES CO LTD
JALI NARITA INTL AIRPORT
NARITA, CHIBA  2828610
JAPAN

JAPAN AIRLINES CO LTD
STE 3030 390 N SEPULVEDA  BLVD
EL SEGUNDO, CA  90245

JAPAN AIRLINES CO., LTD.
C/O JAL ENGINEERING CO., LTD.
JAL HANESEI BLDG., (6F) CSH/P
1-11-2 HANEDA AIRPORT OTA-KU
HOKKAIDO  1440041  JAPAN

JAPAN AIRLINES CO.,LTD.
C/O HITACHI TRANSPORT SYSTEM (ASIA)
1340-11 IWAYAMA AZA OYADO
SHIBAYAMA SANBU-GUN, CHIBA  2891608
JAPAN

JAPAN AIRLINES CO.,LTD.
M1 BLDG 6F 5-1 HANEDA AIRPORT
TOKYO  1050014
JAPAN

JAPAN AIRLINES INTERNATIONAL

JAPAN AIRLINES INTL CO LTD
DOOR 15 6041 W IMPERIAL HWY
LOS ANGELES, CA  90045

JAPAN AIRLINES INTL CO LTD
EL SEGUNDO, CA  90245

JARRT HOLDINGS INC
DBA TULSA PLASTICS CO
6112 E 32ND PL
TULSA, OK  74135

JARVIS, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JAS AVIATION INC
9624 SUNBEAM CENTER DR
JACKSONVILLE, FL  32257

JASAWALI SDN BHD
30A LORONG DATUK SULAIMAN 1
WILAYAH PERSEKUTUAN
KUALA LUMPUR  60000
MALAYSIA

JASON, ZHI ZHONG JASON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

JAT AIRWAYS
AIRPORT "BELGRADE"
SERBIA  11180
YUGOSLAVIA

JAT TECHNICS PURCHASING
AIRPORT BEOGRAD 59
BELGRADE  11180
YUGOSLAVIA

JAT TEHNIKA D.O.O.
C/O NORDSTAR AIRLINES
11180 BELGRADE 59
SERBIA
RUSSIAN FED.

JAT TEHNIKA LTD
11180 BEOGRAD 59
BELGRADE
SERBIA

JATASCO INC
5506 S 94TH E AVE
TULSA, OK  74137

JATASCO INC
P.O. BOX 470428
TULSA, OK  74137

JAY, FRANK M
DBA FRANK JAY AND ASSOCIATES
P.O. BOX 6453
KINGWOOD, TX  77325

JAYNE, DALE
927 IRVING
WICHITA, KS  67213

JAYROW HELICOPTERS PTY LTD
LOT 9 NORMAN ROAD
KARRATHA, WA  6714
AUSTRALIA

JAY-TEX AVIATION INC
2540 S JEFFERSON
MT PLEASANT, TX  75456

JAY-TEX AVIATION
108 E ALABAMA ST
MT PLEASANT, TX  75455

JAZZ AIR (YUL)
BAY 4 STATION 56
DORVAL, QC  H4Y 1C1
CANADA

JAZZ AIR INC
3 SPECTACLE LAKE DR
DARTMOUTH, NS  B3B 1W8
CANADA

JAZZ AIR LP
5512 MILLER ROAD
RICHMOND, BC  V7B 1L9
CANADA

JAZZ AIR LP
AIR CANADA JAZZ
CALGARY, AB  T2E 7H6
CANADA

JAZZ AIR LP
RECEIVING DOCK 6400
TORONTO, ON  L5P 1B4
CANADA

JAZZ AVIATION LP
1000 AIR ONTARIO DR
LONDON, ON  N5V 3S4
CANADA

JAZZ AVIATION LP
310 GOUDEY DR
ENFIELD, NS  B2T 1E4
CANADA

JAZZ AVIATION LP
740 COTE VERTU O
DORVAL, QC  H4S 1Y9
CANADA

JBT ENGINEERING
ATLANTIC ST
ALTRINCHAM  WA14 5DH
UNITED KINGDOM

JCB AERO
ZI DE LAMOTHE
AUCH  32000
FRANCE

JCM DEVELOPMENT CORP
RTE 109
FARMINGDALE, NY  11735

JDS INVENTORY - B
64 BRIDGE RD
ISLANDIA, NY  11749

JEFF BONNER R AND D INC
10525 MOPAC DR
SAN ANTONIO, TX  78217

JEFF BONNER R&D INC
10525 MOPAC
SAN ANTONIO, TX  78217

JEFF BONNER R&D
11214 DISCO
SAN ANTONIO, TX  78216

JEFFERSON PILOT FINANCIAL
7300 W MARKET
GREENSBORO, NC  27409

JEFFERSON, JAMIE LYNN
DBA LYNNS COUNTRY CORNER
2431 S PITTSBURG AVE
TULSA, OK  74114

JEHIER
18 RUE DE LEUROPE
CHEMILLE, MAINE-ET-LOIRE  49120
FRANCE

JEHIER
ROUTE DE SAINT LEZIN
CHEMILLE, AIN  49120
FRANCE

JEJU AIR
366 INTERNATIONAL CARGO TERMINAL
SEOUL
SOUTH KOREA

JEJU AIR
MR JEFF LEE
257 GIMPO INTERNATIONAL AIRPORT
BANGHWA-DONG, GANGSEO-GU, SEOUL
SOUTH KOREA

JENJACS RESTORATION
2789 HWY 80
GARDEN CITY, GA  31408

JENKINS, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JENSEN, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JEPPESEN SANDERSON INC
P.O. BOX 840864
DALLAS, TX  75284-0864

JERRY FARQUHAR
32801 HWY 441 N 118
OKEECHOBEE, FL  34972

JESUIT BEND HELICOPTERS LLC
12216 HIGHWAY 23
BELLE CHASSE, LA  70037

JET AIR INC
58 ILLINOIS HWY ROUTE 164
GALESBURG, IL  61401

JET AIR
681 KENNY STREET
EL CAJON, CA  92020

JET AIRWAYS (I) LTD
ANDHERI-KURLA RD
MUMBAI  400059
INDIA

JET AIRWAYS (I) LTD
IGI AIRPORT
PALAM, DELHI  110037
INDIA

JET AIRWAYS (I) LTD
JET AIRWAYS HANGAR
MUMBAI  400029
INDIA

JET AIRWAYS (I) LTD
MR AMRISH AGRAWAL
I.G.I AIRPORT, TERMINAL 1B
DELHI  110037
INDIA

JET AIRWAYS (I) PRIVATE LTD
ANDHERI KURLA RD
MUMBAI  400059
INDIA

JET AIRWAYS (INDIA) LTD
DOMESTIC AIRPORT
PALAM  110037
INDIA

JET AIRWAYS (INDIA) LTD
JET AIRWAYS HANGAR
KALINA, SANTACRUZ (E), MUMBAI  400029
INDIA

JET AIRWAYS C/O TRANSGROUP
235 TRUMBULL ST
ELIZABETH, NJ  07206

JET AIRWAYS INDIA LTD
S M CENTRE ANNEXE 1ST FLR
MUMBAI  400059
INDIA

JET AIRWAYS INDIA LTD
SAHAR AIRPORT ROAD
MUMBAI  400099
INDIA

JET AIRWAYS INDIA LTD
SIROYA CENTRE
MUMBAI  400099
INDIA

JET AVIATION (ASIA PACIFIC) PTE LTD
1071 WEST CAMP ROAD
SINGAPORE  797799
SINGAPORE

JET AVIATION AG
17 RTE DA PRE-BOIS
MEYRIN  1217
SWITZERLAND

JET AVIATION AG
AESCHENGRABEN 26 CH-4051
BASEL, BASEL STADT  4051
SWITZERLAND

JET AVIATION AG
BASEL-EURO AIRPORT
FLUGHAFENSTRASSE
BASEL-EURO AIRPORT  4030
SWITZERLAND

JET AVIATION AG
GENEVA AIRPORT BRANCH
17, ROUTE DE PRI-BOIS
GENEVA  1215
SWITZERLAND

JET AVIATION ASSOCIATES LTD
1515 PERIMETER RD
WEST PALM BEACH, FL  33406

JET AVIATION SPECIALISTS INC
3373 NW 107TH ST
MIAMI, FL  33167

JET AVIATION ST LOUIS
6400 CURTISS STEINBERG DR
EAST ST LOUIS, MO 62206-1458

JET AVIATION SUPPLIERS LLC
9504 E 54 ST
TULSA, OK 74145

JET AVIATION TEXAS INC
7363 CEDAR SPRINGS RD
DALLAS, TX 75235

JET AVIATION
380 HANSCOM DR
BEDFORD, MA 01730

JET AVIATION
4561 EMPIRE AVE
BURBANK, GA 91505

JET AVIATION
FLUGHAFENSTR
BASEL AIRPORT 4030
SWITZERLAND

JET AVIATION
FLUGZEUGWARTUNG GMBH
CALDEN 34379
GERMANY

JET AVION CORPORATION
3000 TAFT ST
HOLLYWOOD, FL 33021-4499

JET AWAY AVIATION SERVICES INC
60 KEYLAND CT
BOHEMIA, NY 11716

JET CENTER INTERIORS
2050 W CYPRESS CREEK RD
FT LAUDERDALE, FL 33309

JET CENTER MFR
ROGUE VALLEY INTL AIRPORT 17
MEDFORD, OR 97504

JET CONNECTIONS CORP
6076 PINENEEDLE LN
LAKE WORTH, FL 33467-6533

JET CORP - VAN NUYS
HGR 1 16233 VANOWEN ST
VAN NUYS, CA 91406

JET CORP
18152 EDISON
CHESTERFIELD, MO 63005

JET DIRECT AVIATION
1 EARHART DR
COATESVILLE, PA 19320

JET EAST CORPORATE AVIATION
18 W PIPER AVE
TRENTON, NJ 08628

JET ENGINE SOLUTIONS
1505 WALLACE DRIVE
CARROLLTON, TX 75006

JET ENGINE SUPPORT INC
SUITE 370 12901 NICHOLSON ROAD
FARMERS BRANCH, TX 75234

JET EQUITY
176A AIRPORT RD
WHITE PLAINS, NY 10604

JET EXECUTIVE INTERN. CHARTER
GMBH & CO KG
FKUGHAFEN MUENCHEN GAT
MUENCHEN, BAVARIA 85356
GERMANY

JET EXECUTIVE INTERN. CHARTER
GMBH & CO KG
MUENDELHEIMER WEG 50
DUSSELDORF, NRTH RHINE WESTFALIA
40472
GERMANY

JET ICU
2561 RESCUE WAY
BROOKSVILLE, FL 34604

JET INTERNATIONAL CO LLC
1811 ELMDALE AVE
GLENVIEW, IL 60026-1355

JET JET AVIATION AG
ACCOUNTING DEPARTMENT
AESCHENGRABEN 26
BASEL 4051
SWITZERLAND

JET LINX AVIATION CORPORATION
3910 AMELIA EARHART PLAZA
OMAHA, NE 68110

JET LINX AVIATION
13030 PIERCE ST
OMAHA, NE 68144

JET LINX HOUSTON
8850 W MONROE RD
HOUSTON, TX 77061

JET LOGISTICS TECHNICAL SERVICES
5400 AIRPORT DR
CHARLOTTE, NC 28208

JET LOGISTICS TECHNICAL SERVICES
RALEIGH, NC 27675

JET MAINTENANCE SOLUTIONS UAB
RODUNIOS ROAD 18
VILNIUS 02188
LITHUANIA

JET MIDWEST INC
720 KINDELBERGER RD
KANSAS CITY, KS  66115

JET MIDWEST INC
9200 NW 112TH STREET, BUILDING 2
KANSAS CITY, MO  64153

JET PARTS INC
3980 AIRPORT ROAD
BOCA RATON, FL  33431-6413

JET PARTS INC
P.O. BOX 810999
BOCA RATON, FL  33481

JET SERVICES INC
9998 WAKEMAN DR
GANASSAS, VA  20110

JET SERVICES
5700 N ROCKWELL
BETHANY, OK  73008-1759

JET SMART
325 MAIN ST HANGAR 1
STRATFORD, CT  06615

JET SMART
STE 50 200 AIRPARK DR
ROCHESTER, NY  14624

JET SPARES DISTRIBUTORS INC
5901 NW 151ST ST STE 112
MIAMI LAKES, FL  33014-2428

JET STAR INTERIORES DE AERONAV
RUA OROS 77
SAO JOSE DOS CAMPOS SP, SAO PAULO
12337-150
BRAZIL

JET SUPPORT SERVICES INC
29TH FLR 180 N STETSON
CHICAGO, IL  60601

JET SYSTEMS INC
14 N E KNOX
WILBUR, WA  99185

JET TEC INC
7092 HIGHLAND RD 300
WATERFORD, MI  48327

JET TECH INTERNATIONAL INC
16311 CLYMER ST
GRANADA HILLS, CA  91344-6818

JET TECH INTERNATIONAL INC
21354 NORDHOFF ST SUITE 103
CHATSWORTH, CA  91311-6910

JET TECH INTERNATIONAL INC
STE B 3910 ROYAL AVE
SIMI VALLEY, CA  93063

JET TECH INTERNATIONAL
4617 MAHER ST
LAREDO, TX  78041

JET TECH LTD
16233 VANOWEN ST  HANGAR 1
VAN NUYS, CA  91406

JET TECH LTD
438 W COLUMBIA RD
THOUSAND OAKS, CA  91360

JET TECH
16233 VANOWEN ST
VAN NUYS, CA  91406

JET TECH
200 TEXASWAY HANGAR 43 N
FT WORTH, TX  76106

JET TIME AS
AMAGER STRANDVEJ 390-392
KASTRUP  2770
DENMARK

JET TIME
COPENHAGEN AIRPORT SOUTH
DRAGOR  2791
DENMARK

JET TRANSPORT ACTUATORS
5688 W ABRAHAM LN
GLENDALE, AZ  85308-6243

JET WORKS AIR CENTER
5035 WARBIRD DR
DENTON, TX  76207

JET X AEROSPACE LLC
5875 S SPENCER ST
LAS VEGAS, NV  89119-2936

JET X AEROSPACE LTD
400 N YORK RD
BENSENVILLE, IL  60106

JET2
DOOR 14
LEEDS  LS19 7XY
UNITED KINGDOM

JET2
ENGINEERING STORES, UNIT C
CARLTON INDUSTRIAL ESTATE
LEEDS, WEST YORKSHIRE  LS19 7BD
UNITED KINGDOM

JET2.COM ENGINEERING
9 OLD WHITEHOUSE LN
LEEDS, WEST YORKSHIRE  LS19 7TU
UNITED KINGDOM

JET2.COM LTD ENGNRNG STORES
UNITS 4 5 & 6 GATEWAY DR   YEADON
LEEDS  LS19 7XY
UNITED KINGDOM

JET2.COM MANCHESTER HANGAR
MANCHESTER AIRPORT
MANCHESTER, GREATER MANCHESTER
M90 5AE
UNITED KINGDOM

JET2.COM SALES DESK
GROUND FLOOR CHECK-IN AREA
TERMINAL 1, MANCHESTER AIRPORT
MANCHESTER  M90 1QX
UNITED KINGDOM

JET2.COM STORES
UNIT C CARLTON INDUSTRIAL ESTATE
YEADON, WEST YORKSHIRE  LS19 7BD
UNITED KINGDOM

JET2.COM
BLDG 470
CHRISTCHURCH, DORSET  BH23 6SE
UNITED KINGDOM

JET2.COM
DOOR 16 LEEDS BRADFORD AIRPORT
LEEDS  LS19 7WP
UNITED KINGDOM

JET2.COM
HANGAR 4 (AIRSIDE)
SOUTHSIDE AVIATION CENTRE
LEEDS  LS19 7UG
UNITED KINGDOM

JET2.COM
LOW FARE FINDER HOUSE
LEEDS, WEST YORKSHIRE  LS19 7TU
UNITED KINGDOM

JET-AIRWAYS (I) PRIVATE LTD
145 HOOK CREEK BLVD
VALLEY STREAM, NY  11581

JETALLIANCE TECHNICAL SERVICES GMBH
HANGAR G.GAC, BLDG 235
VIENNA INTL AIRPORT  1300
AUSTRIA

JET-AWAY AVIATION SERVICES INC
BLDG 372 - UNIT 11-16
PRESTWICK  KA9 2QA
UNITED KINGDOM

JET-AWAY AVIATION SERVICES
60 KEYLAND CT
BOHEMIA, NY  11716

JETBLUE AIRWAYS CORP
STE 23 19 OLD KINGS HWY S
DARIEN, CT  06820

JETBLUE AIRWAYS
19 OLD KINGS HWY S
DARIEN, CT  06820

JETBLUE AIRWAYS
B6 TKT 1 AIRPORT DR
OAKLAND, CA  94621

JETBLUE AIRWAYS
BIRMINGHAM, AL

JETBLUE AIRWAYS
MCO WAREHOUSE B8819
ORLANDO, FL  32827

JETBLUE AIRWAYS
ORLANDO INTERNATIONAL AIRPORT
ORLANDO, FL  32827

JETBLUE AIRWAYS
S CARGO RD & 148TH ST
JAMAICA, NY  11430

JETBLUE AIRWAYS
WAREHOUSE - BLDG 141
JAMAICA, NY  11430

JETBLUE
MCO WAREHOUSE
ORLANDO, FL  32827

JETCHOICE I
750 BAYFIELD ST
ST PAUL, MN  55107

JETCOM AVIATION INC
610 S DOUGLAS ST
EL SEGUNDO, CA  90245

JETCOR AVIATION SERVICES
3040 SIMMONS 104
NORTH LAS VEGAS, NV  89032

JETCORP
18500 EDISON AVE
CHESTERFIELD, MO  63005

JETFLITE OY
SIIPITIE 7
VANTAA  01530
FINLAND

JETGO AUSTRALIA
BRISBANE AIRPORT
LEVEL 1 BUILDING A
BRISBANE, QLD  4008
AUSTRALIA

JETLITE (INDIA) LTD
A-110 RD NO-5
NEW DELHI  110037
INDIA

JETLITE INDIA LTD
FINANCE DEPARTMENT 5TH FLOOR
YUSUF SARAI, DELHI  110049
INDIA

JETMAGIC LTD
TIGNE SEAFRONT 37/1
SLIEMA  SLM3011
MALTA

JETPORT INC
520-9300 AIRPORT RD
MOUNT HOPE, ON  L0R 1W0
CANADA

JETPOWER AIRCRAFT MATERIALS LTD
SHANNON INDUSTRIAL ESTATE
SHANNON, CLARE
IRELAND

JETPOWER SUPPORT INC
130 MCCORMICK AVE STE 105
COSTA MESA, CA  92626

JETPOWER SUPPORT INC
8517 NW 66TH ST
MIAMI, FL  33166

JETPOWER SUPPORT
3100 AIRWAY AVE STE 108
COSTA MESA, CA  92626

JETRAN INTERNAITONAL LTD
7850 NW 25TH ST
MIAMI, FL  33122

JETS BOURNMOUTH LTD
BUILDING 332, BOURNMOUTH AIRPORT
HURN, CHRISTCHURCH  BH23 6SE
UNITED KINGDOM

JETS LIMITED
HANGAR 446
BIGGIN HILL, KENT  TN16 3BN
UNITED KINGDOM

JETSET AEROSPACE INC
4100 SERE
QUEBEC, QC  H4T 1A6
CANADA

JETSET INTERIORS LLC
911 MARYLAND DRIVE
IRVING, TX  75061

JETSGO
625 STUART GRAHAM N
DORVAL, QC  H4Y 1E5
CANADA

JETSGO
7800 CH COTE-DE-LIESSE
ST-LAURENT, QC  H4T 1G1
CANADA

JETSMART AVIATION SERVICES
1205 SCOTTSVILLE RD
ROCHESTER, NY  14624

JETSOUTH CORPORATION
4243 E LAKE BLVD
BIRMINGHAM, AL  35217

JETSPARES INTERNATIONAL INC
3601 VINELAND RD STE 13
ORLANDO, FL  32811

JETSTAR AIRWAYS PTY LIMITED
C/O SASCO
8 CHANGI NORTH WAY
SINGAPORE  499611
SINGAPORE

JETSTAR ASIA AIRWAYS PTE LTD
SINGAPORE CHANGI AIRPORT
SINGAPORE  819642
SINGAPORE

JETSTAR ASIA AIRWAYS
SINGAPORE  918114
SINGAPORE

JETSTAR AVIACAO LTDA
AV CHURCHILL 129 SALA 504  CENTRO
RIO DE JANEIRO  20020-050
BRAZIL

JETSTAR PACIFIC AIRLINES
WARD 12 112 HONG HA ST
HO CHI MINH  70000
VIETNAM

JETSTART (NEWCASTLE STORES)
JETSTAR AIRWAYS SUPPLY DEPT
WILLIAMTOWN DRIVE
WILLIAMTOWN, NSW  2314
AUSTRALIA

JETTRAN/MEXICANA MRO SA DE CV
AV.602 161-A
SAN JUAN DE ARAGAN  15620
MEXICO

JETWORKS LEASING
BLDG 815 6025 FLIGHTLINE RD
JACKSONVILLE, FL  32221

JGILS LLC
37159 BEN THOMAS ROAD
SLIDELL, LA  70460

JIATAI SUBDIV AEROSPACE LIFE SPRT
INDUSTRIES LTD
JIANGSHAN RODAD
XIANGFAN, HUBEI  441003
CHINA

JIM BUTLER CONSTRUCTION COMPANY

JIT MILITARY SALES
26670 SUCCESS DRIVE SUITE D
MADISON, AL  35756

JIT MILITARY SALES
FM1570 BLDG 157
GREENVILLE, TX  35640

JM INTERNATIONAL
2885 SCOTT ST
VISTA, CA  92081

JMOD, C/O ANA TRADING CORP USA
2233 E GRAND AVE
EL SEGUNDO, CA  90245

JMV AVIATION
12A RUE DARLON
WINDHOF, GRAND DUCHY OF LUXEMBOURG
8399
LUXEMBOURG

JOB AIR TECHNIC A.S
OSTRAVA INTL AIRPORT
MOSNOV, GEN. FAJTLA 370  742 51
CZECH REPUBLIC

JOBE, PAIGE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOBING CONFIDENTIAL LLC
DBA JOCO
427 S BOSTON AVE
TULSA, OK  74103

JOBS DB SINGAPORE PTE LTD
8 JURONG TOWN HALL RD
SINGAPORE  609434
SINGAPORE

JOCHIMS, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JODOIN, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOE BRAND
935 PAUL WILKINS
SAN ANTONIO, TX  78216

JOHN ALSWORTH
3200 GLENN DON DR
ANCHORAGE, AK  99501

JOHN BOOTH CAR SALES
MAIN RD
MAESYCWMMER  CF82 7XE
UNITED KINGDOM

JOHN CHEN PRIVATE LTD
6 LITTLE RD
SINGAPORE  536984
SINGAPORE

JOHN DICKIES
741 NEESON RD
MARINA, CA  93933

JOHN HOLLAND AVIATION SVCS PTE LTD
GATE 24 OPERATIONS RD
MELBOURNE, VIC  3045
AUSTRALIA

JOHN NOLDIN
920 W AVE H
GRIFFITH, IN  46319

JOHN SNELL & ASSOCIATES INC
DBA SNELL INFRARED
322 N MAIN ST
P.O. BOX 6
BARRE, VT  05641-4122

JOHNS HOPKINS UNIVERSITY
12529 COLLECTIONS CENTER DR
CHICAGO, IL  60693

JOHNS HOPKINS UNIVERSITY
901 DULANEY VALLEY RD
TOWSON, MD  21204

JOHNS, BILLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON & JOHNSON AVIATION
750 BEAR TAVERN RD
WEST TRENTON, NJ  08628

JOHNSON CONTROL S PTE LTD
10 UPPER ALJUNIED LINK 08-00
SINGAPORE  367904
SINGAPORE

JOHNSON CONTROLS INC
2601 N HEMLOCK CT
BROKEN ARROW, OK  74012

JOHNSON CONTROLS INC
P.O. BOX 730068
DALLAS, TX  75373-0068

JOHNSON CONTROLS
1585 S WASHINGTON AVE
HOLLAND, MI  49423

JOHNSON GAGE & INSPECTION INC
5920 W 21 ST N
WICHITA, KS  67205

JOHNSON JR, HAROLD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON SERVICE GROUP INC
4485 PAYSPHERE CIR
CHICAGO, IL  60674

JOHNSON SERVICE GROUP INC
475 S FRONTAGE RD
BURR RIDGE, IL  60527

JOHNSON SERVICE GROUP INC
P.O. BOX 4485
CHICAGO, IL  60674

JOHNSON SPACE CENTER
2101 NASA RD 1
HOUSTON, TX  77058

JOHNSON SUPPLY CO
50TH SOUTH E ST
PENSACOLA, FL  32591

JOHNSON, BARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, CECIL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, DEBORAH
DBA J & J LAWN
7818 W QUAIL LN
WICHITA, KS  67212

JOHNSON, DEMARKO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, DIANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, FLOYD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, HANNAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, JEREMIAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, JOHNNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, LINDA
1601 N ELM ST
OWASSO, OK  74055

JOHNSON, LINDA
DBA CRAFTS FROM THE HEART
1601 N ELM ST
OWASSO, OK  74055

JOHNSON, RAYMOND
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, REBECCA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, RESA
DBA ONLY OKLAHOMA ARTISTS
809 W BOSTON ST
BROKEN ARROW, OK  74012

JOHNSON, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, RUSSELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSON, SHERRY
809 W BRYAN AVE
SAPULPA, OK  74066-3815

JOHNSON, ZACHARE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JOHNSTON AVIATION JITA
10703 E SEMINOLE ST
TULSA, OK  74116

JOHNSTON INDUSTRIAL SUPPLY CO
3838 W 31 ST S
WICHITA, KS  67217

JOHNSTON INDUSTRIAL SUPPLY INC
3121 E CAIRO
SPRINGFIELD, MO  65802

JOHNSTON INTEGRATION TECH AVIATION
3121 E CAIRO
SPRINGFIELD, MO  65802

JOHNSTON INTEGRATION TECH AVIATION
JITA
10703 E SEMINOLE
TULSA, OK  74116

JOHNSTON INTEGRATION TECHNOLOGIES
JITA
3121 E CAIRO
SPRINGFIELD, MO  65802

JOHNSTON, DOUG
19892 COUNTY ROUTE 3
LA FARGEVILLE, NY  13656-3144

JOHNSTONE SUPPLY OF TULSA INC
9530 E 55TH PL
TULSA, OK  74145

JOHNSTONE SUPPLY OF TULSA INC
P.O. BOX 470463
TULSA, OK  74147

JONATHAN ENGINEERING SOLUTIONS CORP
410 EXCHANGE
IRVINE, CA  92602

JONATHAN ENGINERRING SOLUTIONS CORP
FILE 53547
LOS ANGELES, CA  90074

JONES II, CARSIE
3743 N LANSING AVE
TULSA, OK  74106-1608

JONES LANG LASALLE (AMAS LTD)
22 HANOVER SQ
LONDON  W1A 2BN
UNITED KINGDOM

JONES, ASHLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, AUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, CALVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, ERNEST
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, GERALDINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, GI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, KYLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONES, TYRON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JONESPLAN LLC

JONO, HUSEIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

JORAMCO ACADEMY
QUEEN ALIA AIRPORT ST J867
QAIA AMMAN  11104
JORDAN

JORDACHE ENTERPRISES INC.
& NAKASH HOLDING LLC
ATTN: ROBERT SPIEGELMAN, ESQ.
NATHAN MARCUS, 1800 BROADWAY, 15TH FL
NEW YORK, NY  10019

JORDACHE ENTERPRISES INC.
C/O GREENBERG TRAURIG P.A.
ATTN: RALPH BEKKEVOLD, ESQ.
333 SE 2ND AVENUE, SUITE 4400
MIAMI, FL  33131-3238

JORDAN AERONAUTICAL SYSTEMS
COMPANY
AMMAN AIRPORT 11134
AMMAN
JORDAN

JORDAN AIRCRAFT MAINTENANCE LTD
QUEEN ALIA INTL AIRPORT
AMMAN  11104
JORDAN

JORDAN AVIATION AIRLINE
Q A I A/P MAINTENANCE
AMMAN  11192
JORDAN

JORDAN SITE MANAGEMENT
70 HAILEY RD
ERITH, KENT  DA18 4AH
UNITED KINGDOM

JORDAN SUPPLY INC
607 S MISSION
SAPULPA, OK  74066-4657

JORDAN, BEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

JORMAC AEROSPACE INC
11221 69TH STREET NORTH
LARGO, FL  33773-5504

JOSEF WEISS PLASTIC - CA SRO
NA ZAHONECH 1177
KUNOVICE  686 04
CZECH REPUBLIC

JOSEF WEISS PLASTIC GMBH
EINTRACHTSTRABE 8
MUNICH  81541
GERMANY

JOSEF WEISS PLASTIC GMBH
FICHTENSTRABE 15
HOFOLDING  85649
GERMANY

JOSEPH & VIRGINA DIBERT FOUNDATION
THE TRUST CO OF OKLA
6120 S YALE AVE
TULSA, OK  74136

JOSEPH & VIRGINA DIBERT FOUNDATION
THE TRUST CO OF OKLA
P.O. BOX 3627
TULSA, OK  74101

JOSEPH T RYERSON & SON
6434 N ERIE AVE
TULSA, OK  74117

JOSEPH T RYERSON & SON
P.O. BOX 731036
DALLAS, TX  75373-1036

JOVENCIO NATIVIDAD ORPILLA
700399
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

JP MORGAN CHASE BANK, N.A.
ATTN: DAVID STRATTON
MARKET PRESIDENT - TULSA
110 W. 7TH STREET, 7TH FLOOR
TULSA, OK  74119

JPMORGAN CHASE BANK, N.A.
AS COLLATERAL AGENT
110 W 7TH ST
FLOOR 17
TULSA, OK  74119

JR TECHNOLOGY LTD
30A BARRINGTON RD
SHEPRETH, HERTFORDSHIRE  SG8 6QE
UNITED KINGDOM

JR TECHNOLOGY LTD
BROOK BARN
SHEPRETH, HERTFORDSHIRE  SG8 6QE
UNITED KINGDOM

JRG DESIGN INC

JRM AIR LLC
377 HANGAR DRIVE
STATESVILLE, NC  28677

JRM AIR LLC
MOORESVILLE, NC  28115

JSC AIR COMPANY YAKUTIA
BYKOVSKOGO STR 9
YAKUTSK, YAKUTIYA-SAHA RREPUB  677014
RUSSIAN FED.

JSC AIR COMPANY YALUTIA
LENINGRADSKYI PROSPECT 37
MOSCOW  125167
RUSSIAN FED.

JSC ROYAL FLIGHT AIRLINES
2B STASOVOY ST
MOSCOW, THE MOSCOW AREA  119071
RUSSIAN FED.

JSS TOOL GRINDING LLC
1009 S MAIN
MCPHERSON, KS  67460

JSS TOOL GRINDING LLC
P.O. BOX 1284
MCPHERSON, KS  67460

JTA MAINTENANCE CENTER
DOOR 15 6041 W IMPERIAL HWY
LOS ANGELES, CA  90045

JTC CORPORATION
BLOCK 25 KALLANG AVE 05-01
SINGAPORE  339416
SINGAPORE

JUBE AVIATION INC
694 JOY BLVD
BALDWIN, NY  11510

JUDY NAEGER
1390 HWY H
PERRYVILLE, MO  63775

JUN HE LAW OFFICES LLC
45 ROCKEFELLER PLAZA
NEW YORK, NY  10111

JUNIOR ACHIEVEMENT OF OKLAHOMA INC
3947 S 103 E AVE
TULSA, OK  74146

JUNO COMPANY
8702 E 41ST ST
TULSA, OK  74145

JUNOT SYSTEMS INC
6300 W LOOP S
BELLAIRE, TX  77401

JUNTILLA, NELSON SILVA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

JUPITOR CORPORATION (USA)
55 FAIRBANKS
IRVINE, CA  92618

JURONG CONSULTANTS PTE LTD
08-00 THE JTC SUMMIT
SINGAPORE  609434
SINGAPORE

JURONG CONSULTANTS PTE LTD
8 JURONG TOWN HALL RD
SINGAPORE  609434
SINGAPORE

JUST JETS SERVICES INC
9245 TRADEPORT DR
ORLANDO, FL  32827

JUST PAPER
GLYNNEATH VILLAGE WORKSHOPS
GLYNNEATH, WEST GLAMORGAN  SA11 5RG
UNITED KINGDOM

JUSTICE GOLF CAR CO INC
9300 S I-35 SERVICE RD
OKLAHOMA CITY, OK  73160

JUSTICE GOLF CAR CO
10118 E 51ST ST
TULSA, OK  74146

JUSTIFACTS CREDENTIAL VERIF INC
5250 LOGAN FERRY RD
MURRYSVILLE, PA  15668

JUVENILE DIABETES RSRCH FOUNDATION
601 S BOULDER AVE
TULSA, OK  74119

JWT AIRCRAFT HOLDING
7944 E BECK LN STE 150
SCOTTSDALE, AZ  85260

K BINS LTD
WESTFIELD MILLS
YEADON  LS19 7LX
UNITED KINGDOM

K C DAT (S) PTE LTD
6 LOK YANG WAY
SINGAPORE  628625
SINGAPORE

K&B MACHINERY
10877 S 257TH E AVE
BROKEN ARROW, OK  74014

K&B MACHINING INC
24055 AMAH PKWY
CLAREMORE, OK  74019

K2 & KL AIRPORT SERVICES
MEZZANINE FLOOR KLAS
KLIA KLAS CARGO COMPLEX SS ZONE
KUALA LUMPUR, SDE, KUALA LUMPUR  64000
MALAYSIA

K2 LION AIR
C/O KL AIRPORT SERVICES
KLIA KLAS CARGO COMPLEX
MALAYSIA  64000
MALAYSIA

KABA DOOR SYSTEMS LIMITED
HALESFIELD 4
TELFORD, SHROPSHIRE  TF7 4AP
UNITED KINGDOM

KADENA AIR BASE-30 AIRLIFT
SQDN DEPLOYED BLDG 3431
OKINAWA  3150001
JAPAN

KAESER KOMPRESSOREN PTE LTD
81 TECH PARK CRESCENT
SINGAPORE  638067
SINGAPORE

KAH MOTOR COMPANY SDN BHD
370 UBI RD 3
SINGAPORE  408651
SINGAPORE

KAH POWER PRODUCTS PTE
370 UBI RD 3
SINGAPORE  408651
SINGAPORE

KAI, CALVIN TAY BAO
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

KAI, CALVIN TAY BAO
66 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

KAIBENG WOODEN CASE MFG PTE
NO 24 PIONEER CRESCENT 06-09
SINGAPORE  628557
SINGAPORE

KAISERAIR INC
AIRPORT STATION
OAKLAND, CA  94164

KAISERAIR INC
AIRPORT STATION
OAKLAND, CA  94614-0626

KAISERAIR INC
HANGAR 4 PARTS DEPT
OAKLAND, CA  94621

KAL AVIATION GROUP
2501 48TH AVE
VERNON, BC  V1T 6N6
CANADA

KALAHARI AIR SERVICES
SIR SERETSE KHAMA AIRPORT
GABORONE
BOTSWANA

KALITTA AIR CF6 ENGINE SHOP
6270 E PRIDE RD
OSCODA, MI  48750

KALITTA AIR LLC
5063 SKYWAY DR
OSCODA, MI  48750

KALITTA AIR LLC
6080 N MICHIGAN AVE BLDG 50
OSCODA, MI  48750

KALITTA AIR LLC
818 WILLOW RUN AIRPORT
YPSILANTI, MI  48198

KALITTA AIR
5063 SKYWAY ST HANGAR 6
OSCODA, MI  48750

KALITTA AIR
C/O 10 TANKER AIR CARRIER
5063 SKYWAY HANGAR 6
OSCODA, MI  48750

KALITTA CHARTERS LLC
843 WILLOW RUN AIRPORT
YPSILANTI, MI  48198

KALLMAN WORLDWIDE INC
4 NORTH ST
WALDWICK, NC  07463-1842

KALLMAN WORLDWIDE INC
4 NORTH ST
WALDWICK, NJ  07463-1842

KALOGRIDIS INTERNATIONAL
4819 MAPLE AVE
DALLAS, TX  75219

KALT MANUFACTURING COMPANY
36700 SUGAR RIDGE RD
NO RIDGEVILLE, OH  44039-3800

KAM, THAWNG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KAMAN INDUSTRIAL TECH CORP
P.O. BOX 2536
FORT WAYNE, IN  46801

KAMAN INDUSTRIAL TECH INC
416 S UTICA AVE
TULSA, OK  74104

KAMATICS CORP
1330 BLUE HILLS AVE
BLOOMFIELD, CT  06002-0003

KAMATICS CORPORATION
P.O. BOX 416778
BOSTON, MA  02241-6778

KAMEN WIPING MATERIALS CO
USE SAP 7005607
441 N SANTA FE
WICHITA, KS  67201

KAMEN WIPING MATERIALS
3930 N BRIDGEPORT CIR
WICHITA, KS  67219-3322

KAMINO INTL TRANSPORT TEAM INC CLS
BLDG B4A 145 HOOK CREEK BLVD
VALLEY STREAM, NY  11581

KAMINO INTL TRANSPORT
855 S 192ND ST STE 600
SEATTLE, WA  98148

KAMINSKI, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KAMPI COMPONENTS CO INC
88 CANAL RD
FAIRLESS HILLS, PA  19030

KANE MAILING SYSTEMS LIMITED
47, PENALLTA RD
HENGOED, MID GLAMORGAN  CF82 7AN
UNITED KINGDOM

KANE MAILING SYSTEMS LIMITED
GLAMORGAN HOUSE
HENGOED, MID GLAMORGAN  CF82 7AN
UNITED KINGDOM

KANSAI
PEACH AVIATION LOGISTICS ROOM
KANSAI INTL AIRPORT
TAJIRI-CHO, OSAKA  5490011
JAPAN

KANSAS CITY AVIATION
15325 S PFLUMM RD
OLATHE, KS  66062

KANSAS COIL SPRING CO
4310 SOUTHEAST BLVD
WICHITA, KS  67217

KANSAS DEPARTMENT OF HEALTH &
ENVIRONMENT
1000 SW JACKSON
TOPEKA, KS  66612-1366

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66625-5000

KANSAS FILTRATION
4509 W HARRY
WICHITA, KS  67209

KANSAS FILTRATION
P.O. BOX 75222
WICHITA, KS  67209

KANSAS FIRE EQUIP CO INC
123 S OSAGE
WICHITA, KS  67213

KANSAS FRANCHISE TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66625-5000

KANSAS GAS SERVICE
ONEOK INC
7421 W 129 ST
OVERLAND PARK, KS 66213

KANSAS OKLAHOMA MACHINE TOOL
3427 W 30 ST S
WICHITA, KS  67217

KANSAS OKLAHOMA MACHINE TOOL
9511 E 55 PLACE
TULSA, OK  74145

KANSAS PLASTICS CO
32 CLARK AVE
WELLINGTON, KS  67152

KANSAS PLASTICS CO
P.O. BOX 857009
MINNEAPOLIS, MN  55485-7009

KANTEN, MELISSA
DBA CHROME COWGIRLS
P.O. BOX 893
OOLOGAH, OK  74053

KAPCO GLOBAL PTE LTD
UNIT 01-30 15 CHANGI NORTH STREET 1
SINGAPORE  498765
SINGAPORE

KAPCO GLOBAL
KIRKHILL AIRCRAFT PARTS CO
3120 E ENTERPRISE ST
BREA, CA  92821

KAPCO
DEPT 1349
LOS ANGELES, CA  90084-1349

KARCHER S E ASIA PTE LTD
DBA WHOLESALE OF IND MACH AND EQUIP
5 TOH GUAN RD E
SINGAPORE  608831
SINGAPORE

KARLESKINT, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KARTHAGE AIRLINES
IMM NEGHSEBIA TOUR A 3 ETAGE
TUNIS CARTHAGE  2035
TUNISIA

KATILLA AIR
VIRGIN AIR CARGO
NEWARK INTERNATIONAL AIRPORT
NEWARK, NJ  07114

KAUTH, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KAWASAKI HEAVY IND (USA) INC
1  KAWASAKI-CHO
GIFU-PREF  5048710
JAPAN

KAWASAKI HEAVY IND (USA) INC
C/O K LINE LOGISTICS (USA) INC
265 S PROSPECT AVE
ITASCA, IL  60143

KAWASAKI HEAVY IND (USA) INC
STE 120 9160 STERLING ST
IRVING, TX  75063

KAWASAKI HEAVY INDUSTRIES LTD
C/O ROCKWELL COLLINS
KAWASAKI-CHO
KAKAMIGAHARA, GIFU  5048710
JAPAN

KAWASAKI HEAVY INDUSTRIES USA
STE 101 4010 LAKE WASHINGTON BLVD N
KIRKLAND, WA  98033

KB ACCESS PTE LTD
26 CHANGI N CRESCENT
SINGAPORE  499637
SINGAPORE

KB AEROSPACE CO
401 EAST LAS OLAS BLVD
FT LAUDERDALE, FL  33301

KCI CHEMICAL CO
4248 OAKWOOD LN
MATTESON, IL  60443

KEEHN PEST CONTROL LLC
DBA PEST FREE
3880 FRIAR LN
WICHITA, KS  67204

KEEWATIN AIR LTD
HANGAR LINE RD UNIT 10
WINNIPEG, MB  R3H 0Y8
CANADA

KEEWATIN AIR
50 MOBERG WAY
WINNEPEG, MB  R3H 0A4
CANADA

KEITH PRODUCTS INC
3752 ARAPAHO RD
ADDISON, TX  75001

KEITH PRODUCTS L P
4554 CLAIRE CHENNAULT
ADDISON, TX  75001

KEITH PROWSE LTD
ELVIN HOUSE
MIDDLESEX  HA9 0DW
UNITED KINGDOM

KEITHS FRUIT & VEG
30 HIGH ST
BLACKWOOD, GWENT  NP12 3UB
UNITED KINGDOM

KELE AND ASSOCIATES PTE LTD
48 MACTAGGART RD
SINGAPORE  368088
SINGAPORE

KELL, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KELLEY, ANTHONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KELLSTROM COMMERCIAL AEROSPACE INC
DBA KELLSTROM AEROSPACE
450 MEDINAH RD
ROSELLE, IL  60172

KELLSTROM INDUSTRIES INC
14000 NW 4TH ST
SUNRISE, FL  33325

KELLSTROM INDUSTRIES INC
3701 FLAMINGO RD
MIRAMAR, FL  33027

KELLSTROM MATERIALS
P.O. BOX 932883
CLEVELAND, OH  44193

KELLY AVIATION CENTER
661 DUNCAN DR
SAN ANTONIO, TX  78226

KELLY SERVICES UK LIMITED
17 UNION ST
SURREY  KT1 1RR
UNITED KINGDOM

KELLY, ALAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KELLY, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KELLY, FR
27 CLYDE RD
BALLSBRIDGE, DUBLIN  4
IRELAND

KELLY, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KELOWNA FLIGHTCRAFT LTD
1 5655 KELOWNA AIRPORT
KELOWNA, BC  V1V 1S1
CANADA

KELOWNA FLIGHTCRAFT LTD
9500 AIRPORT RD
MOUNT HOPE, ON  L0R 1W0
CANADA

KELOWNA FLIGHTCRAFT LTD
UNIT 142 IV 3611 JERICHO RD
RICHMOND, BC  V7B 1M3
CANADA

KELSO AVIATION
233 INDUSTRIAL AVE
TETERBORO, NJ  07981

KELWAY
42-48 HIGH RD
LONDON  E18 2TN
UNITED KINGDOM

KEMET INTERNATIONAL LTD
PARKWOOD TRADING ESTATE
MAIDSTONE, KENT  ME15 9NJ
UNITED KINGDOM

KEMPF, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KEN BLANCHARD COMPANIES
125 STATE PLACE
ESCONDIDO, CA  92029

KEN BRAUNSCHMIDT
2294 WHITE DR
DURHAM, CA  95938

KEN SCHRADER RACING
4001 WINDY RD
CONCORD, NC  28075

KENDRICK, KARLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KENEXA BRASS RING INC
P.O. BOX 827674
PHILADELPHIA, PA  19182-7674

KENIG AEROSPACE
1700 N W 65TH AVE STE 9
PLANTATION, FL  33313

KENNEDY, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KENNETH COPELAND MINISTRIES
MORRIS DIDO RD
NEWARK, TX  76071

KENTUCKY AIR CENTER SALES
1929 ISAAC SHELBY DR
SHELBYVILLE, KY  40065

KENTUCKY WING & ROTOR INC
8166 STATE RTE 14
DUQUOIN, IL  62832

KENYA AIRWAYS
AIRPORT N RD EMBAKASI
NAIROBI  00510
KENYA

KENYA AIRWAYS
JOMO KENYATTA AIRPORT
NAIROBI  00501
KENYA

KENYA AIRWAYS
KENYA AIRWAYS TECHNICAL SUPPORT
P.O. BOX 19002
NAIROBI  00501
KENYA

KEO, LEWIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KEONYS
24 QUAI GALLIENI
SURESNES  92150
FRANCE

KERPAN, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KERR ENVIRONMENTAL RESOURCE INC
1703 N 168TH E AVE
TULSA, OK  74116

KESTERMANN, MIKE DENNIS
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

KESTERSON, PATSY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KETCHUM, BILLIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KEVIN HARVICK INC
703 PARK LAWN CT
KERNERSVILLE, NC  27284

KEY AIR INC
JULIANO DR STE 201
OXFORD, CT  06478

KEY AIR
9877 NORTH AIRPORT RD NE
BLAINE, MN  55449

KEY BELLEVILLES INC
100 KEY LN
LEECHBURG, PA  15656

KEY ELEMENT INNOVATION ENGINEERING
13490 ADAMS RD
GRANGER, IN  46530

KEY ENTERPRISES
S E CORNER HWY 99 & OLD HWY 51
OILTON, OK  74052

KEY LIME AIR CORP
13252 E CONTROL TOWER RD
ENGLEWOOD, CO  80112

KEY PERSONNEL
6450 S LEWIS AVE
TULSA, OK  74136

KEYENCE CORPORATION OF AMERICA
DEPT CH 17128
PALATINE, IL  60055-7128

KEYENCE CORPORATION OF AMERICAN
669 RIVER DR
ELMWOOD PARK, NJ  07407

KEYLINE GRAPHIX
SITIAWAN
LOCHANHEAD, DUMFRIES A. GALLOWAY
DG2 8JD
UNITED KINGDOM

KEYSIGHT TECHNOLOGIES INC
1400 FOUNTAINGROVE PKWY
SANTA ROSA, CA  95403-1738

KEYSIGHT TECHNOLOGIES INC
32837 COLLECTION CENTER DR
CHICAGO, IL  60693-0328

KEYSTONE AUTOMOTIVE INDUSTRIES INC
9797 E ADMIRAL PL
TULSA, OK  74116

KEYSTONE AVIATION
303 N 2370 W
SALT LAKE CITY, UT  84116

KEYSTONE MRO
1 EARHART DR
COATESVILLE, PA  19320

KG AIRCRAFT ROTABLES CO LTD
4 CYGNUS COURT
DERBY  DE74 2SA
UNITED KINGDOM

KG AIRCRAFT ROTABLES CO LTD
EAST MIDLANDS AIRPORT
DERBY, DERBYSHIRE  DE74 2SA
UNITED KINGDOM

KG AIRCRAFT ROTABLES CO LTD
HEAD OFFICE UNIT 4
DUBLIN  2
IRELAND

KG AIRCRAFT ROTABLES CO LTD
UNIT 7 BLOCK D
RATHFARNHAM, DB  14
IRELAND

KG AIRCRAFT ROTABLES CO
NUTGROVE OFFICE PARK RATHFARNHAM
RATHFARNHAM, DUBLIN  DUBLIN 14
IRELAND

KGYR
1658 S LITCHFIELD RD
GOODYEAR, AZ  85338

KHALIFA AIRWAYS
LE BOURGET AIRPORT
PARIS
FRANCE

KIEPURA AVIATION CORP
61 CHURCH ST
LITTLETON, NH  03561

KIFTRACO PTE LTD
623 ALJUNIED RD
SINGAPORE  389835
SINGAPORE

KIFTRACO PTE LTD
TOWNER POST OFFICE
SINGAPORE  913223
SINGAPORE

KIHOMAC MILITARY ACQUISITION CONSUL
334 N MARSHALL WAY
LAYTON, UT  84041

KIHOMAC MILITARY ACQUISITION CONSUL
3800 N FAIRFIELD RD
LAYTON, UT  84041

KILGORE, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KILLICK AEROSPACE LTD
AIRPORT BUSINESS PARK
CLOGHRAN, DUBLIN  K67 C1W6
IRELAND

KIM, HON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KIM, UOY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KING AEROSPACE COMMERCIAL CORP
402 WRIGHT DR
ARDMORE, OK  73401

KING AEROSPACE INC - RKSG
BLDG 858 CAMP HUMPHREYS
ANJUNG-RI
SOUTH KOREA

KING, DEBRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KING, DONNA
906 S. CHEROKEE AVE.
BARTLESVILLE, OK  74003-2838

KINGFISHER AIRLINES  LTD
MAHAKALI CAVES RD
MUMBAI  400093
INDIA

KINGMAN AVIATION PARTS
9885 FLIGHTLINE DR
KINGMAN, AZ  86401

KINGS HEAVY HAULAGE LTD
THIRD WAY
AVONMOUTH, BRISTOL  BS11 9YS
UNITED KINGDOM

KINION, CHRISTINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KINTETSU WORLD EXPRESS UK LTD
UNIT 2
BERKSHIRE, SLOUGH  SL3 0DX
UNITED KINGDOM

KINTETSU WORLD EXPRESS
LAX AIR EXPORT CUSTOMER SERVICE
INGLEWOOD, CA  90301

KIOUS, SHANNON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KIPP TULSA COLLEGE PREPARATORY
1661 E VIRGIN ST
TULSA, OK  74106

KIRBY JR, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KIRCHMER ENTERPRISES LLC
1812 W LINCOLN ST
BROKEN ARROW, OK  74012

KIRKHAM HELICOPTER
1618 MILL RD
SPANISH, UT  84660

KIRKHILL AIRCRAFT PARTS CO
DBA KAPCO GLOBAL
3120 E ENTERPRISE ST
BREA, CA  92821

KIRKHILL ELASTOMERS
300 E CYPRESS ST
BREA, CA  92821

KIRKHILL TA CO
ATTN: LEUANN BURRUS
300 E CYPRESS ST
BREA, CA 92821

KIRKHILL TA COMPANY
P.O. BOX 31001 2598
PASADENA, CA 91110-2598

KIRKHILL TA
DEPT 9172
LOS ANGELES, CA 90084

KIRKLAND, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

KIT, CHIH KIT
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

KITTY HAWK AIR CARGO
1000 JETPORT RD
BRUNSWICK, GA 31525

KITTY HAWK AIR CARGO
1515 W 20TH ST
DALLAS, TX 75261

KITTY HAWK AIR CARGO
1535 W 20TH ST
DALLAS, TX 75261

KITTY HAWK AIR CARGO
2015 PAPPAS ST
LAREDO, TX 78041

KITTY HAWK AIR CARGO
5063 SKYWAY DR
OSCODA, MI 48750

KITTY HAWK AIR CARGO
8120 NE AIRPORT WAY
PORTLAND, OR 97218-1026

KITTY HAWK AIR CARGO
E HWY 90
LAKE CITY, FL 32055

KITTY HAWK AIR CARGO
WILL ROGERS WORLD AIRPORT
OKLAHOMA CITY, OK 73159-1104

KITTY HAWK INTERNATIONAL
842 WILLOW RUN AIRPORT
YPSILANTI, MI 48198

KIUCHI INSTRUMENTATION PTE LTD
DBA SERVICE AND SALES INDUSTRIAL AN
2 TUAS SOUTH ST 3
SINGAPORE 638044
SINGAPORE

KKIA INDUSTRIAL PARK
EAST PRIVATE AVIATION
RIYAHD 11482
SAUDI ARABIA

KLASS-JONES, MARCY
MARJO ENVIRONMENTAL SAFETY
CONSULTANTS
20112 S RIVER RANCH
CLAREMORE, OK 74019

KLEBER, JOSEPH
403 E 17TH ST
OWASSO, OK 74055-4626

KLEINWORT BENSON LTD
2 SWAN LN, P.O. BOX 18075
LONDON EC4R 3UX
UNITED KINGDOM

KLEYMANN, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

KLIPSPRINGER
NIGHTSDALE RD
IPSWICH, SUFFOLK IP1 4JJ
UNITED KINGDOM

KLM B777
SPL/YR NIPWEG BLDG 567
SCHIPHOL-SOUTH 1118 DN
NETHERLANDS

KLM CARGO AEROSPACE LOGISTICS
SPL/EU FREIGHT BLDG 1
VRIJHAVENPLEIN 1118 AA
NETHERLANDS

KLM E&M THE NETHERLANDS
C/O SDV J&J WAREHOUSE
JAMAICA, NY 11434

KLM E&M
SPL/VG H10
SCHIPHOL C 1118 DA
NETHERLANDS

KLM ENGINEERING & MAINTENENCE
P/A MATERIAL HANDLING TEAM
STORE HANGER 11 KLM319
SCHIPHOL EAST 1117 ZL
NETHERLANDS

KLM NV
ANTONY FOKKER BUS PARK
AN OUDE MEER 1438 AE
NETHERLANDS

KLM ROYAL DUTCH AIRLINES
11301 W IRVING PARK RD
FRANKLIN PARK, IL 60131

KLM ROYAL DUTCH AIRLINES
145 HOOK CREEK BLVD
VALLEYSTREAM, NY 11581

KLM ROYAL DUTCH AIRLINES
55 ARMSTRONG RD STE B
DES PLAINES, IL 60018

KLM ROYAL DUTCH AIRLINES
8915 S LA CIENEGA BLVD
INGLEWOOD, CA  90301

KLM ROYAL DUTCH AIRLINES
APL/JD/KL-FREIGHT BLDG RM 0249
SCHIPHOL  1117 ZL
NETHERLANDS

KLM ROYAL DUTCH AIRLINES
BEDFONT RD HEATHROW AIRPORT
STAINES  TW19 7NL
UNITED KINGDOM

KLM ROYAL DUTCH AIRLINES
HEATHROW AIRPORT
LONDON  X0X 0X0
UNITED KINGDOM

KLM ROYAL DUTCH AIRLINES
KLM ACCOUNTS PAYABLE (SPL/AP)
SCHIPHOL  1117 ZL
NETHERLANDS

KLM ROYAL DUTCH AIRLINES
MATERIAL SUPPORT AND SUPPLY HNGR 12
SCHIPHOL  1117 ZL
NETHERLANDS

KLM ROYAL DUTCH AIRLINES
PRO SERVICE FW CO INC
901 W. HILLCREST BLVD
INGLEWOOD, CA  90301-2100

KLM ROYAL DUTCH AIRLINES
SCHIPHOL AIRPORT FREIGHT BLDG 1
AMSTERDAM  1118 AA
NETHERLANDS

KLM ROYAL DUTCH AIRLINES
SCHIPHOL AIRPORT SPL/AP
SCHIPHOL  1117 ZL
NETHERLANDS

KLM ROYAL DUTCH AIRLINES
SNIPWEG 11
SCHIPHOL SOUTH  1118 DN
NETHERLANDS

KLM ROYAL DUTCH
SAFE PARTNERSHIP
LONDON, GREATER LONDON  TW6 3YH
UNITED KINGDOM

KLM UK ENGINEERING LTD
9TH AVE
STANSTED, ESSEX  CM24 1SG
UNITED KINGDOM

KLM UK ENGINEERING LTD
LIBERATOR RD
NORWICH, NORFOLK  NR6 6ER
UNITED KINGDOM

KLM UK ENGR & MAINTENANCE
DEPT CODE SPL/AP
SCHIPHOL, NOORD-HOLLAND  1117 ZL
NETHERLANDS

KLM
GEBOUW 239
SCHIPHOL  1117 ZL
NETHERLANDS

KLM
SPL/EU/KL FREIGHT BLDG 1
SCHIPHOL  1117 ZL
NETHERLANDS

KLM/C
8544 NW 66TH ST
MIAMI, FL  33166

KLUNE INDUSTRIES
1800 N 300 W
SPANISH FORK, UT  84660

KLX AEROSPACE SOLUTIONS INC /
BE AEROSPACE

KLX AEROSPACE SOLUTIONS
88289 EXPEDITE WAY
CHICAGO, IL  60695

KLX INC
2617 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75050

KLX INC
ATTN: JERRAD BRENZIKOFER
1300 CORPORATE CENTER WAY
WELLINGTON, FL  33414

KLX INC
DBA KLX AEROSPACE SOLUTIONS
10900 E 26 N
WICHITA, KS  67226

KLX INC
DBA KLX AEROSPACE SOLUTIONS
88289 EXPEDITE WAY
CHICAGO, IL  60695-0001

KLX INC
INTERTURBINE LOGISTIK GMBH
88289 EXPEDITE WAY
CHICAGO, IL  60695-0001

K-MAC PLASTICS
3821 CLAY AVE SW
WYOMING, MI  49548

KMF PRECISION ENGINEERING LTD
ROSEVALE RD
NEWCASTLE UNDER LYME,
STAFFORDSHIRE  ST5 7UB
UNITED KINGDOM

KMF PRECISION SHEET METAL LTD
MILLENNIUM WAY
NEWCASTLE UNDER LYME,
STAFFORDSHIRE  ST5 7UF
UNITED KINGDOM

KMIA - MIAMI INTL
STE 400 6105 NW 18TH ST BLDG 716
MIAMI, FL  33126

KMU ASSOCIATES INC
202 S ST FRANCIS ST
WICHITA, KS  67202

KNEPSHIELD, STACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KNIGHT AEROSPACE PRODUCTS INC
5400-3 NEW HWY 90 W
SAN ANTONIO, TX  78227

KNIGHT MACHINE SALES INC
816 S MILLWOOD ST
WICHITA, KS  67213

KNIGHT OPTICAL USA LLC
1130 TEN ROD RD
NORTH KINGSTOWN, RI  02852

KNIGHT, MARREKO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KNIPP CORPORATION
1324 E HARRY ST
WICHITA, KS  67211

KNOX, EDGAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KOBE STEEL LTD
INCLUDING ALL SUBSIDIARIES OF KOBE
WAKINOHAMA KAIGANDORI 2 CHOME
KOBE, HYOGO  6518585
JAPAN

KOEHN, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KOELSCH, TERENCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KOENIG III, EDWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KOFAX INC
15211 LAGUNA CANYON RD
IRVINE, CA  92618

KOFAX INC
P.O. BOX 748127
LOS ANGELES, CA  90074

KOGALYMAVIA AIRLINES LIMITED
KHOKHLOVSKY PEREULOK 10-3
MOSCOW, THE MOSCOW AREA  109028
RUSSIAN FED.

KOH, BOON HENG
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

KOH, PENG YAM
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

KOH, YOKE POEY
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

KOLLSMAN INC
220 DANIEL WEBSTER HWY
MERRIMACK, NH  30054

KOLLSMAN INC
P.O. BOX 4993
BOSTON, MA  02212-4993

KOMO MACHINE INC
1 GUSMER DR
LAKEWOOD, NJ  08701

KOMO MACHINE INC
DEPT 1688-01
DENVER, CO  80291-1688

KONECRANES INC
410 S 129TH E AVE
TULSA, OK  74108

KONECRANES INC
P.O. BOX 641807
PITTSBURGH, PA  15264-1807

KONECRANES PTE LTD
8 ADMIRALTY ST
SINGAPORE  757438
SINGAPORE

KONFARA COMPANY
15050 N 78TH WAY
SCOTTSDALE, AZ  85260

KONICA MINOLTA BUSINESS SOLUTIONS L
MILES GRAY RD
BASILDON, ESSEX  SS14 3AR
UNITED KINGDOM

KONICA MINOLTA SENSING AMERICAS INC
101 WILLIAMS DR
RAMSEY, NJ  07446

KONICA MINOLTA SENSING AMERICAS INC
DEPT CH 19334
PALATINE, IL  60055-9334

KONICA MINOLTA SENSING AMERICAS INC
P.O. BOX 532508
PALATINE, IL  30353-2508

KONICA MINOLTA
7134 S YALE AVE
TULSA, OK  74136

KOREA AEROSPACE IND LTD
749 PORT AMERICA PL STE 450
GRAPEVINE, TX  76051

KOREA AEROSPACE IND LTD
802 YUCHON-RI SANAM-MYUN
SACHON-CITY
SOUTH KOREA

KOREA AEROSPACE IND LTD
C/O KENNY INTL INC
DALLAS, TX  75621

KOREA AEROSPACE IND(SAMSUNG)
802 YUCHON-RI SANAM-MYUN
SACHON-CITY
SOUTH KOREA

KOREA AEROSPACE INDUSTRIES LTD
78, GONGDAN 1-RO
SACHEON CITY
SOUTH KOREA

KOREAN AIR - MATERIAL SUPPLY DEPT
UNSEO-DONG, JUNG-GU
INCHEON, INCH´ON-JIKHALSI
SOUTH KOREA

KOREAN AIR B & S AMERICA
DBA P&L LOGISTICS
5353 W IMPERIAL HWY 100
LOS ANGELES, CA  90045

KOREAN AIR LINES CO LTD
260 HANEUL GIL
GANGSEO GU
SOUTH KOREA

KOREAN AIR MATERIAL SUPPLY DEPT, (I
2851 CARGO TERMINAL WONSEO-DONG, CH
INCHEON, INCH´ON-JIKHALSI
SOUTH KOREA

KOREAN AIR SUPPLY DEPT
INCHEON INTL AIRPORT
INCHEON  22382
SOUTH KOREA

KOREAN AIR
1370 KONGHANG-DONG KANGSEO-GU
SEOUL
SOUTH KOREA

KOREAN AIR
6101 W IMPERIAL HWY
LOS ANGELES, CA  90045

KOREAN AIR
C/O HANJIN INTERMODEL AMERICA
STE 300 1640 W 23RD STREET
DFW AIRPORT, TX  75261

KOREAN AIR
C/O NORDAM SINGAPORE
29 CHANGI N CRESCENT RD
SINGAPORE  499619
SINGAPORE

KOREAN AIR
KIMPO INTL AIRPORT
KANGSEO-KU
SOUTH KOREA

KOREAN AIR
MATERIAL SUPPLY DEPARTMENT (ICNJJ)
40-112 - GONGHANGDONG-RO
JUNG-GU, INCHEON  22381
SOUTH KOREA

KOREAN AIR
MNESELJJ
GANSEO-GU
SOUTH KOREA

KOREAN AIR
PROCUREMENT DEPARTMENT (SELPP)
260 HANEUL-GIL GANGSEO-GU
SEOUL
SOUTH KOREA

KOREAN AIR-ATTN:IN-SOO KOH
1370 GONGHANG-DONG GANSEO-GU
SEOUL
SOUTH KOREA

KOREAN AIRLINES - KAL A320
FAMILY SHARKLET
103 DAEJEO 2-DONG GANSEO-GU
BUSAN
SOUTH KOREA

KOREAN AIRLINES
103 DAEJEO 2-DONG GANSEO-GU
BUSAN
SOUTH KOREA

KOSHY, DEEPU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KOSTY, JENNIFER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KOVAR, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KP AVIATION INC
8985 DOUBLE DIAMOND PKWY
RENO, NV  89521

KP RESTAURANTS OK2 LLC
DBA TAZIKIS MEDITERRANEAN CAFE
2662 E 15 ST
TULSA, OK  74136

KP SUPPLY CO INC
3689 S 73RD E AVE
TULSA, OK  74145

KP SUPPLY CO INC
P.O. BOX 686
OKLAHOMA CITY, OK  73101-0686

KPC INC
285 E THORPE RD
LAS CRUCES, NM  88007

KPC KIMS & PARK CORP
SUITE 216 MIJU ARCADE
YONGSAN GU, SEOUL
SOUTH KOREA

KRAAKE & ASSOC INC
31115 VIA COLINAS UNIT 302
WESTLAKE VILLAG, CA  91362

KRAYDEN INC
1491 WEST 124TH AVE
WESTMINSTER, CO  80234

KREBS, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KREHBIEL, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KRESS ENTERPRISES
6614 W GIDDLE RD
BARTONVILLE, IL  61607

KRINHOP, KURT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KRISTAL AERONAUTIQUE SARL
71 RUE FREDERIC MISTRAL
LUNEL  34400
FRANCE

KRONOS INC
297 BILLERICA RD
CHELMSFORD, MA  01824

KRONOS INC
P.O. BOX 743208
ATLANTA, GA  30374-3208

KROTTINGER, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KRUMMEL, HAROLD
6158 E 620 RD
LOCUST GROVE, OK  74352-1862

KTTI
KAHRS THERMAL TECHNOLOGY INC
3211 INDUSTRY DR
NORTH CHARLESTON, SC  29418

KUALA LUMPUR MALAY QARNTNE LOC
MALAY A/L SYS BERHAD ENG LGSTC
SEPANG  64000
MALAYSIA

KUBOTEK USA INC
2 MOUNT ROYAL AVE
MARLBOROUGH, MA  01752

KUBOTEK USA INC
P.O. BOX 6184
BRATTLEBORO, VT  05302-6184

KUEHN, PATRICK

KUEHNE  NAGEL A/S
PRIMERA AIR CPH STATION
AIRFREIGHT OPERATOR CPH
KASTRUP, COPENHAGEN  2770
DENMARK

KUEHNE  NAGEL LLC
C/O AAR INTERNATIONAL INC
DUBAI WORLD CENTRAL
DUBAI
UNITED ARAB EMIRATES

KUEHNE  NAGEL
1470 BRUMMEL AVE
ELK GROVE VILLAGE, IL  60007

KUEHNE  NAGLE INC
STE 100 7850 NW 25TH ST
DORAL, FL  33122

KUEHNE & NAGEL INC
14002 E 21 ST
TULSA, OK  74134

KUEHNE & NAGEL INC
156-15 146TH AVE
JAMAICA, NY  11434

KUEHNE & NAGEL INC
SUITE 100 7820 NW 25TH STREET
MIAMI, FL  33122

KUEHNE & NAGEL LIMITED
CARGOPOINT HEATHROW
COLEBROOK, BERKSHIRE  SL3 0NW
UNITED KINGDOM

KUEHNE & NAGEL SERVICES LTD
14002 E 21 ST
TULSA, OK  74134

KUEHNE & NAGEL
1000 5353 W IMPERIAL HWY
LOS ANGELES, CA  90045

KUEHNE & NAGEL
101 WRANGLER DR
COPPELL, TX  75019

KUEHNE & NAGEL
4100 COMMERCE DR
ATLANTA, GA  30344

KUEHNE & NAGEL
O/O SR TECHNICS SWITZERLAND
DUBAI LOGISTICS CITY- P.O. BOX 22577
DUBAI
UNITED ARAB EMIRATES

KUEHNE & NAGLE
11333 E PINE STE 24
TULSA, OK  74116

KUEHNE & NEGAL INC
151-06 132ND AVE
JAMAICA, NY  11434

KUEHNE AND NAGEL LTD
FLORENCE WAY, ROCKINGHAM RD
UXBRIDGE MIDDLESEX  UB8 2LS
UNITED KINGDOM

KUEHNE AND NAGEL LTD
SUNRISE PARKWAY
MILTON KEYNES  MK14 6BW
UNITED KINGDOM

KUEHNE AND NAGEL
235 SOUTHFIELD PKWY
FOREST PARK, GA  30297

KUEHNE AND NAGEL
WANHEIMER STRASSE 61
DUSSELDORF  40472
GERMANY

KUEHNENAGEL AEROSPACE & INDUSTRY
POUR AIRBUS OPERATIONS SAS
BOULEVARD DE CADREAN
MONTOIR DE BRETAGNE  44550
FRANCE

KUHNE & NAGEL AG
AIRPORT BREMEN
BREMEN  28199
GERMANY

KULITE SEMICONDUCTOR PRODUCTS INC
ONE WILLOW TREE RD
LEONIA, NJ  07605-2239

KUMAR, SAMBANDAN VIJAYA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

KUOPPALA, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KURTZ, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KUSCHNEREIT, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KUWAIT AIRLINES CORP
C/O TECHNICAL STORES (EJ)
ENGINEERING MATERIAL SECTION
SAFAT  13006
KUWAIT

KUWAIT AIRWAYS CORP
(EJ) FIELD SERVICE MATERIAL SECTION
KUWAIT CITY
KUWAIT

KUWAIT AIRWAYS CORPORATION
175-52 148TH RD
JAMAICA, NY  11434

KUWAIT AIRWAYS CORPORATION
OLD AIRPORT RD AL-DHAJEEJ AREA
SAFAT  13004
KUWAIT

KUWAIT AIRWAYS
142-50 ROCKAWAY BLVD
JAMAICA, NY  11436

KUWAIT AIRWAYS
145-54 156TH ST
JAMAICA, NY  11434

KUWAIT AIRWAYS
BUILDING 557 (MW1)
LONDON HEATHROW AIRPORT  TW6 3SN
UNITED KINGDOM

KUWAIT AIRWAYS
P.O. BOX 528 (EJ)
SAFAT  13006
KUWAIT

KUYE, TAJU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

KWD MANUFACTURING INC
2230 W SOUTHCROSS BLVD
SAN ANTONIO, TX  78211-1956

KWIKSTITCH
DUFFRYN BUSINESS PARK UNIT 25
YSTRAD MYNACH, MID GLAMORGAN  CF82
7RJ
UNITED KINGDOM

KYOWA SECURITY GUARD AND GEN SVC PL
NO 1 TANNERY RD
SINGAPORE  347719
SINGAPORE

L & E TUBING LLC
DBA LAFARGE & EGGE INC
5820 188TH ST SW
LYNNWOOD, WA  98036

L A COUNTY FIRE
12605 OSBORNE ST
PACOIMA, CA  91331

L A SERVICES INC
320 W FORT MORGAN RD - 103
GULF SHORE, AL  36542-4420

L AND D TRANSPORT LTD
22 LODWICK RISE
CARDIFF, SOUTH GLAMORGAN  CF3 0NY
UNITED KINGDOM

L J ASSOCIATES INC
200 PLEASANT UNITY RD STE 112
LATROBE, PA  15650

L S STARRETT COMPANY
121 CRESCENT ST
ATHOL, MA  01331

L T U GMBH
WARTUNGSALLE 13
MUNICH 85356
GERMANY

L&M OFFICE FURNITURE LLC
4444 S 91 E AVE
TULSA, OK 74145-4814

L&P AEROSPACE ACQUISITION COMPANY L
DBA PEGASUS MANUFACTURING
422 TIMBER RIDGE RD
MIDDLETOWN, CT 06457

L&R WHITE CO INC
1421 EAST ST ANDREW PL
SANTA ANA, CA 92705

L, JURBLAMI S
C/ CLEOPATRA N 6 PORTAL 1-5 A
MADRID 28018
SPAIN

L-1 COMMUNICATIONS HOLDINGS INC
34TH FLOOR,600 THIRD AVE
NEW YORK, NY 10016

L3 AEROTECH / VERTEX
471 FIRST ST STE 102
COLUMBUS AFB, MS 39710-4550

L3 AEROTECH / VERTEX
VANCE AFB BLDG 174
ENID, OK 73705

L3 AEROTECH AEROSPACE
5805 PHILIP J RHOADS AVE
BETHANY, OK 73008

L-3 AEROTECH
1714 1ST ST
ANDREWS, MD 20762

L3 AEROTECH
5TH ST E RANDOLPH AFB
SAN ANTONIO, TX 78150

L3 AEROTECH
78 GEORGIA AVE
DEL RIO, TX 78843-5274

L-3 AEROTECH
85 SICKER RD
LATHAM, NY 12110

L-3 AEROTECH
ROUTE 830
REYNOLDSVILLE, PA 15851

L3 COMMUNICATIONS - MAS CANADA
10000 RUE HELEN-BRISTOL
MIRABEL, QC J7N 1H3
CANADA

L-3 COMMUNICATIONS - MAS CANADA
50 PORTAGE DR I BLDG 393
ASTRA, ON K0K 3W0
CANADA

L3 COMMUNICATIONS INTEGRATED SYS
CUSTOMER FURNISHED MATERIALS
10001 JACK FINNEY BLVD
P.O. BOX 6900
GREENVILLE, TX 75403-6900

L3 COMMUNICATIONS INTEGRATED SYS
GREENVILLE, TX 75403-6177

L3 COMMUNICATIONS MAS CANADA
11600 LOUIS BISSON
MIRABEL, QC J7M 1G9
CANADA

L3 COMMUNICATIONS MAS CANADA
50 PORTAGE DR
ASTRA, ON K0K 3W0
CANADA

L-3 COMMUNICATIONS MAS CANADA
AEROPORT INT DE MONTREAL, MIRABEL
MIRABEL, QC J7N 1H3
CANADA

L3 COMMUNICATIONS SPAR AEROSP
7TH AVE & SERVICE RD HGR 1
EDMONTON, AB T5J 2T2
CANADA

L-3 COMMUNICATIONS
1050 BOYINGTON DR
FT WORTH, TX 76127

L-3 COMMUNICATIONS
244 TERMINAL RD BLDG 1310
GREENVILLE, SC 29605

L-3 COMMUNICATIONS
518 RUGAR ST
PLATTSBURGH, NY 12901

L-3 COMMUNICATIONS
555 INDUSTRIAL DR S
MADISON, MS 39110-9073

L3 COMMUNICATIONS
555 INDUSTRIAL DR S
MADISON, MS 39110-9073

L3 COMMUNICATIONS
5749 BRIAR HILL RD, BLDG 195
LEXINGTON, KY 40516

L-3 COMMUNICATIONS
640 E ST BLDG P-1
TRAVIS AFB, CA 94535-2354

L-3 COMMUNICATIONS
7101 IMPERIAL DR
WACO, TX 76712

L-3 COMMUNICATIONS
7201 USS WASP ST
MILTON, FL  32570

L-3 COMMUNICATIONS
ACCOUNTING DEPT
ROCKWALL, TX  75087

L-3 COMMUNICATIONS
BLDG 1809 MANOR RD
MCGUIRE AFB, NJ  08641-5000

L-3 COMMUNICATIONS
BLDG 209 10001 JACK FINNEY BLVD
GREENVILLE, TX  75402

L-3 COMMUNICATIONS
BLDG 22
WILLOW GROVE, PA  19090

L-3 COMMUNICATIONS
BLDG 2358 C-9 COMBS
FLUGPLATZ 66877
GERMANY

L-3 COMMUNICATIONS
BLDG 300
MARIETTA, GA  30060

L-3 COMMUNICATIONS
BLDG SP86
NORFOLK, VA  23511

L-3 COMMUNICATIONS
C-9 COMBS BLDG 1762
ANDREWS AFB, MD  20762

L-3 COMMUNICATIONS
C-9 COMBS
RAMSTEIN  09094
GERMANY

L-3 COMMUNICATIONS
C-9 SUP BUILDING 350
SCOTT AFB, IL  62225

L-3 COMMUNICATIONS
HANGAR 115
JACKSONVILLE, FL  32212

L-3 COMMUNICATIONS
HANGAR RD
SCOTT AFB, IL  62225

L-3 COMMUNICATIONS
HNGR 11 NAVAL AIR STATION
WHIDBEY ISLAND, WA  98278

L-3 COMMUNICATIONS
INTEGRATED SYSTEMS
1309 RIDGE RD
ROCKWALL, TX  75087

L3 COMMUNICATIONS
INTEGRATED SYSTEMS
7101 IMPERIAL DR
WACO, TX  76712

L3 COMMUNICATIONS
INTEGRATED SYSTEMS, LP
FM1570, BLDG 157
GREENVILLE, TX  75402

L-3 COMMUNICATIONS
INTEGRATED SYSTEMS, LP
FM1570, BLDG 157
GREENVILLE, TX  75402

L-3 COMMUNICATIONS
KC 10 FACILITY
SEYMOUR-JOHNSON, NC  27531

L-3 COMMUNICATIONS
MAJORS FIELD FM 1570
GREENVILLE, TX  75402

L-3 COMMUNICATIONS
NAS N ISLAND
SAN DIEGO, CA  92135

L-3 COMMUNICATIONS
NAVAL AIR STATION
DALLAS, TX  75211

L-3 COMMUNICATIONS
NAVAL STATION BLDG V53
NORFOLK, VA  23511

L-3 COMMUNICATIONS
PUCKET AVE BLD 1502 E AREA
TOKYO  1970001
JAPAN

L3 COMMUNICATIONS
STE 170 545 CENTRAL DRIVE
VIRGINIA BEACH, VA  23454

L-3 COMMUNICATIONS
UNIT 5059
YOKATA  9632800
JAPAN

L-3 COMMUNICATIONS
VR-52 MAS JRB WILLOW GROVE
WILLOW GROVE, PA  19090

L3 COMMUNICATIONS/AMI
3724 W VANCOUVER STREET
BROKEN ARROW, OK  74012

L-3 COMMUNICATOINS
BLDG 3769 MCAS
CHERRY POINT, NC  28533

L-3 FLIGHT INTERNATIONAL INC
T-28 E OF HANGAR 1456
GREENVILLE, TX  75403-6177

L3 JOG SPECIAL OPS FORCES
5749 BRIAR HILL RD
LEXINGTON, KY  40516

L-3 VENTEX (T1A PROGRAM)
740 SAN CARLOS RD
NAS PENSACOLA, FL  32508

L-3 VERTEX - KC10 - TRAVIS - SK21
ATTN DAVID ROSA
KC10 CLS FACILITY/L-3 TECH
TRAVIS AFB, CA  94535

L-3 VERTEX (T1A PROGRAM)
471 FIRST STREET
COLUMBUS, MS  39710

L-3 VERTEX (T1A PROGRAM)
5TH ST E
RANDOLPH AFB, TX  78150

L-3 VERTEX AEROSPACE LLC
555 INDUSTRIAL DR S
MADISON, MS  39110-9073

L-3 VERTEX AEROSPACE
7891 MERCURY RD
TINKER AFB, OK  73145

L-3 VERTEX
KC10 CLS FACILITY / L3 COMM
GREENSBORO, NC  27410

L-3 VERTEX
KC10 CLS FACILITY/L-3 COMM
MCGUIRE AFB, NJ  08641

L-3 VERTEX
STE 500 8001 MID AMERICA BLVD
OKLAHOMA CITY, OK  73135

L-3 VERTEX
T1A PROGRAM
BUILDING 1030  SUITE 102
COLUMBUS AFB, MS  39710

L-3/IS JOINT OPERATIONS GROUP
2091 KINGSTON HWY
RICHMOND, KY  40475

LA AEROSPACE
2694 E GARVEY AVE S 229
WEST COVINA, CA  91791

LA PRESTIE WEST
21587 SKY W DR
HAYWARD, CA  94541

LAB PURCHASING DEPARTMENT
AEROPORT DE DINARD-PIEURTUIT
DINARD-CEDEX  35801
FRANCE

LABARGE INC

LABEL AID SYSTEMS INC
104 CELTIC CIR
MADISON, AL  35758

LABEL AID SYSTEMS INC
P.O. BOX 550
MADISON, AL  35758

LABELINE INTERNATION LIMITED
CHIVENOR BUSINESS PARK
BARNSTAPLE, DEVON  EX31 4AY
UNITED KINGDOM

LABELMASTER
5724 N PULASKI
CHICAGO, IL  60646

LABINAL INC
3790 RUSSELL NEWMAN BLVD
DENTON, TX  76208

LABOUR 24/7
CLARENCE ST
CHELTENHAM  GL50 3JR
UNITED KINGDOM

LABOYTEAUX, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LABS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LABSPHERE
231 SHAKER ST
NORTH SUTTON, NH  03260

LABSPHERE
P.O. BOX 70
NORTH SUTTON, NH  03260

LACKEY, PAUL JR
2200 S UTICA PL
TULSA, OK  74114

LAFARGE & EGGE INC
5820 188TH ST SW
LYNNWOOD, WA  98038-4306

LAFAYETTE AVIATION
7 PURDUE UNIVERSITY AIRPORT
WEST LAFAYETTE, IN  47906

LAFERRYS PROPANE
25207 HWY 82
PARKHILL, OK  74451

LAFEVERS, MARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAGORCE, VICTOR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAI, BENG WAH
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LAI, CHUA HOCK
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LAI, ZHENGHAO
BLK 271C PUNGGOL WALK
SINGAPORE  823271
SINGAPORE

LAIR, JEAN-PIERRE/AERONAUTICAL CON

LAKELSE AIR
3752 HWY 16 E
TERRACE, BC  V8G 5J3
CANADA

LAKEVIEW INDUSTRIES INC
932 WILLIAMSBURG DR
NAPERVILLE, IL  60540-7132

LAKEY, CORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAMB, JEB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAMBDA CALIBRATION LTD
STUMP LN
CHORLEY  PR6 0BL
UNITED KINGDOM

LAMBERT BROWN SCALES INC
P.O. BOX 3286
BROKEN ARROW, OK  74013-3286

LAMBERT BROWN SCALES INC
USE SAP 7005401
1101 E LOUISVILLE ST
P.O. BOX 3286
BROKEN ARROW, OK  74012

LAMHO, CHRISTIAN
INS

LAMINATED SHIM CO
1691  CALIFORNIA AVE
CORONA, CA  92881-3375

LAMINATED SHIM CO
1691 CALIFORNIA AVE
CORONA, CA  92881-3375

LAMPTON WELDING SUPPLY CO INC
5550 E ADMIRAL PL
TULSA, OK  74115

LAMPTON WELDING SUPPLY CO INC
P.O. BOX 765
WICHITA, KS  67001

LAMPTON WELDING SUPPLY
1717 HWY 97 N
SAPULPA, OK  74066

LAMSCO WEST INC
29101 THE OLD RD
VALENCIA, CA  91355

LAMSCO WEST INC
P.O. BOX 8276
VALENCIA, CA  90074-0495

LAN AIRLINES C/O AIRES S.A.
ENTREGA URGENTE (D.D.)
AV EL DORADO 103-08 HANGAR LAN
BOGOTA
COLOMBIA

LAN AIRLINES MIAMI COMAT DEPT
1901 NW 66TH AVE
MIAMI, FL  33175

LAN AIRLINES S A
9905 NW 17TH ST
MIAMI, FL  33172

LAN AIRLINES S A
ESTADO 10 10 PISO
SANTIAGO
CHILE

LAN AIRLINES SA
MIAMI, FL  33159

LAN CARGO, MIAMI INTL AIRPORT
1701 NW 63RD AVE
MIAMI, FL  33126

LAN CHILE AIRLINES S A
COMAT - DEPOSITO FRANCO
BUENOS AIRES
ARGENTINA

LAN CHILE AIRLINES
1901 NW 66TH AVE
MIAMI, FL  33122

LAN CHILE AIRLINES
AEROPUERTO INTL CAMB
SANTIAGO
CHILE

LANCASTER HELICOPTERS
1917 MCFARLAND DR
LANDISVILLE, PA  17538

LANCE AVIATION
3900 AERO PL
LAKELAND, FL  33811

LAND AIR TRUCKING
CUSTOMER FREIGHT VENDOR NO REMIT TO
1533 N GARNETT RD
TULSA, OK  74116

LAND TRANSPORT AUTHORITY
10 SIN MING DR
SINGAPORE  575701
SINGAPORE

LANDAUER INC
2 SCIENCE RD
GLENWOOD, IL  60425-1586

LANDAUER INC
P.O. BOX 809051
CHICAGO, IL  60680-9051

LANDCARE AVIATION INC
5900 AIRPORT RD
ORISKANY, NY  13424

LANDERS WINDOW AND EXT CLEANING
INC
115 S WAVERLY
PONCA CITY, OK  74601

LANDERS WINDOW AND EXT CLEANING
INC
P.O. BOX 1904
PONCA CITY, OK  74601-1904

LANDIN, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANDMARK AVIATION
1030 PTI DRIVE
GREENSBORO, NC  27409

LANDMARK AVIATION
22 WAYPOINT DR NW
ROANOKE, VA  24012

LANDMARK AVIATION
2930 W SAM HOUSTON PKWY
HOUSTON, TX  77043

LANDMARK AVIATION
3821 N LIBERTY ST
WINSTON-SALEM, NC  27105

LANE AVIATION CORPORATION
4379 INTERNATIONAL GATEWAY
COLUMBUS, OH  43219

LANE, BUR
8130 W RENO
OKLAHOMA CITY, OK  73127

LANE, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANE, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANGE, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANGFORD, KAYLON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANGREN, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANGSTON, CARL H
804 N MOORE RD
HOT SPRINGS NATIONAL PARK, AR  71913

LANGWORTHY, BOBBY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANHAM, DENISE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANIER LAW FIRM LLF
6810 FM 1960 WEST
HOUSTON, TX  77069

LANKFORD JR, DEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANKTON, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LANMAR AVIATION
145 TOWER AVE
GROTON, CT  06340

LAPA C/O ATLANTA PERISHABLES
1270 WOOLMAN PL
ATLANTA, GA  03054

LARGE, DOUGLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LARGE, JOHNNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LARSEN, JEFFERY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAS AEROSPACE LTD
OKEHAMPTON POINT
OKEHAMPTON, DEVON  EX20 1UA
UNITED KINGDOM

LASER DESIGN INC
9401 JAMES AVE S
BLOOMINGTON, MN  55431

LASER SYSTEMS AND SUPPORT
4091 STONEBROOK DR
NORMAN, OK  73072

LASERLINE LEASE FINANCE CORP
870 RESEARCH DR STE 2
PALM SPRINGS, CA  92262

LASHBROOK, DAMARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LASKEY, RONALD
DBA SNAP-ON TOOLS
9320 S TOLEDO AVE
TULSA, OK  74137

LATAM

LATAM AIRLINES GROUP MIAMI
6450 NW 22ND STREET
MIAMI, FL  33122

LATAM AIRLINES GROUP SA
ATTN : MR ABDULLAH FOULATHI
MATERIAL HANDLING AND LOGISTICS
ABU DHABI
UNITED ARAB EMIRATES

LATAM AIRLINES GROUP SA
EDIFICIO CORPORATIVO
SANTIAGO
CHILE

LATAM AIRLINES GROUP SA
SANTIAGO
CHILE

LATAM AIRLINES GROUP
DEPOSITO FRANCO AERONAUTICO
AEROPUERTO CAMB
SANTIAGO METROPOLITANA DE SANTIAGO
CHILE

LATAM
AEROPUERTO CAMB
METROPOLITANA DE SANTIAGO
SANTIAGO
CHILE

LATAM
AEROPUERTO INTL CAMB
HANGER DE MAINT
GCIA MAT'S
SANTIAGO  CHILE

LATAM
AV EL DORADO
103-08 HANGER LAN
BOGOTA
COLOMBIA

LATAM
AVENIDA JURANDIR 856
HANGAR VII JARDIM CECI
SAO PAULO, SP  04072
BRAZIL

LATAM
ROD SP 318
KM 249,5 - AGUA VERMELHASAO
SAO CARLOS, SP  13578
BRAZIL

LATECOERE AEROSERVICES
ZONE AEROANUTIQE JEAN MERMOZ
TOULOUSE, GARONNE (HAUTE)  31700
FRANCE

LATECOERE AEROSPACE
AEROPORT DE MONTPELLIER
MAUGUIO  34130
FRANCE

LATECOERE INTERNATIONAL INC

LATHAM & WATKINS LLP
555 11 ST NW
WASHINGTON, DC  20004

LATITUDE AIR AMBULANCE
HAMILTON INTL AIRPORT
MOUNTE HOPE, ON  L0R 1W0
CANADA

LAUDA AIR SPA
STRADA PROVINCIALE 52
VIZZOLA TICINO  21010
ITALY

LAUDA AIR
VIENNA INTL AIRPORT
VIENNA  1300
AUSTRIA

LAUDA-AIR C/O HELLMAN INTL
1104 E DALLAS RD STE 200
GRAPEVINE, TX  76051

LAUDA-AIR C/O HELLMAN INTL
15845 LEE RD
HOUSTON, TX  77032

LAUDA-AIR SPA ITALY
AIRPORT HARGAR B-BAY 2
DUBLIN
IRELAND

LAUDA-AIR
266 SW 43RD ST
RENTON, WA  98055

LAUDA-AIR
TECHN BASE/MATERIAL INCOMMING
VIENNA  1300
AUSTRIA

LAUNCH TECHNICAL WORKFORCE SOLUTION
700 COMMERCE DR
OAK BROOK, IL  60523

LAVERY DE BILLY S E N C R L
AVOCATS
1 PLACE VILLE MARIE
MONTREAL, QC  H3B 4M4
CANADA

LAWHEAD, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAWLESS, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAWRENCE & HARRIS
HILLSIDE
CAERPHILLY, MID GLAMORGAN  CF83 1WS
UNITED KINGDOM

LAWRENCE, DEREK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAWRENCE, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAWRENCE, RANDALL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LAX-JAPAN AIRLINES
2233 EAST GRAND AVE
EL SEGUNDO, CA  90245

LAYCO ELECTRIC
1827 N 75 E AVE
TULSA, OK  74115

LAYCO ELECTRIC
1828 N 75 E AVE
TULSA, OK  74115

LB LIMITED
1170 LEE WAGENER BLVD
FT LAUDERDALE, FL  33315

LBAS
GENERAL AVIATION TERMINAL (GAT)
FLUGHAFEN BERLIN, BERLIN  12529
GERMANY

LE PETIT PRINCE LLC
8748 WINGED BOURNE RD
CHARLOTTE, NC  82810

LEA TAT CHEMICALS PTE LTD
8 THIRD LOK YANG RD
SINGAPORE  628003
SINGAPORE

LEACH INTERNATIONAL CORPORATION
6900 ORANGETHORPE AVE
BUENA PARK, CA  90622-5032

LEACH INTERNATIONAL CORPORATION
DEPT 9486
LOS ANGELES, CA  90084-9486

LEADER MUTUAL FREIGHT SYS (LAX) INC
5430 W ROSECRANS AVE
HAWTHORNE, CA  90250

LEADFOOT EXPRESS
1711 S HOOVER RD
WICHITA, KS  67209

LEADING EDGE AVIATION LLC
5581 LUDLOW CIR
HUNTINGTON BEACH, CA  92649

LEADING EDGE AVIATION SVC AMA
10801 BAKER STREET
AMARILLO, TX  79111

LEADING EDGE AVIATION SVC AMA
222 SABER JET BLVD STE 107
MARTINSBURG, WV  25401-7704

LEADING EDGE AVIATION
HNGR 4 NATHAN RD
KIPPA-RING, QLD  4021
AUSTRALIA

LEADING EDGE COMPOSITES INC
645 SANDS CT, STE 101
COATESVILLE, PA  19320

LEADING EDGE ROTORCRAFT
1100 AIRPORT RD
BOULDER CITY, NV  89005

LEADING EDGE ROTORCRAFT
15280-101 AVE
SURREY, BC  V3R 0J7
CANADA

LEADING FOX, BAILEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEADING FOX, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEADING TECHNOLOGY COMPOSITES
2626 W MAY ST
WICHITA, KS  67213

LEAR GROUP LIMITED
186 STOURBRIDGE RD
LYE, WEST MIDLANDS  DY9 7BU
UNITED KINGDOM

LEAR SIEGLAR SERVICES
1070 ARION CIR STE 150
SAN ANTONIO, TX  78216

LEAR SIEGLER INC
NAWC-AD HANGAR 5 BLDG 194
LAKEHURST, NJ  08733

LEARJET C/O BOMBARDIER INC
STATION CENTRE-VILLE
MONTREAL, QC  H3C 6T9
CANADA

LEARJET CORP
4100 SW 11TH TER
FT LAUDERDALE, FL  33315

LEARJET CORP
COMPONENT REPAIR & OVERHAUL
8219 W IRVING
WICHITA, KS  67209

LEARJET CORP
WICHITA SERVICE/COMPLTN CENTER
8220 W HARRY
WICHITA, KS  67209-2924

LEARJET CORPORATION
8218 W HARRY
WICHITA, KS  67209

LEARJET CORPORATION
8219 W IRVING
WICHITA, KS  67209

LEARJET CORPORATION
8220 W HARRY ST
WICHITA, KS  67277

LEARJET CORPORATION
BRADLEY INTL AIRPORT BLDG 85 173
WINDSOR LOCKS, CT  06096-1086

LEARJET CSPS
901 S PORTLAND AVE
OKLAHOMA CITY, OK  73108

LEARJET INC

LEARJET INC
1255 E AERO PARK BLVD
TUCSON, AZ  85706

LEARJET INC
2007 COLLECTION DR
CHICAGO, IL  60693-2007

LEARJET INC
251-A WILLIE RD
DES PLAINES, IL  60018-1861

LEARJET INC
7336 AVIATION PL
DALLAS, TX  75235

LEARJET INC
7761 W KELLOGG DOCK 3
WICHITA, KS  67277

LEARJET INC
8405 LEMMON AVE
DALLAS, TX  75209

LEARJET INC
COMPONENTS REPAIR & OVERHAUL
ONE LEARJET WAY BLDG 5 DOCK 5B
WICHITA, KS  67209

LEARJET INC
ONE LEARJET WAY
WICHITA, KS  67209

LEARJET INC
STATION CENTRE-VILLE
MONTREAL, QC  H3C 6T9
CANADA

LEARJET INC
WICHITA, KS  67277-7707

LEARJET INC, TUCSON 3050
TUCSON SERVICE CENTER - BBAS
1255 E AERO PARK BLVD - BLDG S
TUCSON, AZ  85756-9279

LEARJET
MONTREAL, QC
CANADA

LEATHERMAN, CARLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEATHERMAN, CARLA
NRD

LEATHERWOOD ELECTRONICS & MFG
4355 DORCHESTER RD
CHARLESTON, SC  29405

LECHLIDER, DEBRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LECHTENBERG, NAOMI
11716 E 179 ST N
COLLINSVILLE, OK  74021-4767

LECLAIR RYAN
951 E BRYD ST
RICHMOND, VA  23219

LECLAIR RYAN
951 E BYRD ST
RICHMOND, VA  23219

LECTRA USA INC
5000 HIGHLANDS PKWY SE
SMYRNA, GA  30082

LECTRA USA INC
P.O. BOX 198501
ATLANTA, GA  30384-8501

LEE AEROSPACE INC
9323 E 34TH ST N
WICHITA, KS  67226

LEE AEROSPACE INC
P.O. BOX 112
WICHITA, KS  67201

LEE AND LI
ATTORNEYS AT LAW
201 TUN HUA N RD
TAIPEI  105
TAIWAN

LEE COMPANY
2 PETTIPAUG RD
WESTBROOK, CT  06498

LEE SPRING COMPANY LLC
140 58TH ST
BROOKLYN, NY  11220

LEE SUPPLY CO INC
821 E INDEPENDENCE
TULSA, OK  74106

LEE SUPPLY
P.O. BOX 1475
TULSA, OK  74101-1475

LEE TURNER
10759 AIRPORT RD
COLUMBIA, CA  95310

LEE, BOON KUANG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEE, BOON LIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEE, CHONG MIN & MA, ONG KEE
743 LORONG 5 TOA PAYOH
SINGAPORE  319457
SINGAPORE

LEE, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEE, KEE GUAN
700010
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

LEE, KHEE GUAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEE, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEE, TOUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEE, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEEDEN DISTRIBUTION PTE LTD
1 SHIPYARD RD
SINGAPORE  628128
SINGAPORE

LEEDS & BRADFORD BOILER CO
BEECHWOOD ST
PUDSEY, WEST YORKSHIRE  LS28 6PT
UNITED KINGDOM

LEEMHUIS, MANDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEGACY AERONAUTICS INC
STE 110 2145 CHENAULT DR
CARROLLTON, TX  75006

LEGATUM AVIATION
STE 200 100 HIGHLAND PARK VILLAGE
DALLAS, TX  75205

LEGGETT & PLATT INC
233 DENNIS WEAVER DR
WEBB CITY, MO  64870

LEHMAN, CARL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEHMANN, DAWN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEHR MIDDLEBROOKS VREELAND &
THOMPSON PC
2021 3 AVE N
BIRMINGHAM, AL  35203

LEHR MIDDLEBROOKS VREELAND &
THOMPSON PC
P.O. BOX 11945
BIRMINGHAM, AL  35202-1945

LEIS, MEGAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEITKA, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEITKA, TEANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEKI AVIATION INC
135 N MICHIGAN AVE
KENILWORTH, NJ  07033

LEKI AVIATION PTE LTD
11 TAMPINES ST 92
SINGAPORE  528872
SINGAPORE

LEKI AVIATION USA INC
14251 NW 4TH ST
SUNRISE, FL  33325

LEKI AVIATION USA INC
5375 N HIATUS RD
SUNRISE, FL  33351

LEKI AVIATION
200 RTE 22 E
HILLSIDE, NJ  07205

LEKI AVIATION
255 CLEARWATER AVE
EDISON, NJ  08837

LEKI AVIATION
689 RAMSEY AVE
HILLSIDE, NJ  07205

LEKI AVIATION
AMAGER LANDEVEJ 273
KASTRUP  2770
DENMARK

LEKI AVIATION
AMAGER LANDEVEJ 278
KASTRUP  2770
DENMARK

LEKI AVIATION
DCK 23 255 CLEARVIEW AVE
EDISON, NJ  08837

LENG, AW BOON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LENG, SNG HWEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LENG, SNG HWEE
E700013
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

LENNIX, FRANK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LENOVO

LENOVO UNITED STATES INC
1009 THINK PL
MORRISVILLE, NC  27560

LENOVO UNITED STATES INC
P.O. BOX 643055
PITTSBURGH, PA  15264-3055

LENTZ, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEON CHRISTENSEN
303 N 2370 W
SALT LAKE CITY, UT  84116

LEONARD, MARISSA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEONARDO SPA
STRADA PROVINCIALE MONTEIASI
GROTTAGLIE, TARANTO  74023
ITALY

LEONG, AMY
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEONG, CHUI KIT
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEONG, CHUN KIAT
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEONG, MING MING
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEONG, SAU WEI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LEONI & PARTNERS
WAA EUROPE ITALY PAYROLL
VIA ERBE 21 RONCADE
TREVISO  31056
ITALY

LESSER, LORRIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LETHEBY & CHRISTOPHER LTD
24 PARKLANDS
BIRMINGHAM, WEST MIDLANDS  B45 9PZ
UNITED KINGDOM

LETHEBY & CHRISTOPHER LTD
THE MILLENUIM STADIUM
CARDIFF, SOUTH GLAMORGAN  CF10 1JA
UNITED KINGDOM

LEUELLEN, LARELIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEVEL 3 ASSOCIATES
500 COMMERCE PARK DR
MARIETTA, GA  30060

LEVEL 3 ASSOCIATES
550 COMMERCE PARK DR
MARIETTA, GA  30060

LEVESQUE, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEVY DIAMOND BELLO & ASSOC LLC
497 BIC DR
MILFORD, CT  06461

LEVY DIAMOND BELLO & ASSOC LLC
P.O. BOX 352
MILFORD, CT  06460

LEWELLING, KIMBERLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEWIS MEMORIALS
8 FFRWD CRESCENT
MOUNTAIN ASH, MID GLAMORGAN  CF45 4AB
UNITED KINGDOM

LEWIS UNIVERSITY

LEWIS, BRADLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEWIS, CYNTHIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEWIS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEWIS, DEAN
402 N SYCAMORE
PEABODY, KS  66866

LEWIS, DEAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEWIS, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEX TRANSFLEET
LEX HOUSE
COVENTRY, WEST MIDLANDS  CV4 8HX
UNITED KINGDOM

LEXIS NEXIS UK
TOLLEY HOUSE
CROYDON, SURREY  CR9 5AF
UNITED KINGDOM

LEYVA, JESUS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LEZAMA, VICTOR
19914 E 37TH ST
BROKEN ARROW, OK  74014

LFC PTE LTD
8 UBI RD
SINGAPORE  408538
SINGAPORE

LGS TECHNOLOGIES LP
2950 W WINTERGREEN RD
LANCASTER, TX  75134

LGS TECHNOLOGIES LP
P.O. BOX 763039
DALLAS, TX  75376-3039

LH ENGINEERING SERVICES
BLK 7 TOA PAYOH INDUSTRIAL
SINGAPORE  319059
SINGAPORE

LHB INDUSTRIES
DBA LIGHTHOUSE FOR THE BLIND
8833 FLEISCHER
BERKLEY, MO  63134

LHB INDUSTRIES
DBA LIGHTHOUSE FOR THE BLIND
P.O. BOX 870507
KANSAS CITY, MO  64187-0507

LI, MINGLUN
700381
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

LIAM, CHENG PI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIAN HUAT LEASING PTE LTD
53 KAKI BUKIT VIEW
SINGAPORE  415975
SINGAPORE

LIAT  LTD
VC BIRD INTL AIRPORT
ST JOHNS
ANTIGUA/BARBUDA

LIAT LTD
7301 NW 34TH ST
MIAMI, FL  33122

LIBERMAN, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LIBERTY CHURCH
BLESS THE CHILDREN
7777 S GARNETT RD
BROKEN ARROW, OK  74012

LIBERTY FLAGS INC
5634 S MINGO RD
TULSA, OK  74146

LIBERTY FLAGS INC
P.O. BOX 55101
TULSA, OK  74155

LIBERTY MUTUAL INSURANCE
2100 WALNUT HILL LN
IRVING, TX  75308

LIBERTY MUTUAL INSURANCE
P.O. BOX 2658
CAROL STREAM, IL  60132-2658

LIBERTY PARTNERS
24800 LIBERTY RD
BOYNTON, OK  74422

LIBERTY-PARTNERS INC
812 W 9TH ST
OKMULGEE, OK  74447

LIDER SIGNATURE FLIGHT SUPPORT
2030 NW 95TH AVE
MIAMI, FL  33172-2350

LIDER SIGNATURE S/A
RUA LIDER 30 - PAMPULHA
BELO HORIZONTE, MINAS GERAIS  31270-480
BRAZIL

LIDER TAXI AERO S/A
AVENIDA SANTA ROSA 123 - PAMPULHA
BELO HORIZONTE, MINAS GERAIS  31270-750
BRAZIL

LIEBE, STEPHANIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LIEW, FOO KEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIFE FLIGHT II
371 FLAVE PIERCE RD
MOBILE, AL  36608

LIFE FLIGHT
128 MARTIN ST APT B
TWIN FALLS, ID  83301

LIFE FLIGHT
301 COUNTY AIRPORT RD
VACAVILLE, CA  95688

LIFE FLIGHT
55 LAKE AVE N
WORCESTER, MA  01655

LIFE SAVERS FIRST AID
13 BRYNOW RD
CARDIFF  CF15 7SA
UNITED KINGDOM

LIFEFLIGHT
475 AIRPORT RD
BUTLER, PA  16002-9800

LIFENET AIR MEDICAL SVC
601 N 30TH ST
OMAHA, NE  68131-2197

LIFENET NEW YORK
3966 STATE HWY 30A
FULTONVILLE, NY  12072

LIFENET
3256 CAPITAL CIR S W
TALLAHASSEE, FL  32310

LIFENET
415 BARTOW MUNICIPAL AIRPORT
BARTOW, FL  33830

LIFEPORT INC INTERIORS
1660 HERITAGE ST
WOODLAND, WA  98674

LIFEPORT INC INTERIORS
STE 157 2801 TECHNOLOGY DR
PLANO, TX  75074

LIFEPORT INC
1610 HERITAGE ST
WOODLAND, WA  98674

LIFEPORT INC
1620 HERITAGE ST
WOODLAND, WA  98674

LIFEPORT INC
MAIL STOP 542-28
LAKELAND, FL  33807

LIFEPORT INTERIORS
1620 HERITAGE ST
WOODLAND, WA  98674

LIFESTAR
1125 BOB HARMON RD
SAVANNAH, GA  31408-9025

LIFETIME FITNESS
2902 CORPORATE PL
CHANHASSN, MN  55137

LIFT HUB ENGINEERING PTE LTD
01-195 SIMS PL
SINGAPORE  380046
SINGAPORE

LIFTRON PTE LTD
237 UBI AVENUE 4
SINGAPORE  408820
SINGAPORE

LIGHTHOUSE WORLDWIDE SOLUTIONS
1221 DISK DR
MEDFORD, OR  97501

LIGHTHOUSE WORLDWIDE SOLUTIONS
47300 KATO RD
FREMONT, CA  94538

LIGHTING INC
P.O. BOX 471343
TULSA, OK  74147-1343

LIGHTNING DIVERSION SYSTEMS INC
16572 BURKE LN
HUNTINGTON BEACH, CA  92647

LIGHTNING DIVERSION SYSTEMS INC
16572 BURKE LN
HUNTINTON BEACH, CA  92647

LIGHTNING TECHNOLOGIES INC
10 DOWNING INDUSTRIAL PKWY
PITTSFIELD, MA  01201

LILE AVIATION SERVICE
602 KAY LN
PFLUGERVILLE, TX  78660

LILES, TREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LIM KIM HAI ELECT CO S PL
53 KALLANG PL
SINGAPORE  339177
SINGAPORE

LIM, CHEOW SAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, CHYE KEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, HOCK BENG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, KIM YONG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, LING HENG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, MING LOONG ALLEN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, TECK SENG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, WEI JIE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIM, YI JIE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIMCO AIREPAIR INC
5304 S LAWTON AVE
TULSA, OK  74107

LIMOUSINE (S) NETWORK
BLK 706 CLEMENTI W
SINGAPORE  120706
SINGAPORE

LIMOUSINE TRANSPORT PTE LTD
465 CRAWFORD LN
SINGAPORE  190465
SINGAPORE

LIN, OI LIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LIN, PUA SWAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LINAM, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LINCOLN COMPOSITE MATERIALS INC
15422 ELECTRONIC LN
HUNTINGTON BEACH, CA  92649

LINDSAY, LAUREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LINDSEY, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LINDSEY, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LINEA AEROPOSTAL VENEZOLANA
7091 NW 77TH TER
MIAMI, FL  33166

LINEAS AERAS ALLEGRO SA DE CV
AEROPUERTO INTERNACIONAL
CANCUN, QR  77500
MEXICO

LINEAS AEREAS ALLEGRO SA DE CV
20 AIRPORT BLVD
S SAN FRANCISCO, CA  94080

LINEAS AEREAS ALLEGRO SA DE CV
3151 F PIPER LN
CHARLOTTE, NC  28208

LINEAS AEREAS ALLEGRO SA DE CV
AEROPUERTO INTL CANCUN QR
CANCUN, QR  77500
MEXICO

LINEAS AREAS AZTECA S A DEC V
ZONA DE HANGARES "C" NO 27
MEXICO CITY, DF  15620
MEXICO

LINETECH AIRCRAFT MAINTENANCE
LINETECH HANGAR NR 2
PYRZOWICE  42-625
POLAND

LINETECH AIRCRAFT MAINTENANCE
WARECKA 11A
WARSZAWA  00-034
POLAND

LINETECH SP Z OO SP K
(STORE PO HOP)
LINETECH HANGAR NR 2 KTW AIRPORT
PYRZOWICE  42-625
POLAND

LINKEDIN IRELAND
GARDNER HOUSE
DUBLIN
IRELAND

LINS ADVERTISING AND MARKETING PL
101A UPPER CROSS ST 10-26
SINGAPORE  058358
SINGAPORE

LINS ADVERTISING AND MARKETING PL
10-25/26 PEOPLES PARK CENTRE
SINGAPORE  058358
SINGAPORE

LION AIR
HASYIM ASHARI NO 35
JAKARTA  10130
INDONESIA

LION TOURIST SERVICES PTE LTD
18 SIN MING LN
SINGAPORE  653289
SINGAPORE

LIONHEART SOLUTIONS INC
227 MAIN ST
COLD SPRING HARBOR, NY  11724

LIONHEART SOLUTIONS INC
227 MAIN ST
COLD SPRINGS HARBOR, NY  11724

LISI AEROSPACE NORTH AMERICA
2600 SKYPARK DR
TORRANCE, CA  90505

LISI AEROSPACE NORTH AMERICA
2602 SKYPARK DR
TORRANCE, CA  90505

LITTLEFIELD BRAND DEVELOPMENT

LITTLEFIELD INC
1350 S BOULDER AVE
TULSA, OK  74119

LITTLEFIELD, DEANNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LIVEMERCIAL AVIATION
4101 MURVIHILL RD
VALPARAISO, IN  46383

LIVERMORE WELDING EQUIPMENT
COLCHESTER FACTORY ESTATE
CARDIFF, SOUTH GLAMORGAN  CF3 7XA
UNITED KINGDOM

LIVINGSTON, MARCUS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LJSC LTC
8847 W MONROE CIR
WICHITA, KS  67209

LKB ASSOCIATES
9519 S COLLEGE AVE
TULSA, OK 74137

LKD AEROSPACE
10394 ROCKINGHAM DR
SACRAMENTO, CA 95827

LKD AEROSPACE
1500 AIRPORT RD
NORTHBAY, ON P1B 8G2
CANADA

LKD AEROSPACE
1844 NW 82ND AVE
MIAMI, FL 33122

LKD AEROSPACE
2284-86 NW 82ND AVE
MIAMI, FL 33122

LKD AEROSPACE
2800 PROPELLER PL
ATWATER, CA 95301

LKD AEROSPACE
6611 S MERIDIAN AVE
OKLAHOMA CITY, OK 73159-1104

LKD AEROSPACE
8020 BRACKEN PL SE
SNOQUALMIE, WA 98065

LKD AEROSPACE
NORTH CARIBOO RD
600 PALMER RD NE
CALGARY, AB T2E 7R3
CANADA

LKD AEROSPACE, INC

LKD AEROSPACE, INC
8020 BRACKEN PL SE
SNOQUALMIE, WA 98065

LLAMAS PLASTICS
12970 BRADLEY AVE
SYLMAR, CA 91342

LLC GLOBUS
DOMODEDOVO AIRPORT
MOSCOW
RUSSIAN FED.

LLC GLOBUS
TOLMACHEVO AIRPORT
NOVOSIBIRSK REGION, THE NOVOSIBIRSK
AREA 633104
RUSSIAN FED.

LLC NORDWIND
AIRPORT SHEREMETYEVO
MOSCOW, THE MOSCOW AREA 115035
RUSSIAN FED.

LLC NORDWIND
SADOVNICHESKAYA ST 14
MOSCOW, THE MOSCOW AREA 115035
RUSSIAN FED.

LLOYD AERO BOLIVIANO
1652 NW 68 AVE
MIAMI, FL 33122

LLOYDS BRITISH TESTING LTD
FABIAN WAY
SWANSEA, WEST GLAMORGAN SA1 SPX
UNITED KINGDOM

LLOYDS KONECRANES
ALBION RD
WEST BROMWICH, WEST MIDLANDS B70 8AX
UNITED KINGDOM

LLOYDS REGISTER QUALITY ASSURANCE L
460 ALEXANDER RD
SINGAPORE 119963
SINGAPORE

LLOYDS SYNDICATE
ONE LIME STREET
LONDON EC3M 7HA
UNITED KINGDOM

LM AERO
515 COUNTRY WOOD CT
ARLINGTON, TX 76011

LM AEROSPACE INC
6017 OLIVA AVE
LAKEWOOD, CA 90712

LMI AEROSPACE INC

LMI AEROSPACE INC
CUSTOMER FURNISHED MATERIALS
1377 SPECIALTY DR
VISTA, CA 92081

LMI AEROSPACE INC
DBA VERSAFORM CORP
P.O. BOX 201654
DALLAS, TX 75320-1654

LMI AEROSPACE INC
SAINT CHARLES, MO 63302

LMI AEROSPACE WASHINGTON
DBA VALENT AEROSTRUCTURES
6325 AVANTHA DR
WASHINGTON, MO 63090

LMI AEROSPACE
7 ST CROIX
ST CHARLES, MO 63301

LMI AEROSPACE
ST CHARLES, MO 63302-0940

LMI FINISHING INC
2104 N 170TH E AVE
TULSA, OK  74116

LMI FINISHING INC
A DIVISION OF LMI AEROSPACE
2104 N 170 E AVE
TULSA, OK  74116

LMI FINISHING INC
P.O. BOX 201657
DALLAS, TX  75320-1657

LMI FINISHING INC.
411 FOUNTAIN LAKES BLVD
ST CHARLES, MO  63301

LMI INC
101 WESTERN ST
AUBURN, WA  98001

LMI INC
3030 HIGHWAY 94 NORTH
SAINT CHARLES, MO  63301

LMM INC
6231 S AIRPARK PL
ANCHORAGE, AK  99502

LO, HLEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOAD CELL CENTRAL
28175 RT 220
MILAN, PA  18831

LOADTITE, BRANDON
72-75 FEEDER RD
ST PHILLIPS, BRISTOL  BS2 0TQ
UNITED KINGDOM

LOAN RETURN AMERICAN AIRLINES
CONTRACT LOAD CENTER 1
3800 N MINGO ROAD
TULSA, OK  74116

LOAN RETURN
2623 LOVE FIELD DR
DALLAS, TX  75235

LOBECK, WILLIAM E
1132 S LEWIS AVE
TULSA, OK  74104

LOCAL TABLE RESTAURANT
4329 S PEORIA
TULSA, OK  74105

LOCKE SUPPLY CO
8787 OWASSO EXPWY
OWASSO, OK  74055

LOCKE SUPPLY CO
P.O. BOX 24980
OKLAHOMA CITY, OK  73124-0980

LOCKE, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOCKHEED AEROMOD CENTERS INC
1555 E AERO BLVD
TUCSON, AZ  85706

LOCKHEED MARTIN

LOCKHEED MARTIN (ALC)
AIRBORN SCIENCE PRG ER2/DC8
EDWARDS, CA  93523-5000

LOCKHEED MARTIN A/C CENTER
9436 MERIDIAN WAY
WEST CHESTER, OH  45069

LOCKHEED MARTIN AERO PINELLAS
9300 28 ST N
PINELLAS PARK, FL  33782

LOCKHEED MARTIN AERONAUTICS CO
1 LOCKHEED BLVD
FORT WORTH, TX  76108

LOCKHEED MARTIN AERONAUTICS
1 LOCKHEED BLVD
FT WORTH, TX  76108

LOCKHEED MARTIN AERONAUTICS
9300 28TH ST N
PINELLAS PARK, FL  33782

LOCKHEED MARTIN AERONAUTICS
LOCKHEED BLVD
LAKELAND, FL  33807

LOCKHEED MARTIN AERONAUTICS
P.O. BOX 748
FT WORTH, TX  76101

LOCKHEED MARTIN AEROPARTS INC
211 INDUSTRIAL PARK ROAD
JOHNSTOWN, PA  15904

LOCKHEED MARTIN AEROPARTS INC
ACCOUNTS PAYABLE
211 INDUSTRIAL PARK ROAD
JOHNSTOWN, PA  15904

LOCKHEED MARTIN AERO-PINELLAS INC
9300 28TH ST N
PINELLAS PARK, FL  33782

LOCKHEED MARTIN CORP
6801 ROCKLEDGE DR
BETHESDA, MD 20817

LOCKHEED MARTIN CORP
P.O. BOX 100221
PASADENA, CA 91189-0221

LOCKHEED MARTIN CORP
P.O. BOX 748
FT WORTH, TX 76101

LOCKHEED MARTIN CORPORATION
1 LOCKHEED BLVD
FORT WORTH, TX 76108-3619

LOCKHEED MARTIN CORPORATION
1701 W MARSHALL DR
GRAND PRAIRIE, TX 75051

LOCKHEED MARTIN CORPORATION
86 S COBB DR
MARIETTA, GA 30063

LOCKHEED MARTIN CORPORATION
BRIDGEPORT HILL RD
CLARKSBURG, WV 26301

LOCKHEED MARTIN CORPORATION
LAKELAND, FL 33807-3037

LOCKHEED MARTIN LOGISTIC SERV
120 ORION ST
GREENVILLE, SC 29605

LOCKHEED MARTIN MISSILES/FIRE CTRLS
103 CHESAPEAKE PARK PLAZA
BALTIMORE, MD 21220

LOCKHEED MARTIN SPACE SYSTEMS CO
MICHOUD OPERATIONS
13800 OLD GENTILLY RD
NEW ORLEANS, LA 70129

LOCKHEED MARTIN
120 ORION ST
GREENVILLE, SC 29615

LOCKHEED MARTIN
1609 NW 84TH AVE
MIAMI, FL 33126

LOCKHEED MARTIN
1801 STATE RT 17C BLDG 201B
OWEGO, NY 13827-3998

LOCKHEED MARTIN
244 TERMINAL RD   BLDG 1051
GREENVILLE, SC 29605

LOCKHEED MARTIN
4600 RANDOLPH RD
KIRTLAND AFB, NM 87117

LOCKHEED MARTIN
5749 BRIAR HILL RD
LEXINGTON, KY 40516

LOCKHEED MARTIN
589 INDEPENDENCE RD
HURLBURT FIELD, FL 32544

LOCKHEED MARTIN
GLOBAL TRAINING AND LOGISTICS
5749 BRIAR HILL RD
LEXINGTON, KY 40516-9723

LOCKTON COMPANIES
DBA LOCKTON DUNNING BENEFITS
2100 ROSS AVE
DALLAS, TX 75201

LOCKTON-DUNNING SERIES OF LOCKTON
COMPANIES, LLC
ATTN: STEVE IDOUX, SVP
2100 ROSS AVENUE, SUITE 1200
DALLAS, TX 75201

LOCKWOOD INDUSTRIES INC
FRALOCK DIVISION
P.O. BOX 846352
LOS ANGELES, CA 90084-6352

LOCO PANTHER AVIATION LLC
317 POINT CARPENTER ROAD
FORT MILL, SC 29707

LOCO PANTHER AVIATION LLC
TROLLEY SQUARE SUITE 20C
WILMINGTON, DE 19806

LOEB & LOEB LLP
10100 SANTA MONICA BLVD
LOS ANGELES, CA 90067

LOERTCHER, ZACHARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

LOFTON, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

LOGAN, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

LOGANBILL, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

LOGANBILL, JILL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

LOGISTIC & CONTRACT DEPT
BUDAPEST FERIHEGY AIRPORT
BUDAPEST  1185
HUNGARY

LOGISTIC SPECIALTIES INC
5509 PRICE AVE
MCCLELLAN, CA  95652

LOGISTICS MANAGEMENT ENG INC
11832 FISHING POINT DR
NEWPORT NEWS, VA  23606

LOGITRADE SAS
PARC DACTIVITE JEAN MERMOZ
CASTELNAU-LE-LEZ  34173
FRANCE

LOGIX AERO LIMITED
C/O B&H WORLDWIDE
1 SAXON WAY TRADING ESTATE
WEST DRAYTON, MIDDLESEX  UB7 0LW
UNITED KINGDOM

LOGIX AERO LIMITED
WORTHING RD
HORSHAM, WEST SUSSEX  RH12 1TL
UNITED KINGDOM

LOGIX AERO LTD
INNOVATION HOUSE
WOKINGHAM, BERKSHIRE  RG41 2RX
UNITED KINGDOM

LOGSDON, TAMARA DYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOGUE, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOHMAR, SOREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOHRKE, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOMBART, VERONIQUE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LONDON AIRCRAFT SERVICE
150 AVIATION DR S
NAPLES, FL  34104-3542

LONDON ENERGY
INCOME CONTROL
PLYMOUTH, DEVON  PL3 5TU
UNITED KINGDOM

LONDON GATWICK MAINTANANCE SEC
ATLANTIC HOUSE
CRAWLEY, WEST SUSSEX  RH6 0NP
UNITED KINGDOM

LONE OAK TRANSPORTATION
102 N ELM PL
BROKEN ARROW, OK  74013

LONE OAK TRANSPORTATION
P.O. BOX 3904
BROKEN ARROW, OK  74013

LONG BEACH CIT SERVICE CENTER
3280 AIRFLITE WAY
LONG BEACH, CA  90807

LONG TIEN PTE LTD
2 RIVERVALE LINK
SINGAPORE  545040
SINGAPORE

LONG, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LONG, KELLIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LONG, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOOP ACRYLICS
3550 N KNOX AVE
CHICAGO, IL  60641

LOOSEMORES
ALLIANCE HOUSE
CARDIFF, SOUTH GLAMORGAN  CF10 1BP
UNITED KINGDOM

LOPEZ, ADOR DIONISIO CELSO
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

LOPEZ, GERARDO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, BEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, CHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, CHU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, LEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, MAI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, SUE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, TOU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, VA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOR, VANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LORD CORPORATION

LORD CORPORATION - ERIE PENNSYLVANI
MANUFACTURING LOCATION
2455 ROBISON RD
ERIE, PA  16509

LORD CORPORATION
P.O. BOX 281707
ATLANTA, GA  30384-1707

LORI INC

LORI
6930 N LAKEWOOD
TULSA, OK  74117

LOT AIRCRAFT
MAINTENANCE SERVICES SP ZO
UL KOMITETU OBRONY
WARSZAWA  02-146
POLAND

LOT POLISH AIRLINES

LOT POLISH AIRLINES
DANZAS HOUSE KESTREL WAY
DAWLEY PARK HAYES  UB3 1HJ
UNITED KINGDOM

LOT-POLISH AIRLINES SA
CAL CARGO BLDG 510 OHARE
CHICAGO, IL  60666

LOT-POLISH AIRLINES
201 OAKTON ST
DES PLAINES, IL  60018

LOT-POLISH AIRLINES
A/C PROVISIONING BLDG A-300
WARSAW  00-906
POLAND

LOT-POLISH AIRLINES
BLDG 517 OHARE INTL AIRPORT
CHICAGO, IL  60666

LOT-POLISH AIRLINES
BLDG 87 JFK INTL AIRPORT
JAMAICA, NY  11430

LO-TSS DISTRIBUTION
10514 E 111TH PL SOUTH
BIXBY, OK  74008

LO-TSS
10026-A SOUTH MING0 RD
TULSA, OK  74133

LOTTINVILLE, SEAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOUISIANA AIRCRAFT INC
4421 CHUCK YEAGER AVE
BATON ROUGE, LA  70807

LOUISIANA-PACIFIC CORP
1903 KITTY HAWK DR
SMYRNA, TN  37167

LOURDES-TARBES
TARMAC AEROSAVE
LAERODROME, AZEREIX  65380
FRANCE

LOVATO, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOVE, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOWDEN, MARC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LOWES HOME CENTER
1525 S YALE AVE
TULSA, OK  74112

LOWES HOME CENTERS INC
333 S RIDGE RD
WICHITA, KS  67209

LOWES HOME CENTERS INC
P.O. BOX 530954
ATLANTA, GA  30353-0954

LOWES HOME IMPROVEMENT WAREHOUSE
12001 E 96 ST N
OWASSO, OK  74055

LOYDS TSB COMMERCIAL FINANCE
P.O. BOX 10484
HARLOW, ESSEX  CM20 9GY
UNITED KINGDOM

LP AERO PLASTICS INC
1086 BOQUET RD
JEANNETTE, PA  15644

LRT INC
15712 MILL CREEK BLVD STE 1
MILL CREEK, WA  98012

LRTT LTD
COTSWOLD AIRPORT
CIRENCESTER, GLOUCESTERSHIRE  GL7 6BA
UNITED KINGDOM

LS INSTRUMENTS
5333 F S MINGO RD
TULSA, OK  74146

LS TECHNICS SP Z00
UI WOLNOSCI 90
OZAROWICE  42-625
POLAND

LSH INDUSTRIAL SOLUTIONS PL
1 PENJURU CLOSE
SINGAPORE  608617
SINGAPORE

LT COL MELVIN A MALLORY JR
111 CACTUS DR
BOURG, LA  70343

LTE INTERNATIONAL AIRWAYS
TECHNICAL DEPT
PALMA DE  17000
SPAIN

LTLA
6838 220TH STREET
KENT, WA  98032

LTU INTL AIRWAYS
AIRPORT HANGAR 8
DUESSELDORF  40474
GERMANY

LTU INTL AIRWAYS
WARTUNGSALLE 13
MUENCHEN  85356
GERMANY

LUCAS AEROSPACE
STRATFORD RD
SOLIHULL  B90 4LA
UNITED KINGDOM

LUCAS ASSOCIATES INC
DBA LUCAS GROUP
P.O. BOX 638364
CINCINNATI, OH  45263-8364

LUCAS ASSOCIATES INC
LUCAS GROUP - DALLAS OFFICE
5001 SPRING VALLEY RD
DALLAS, TX  75240

LUCENT STAFFING LLC
5005 W ROYAL LN
IRVING, TX  75063

LUCENT STAFFING LLC
551 SILICON DR
SOUTHLAKE, TX  76092

LUCITE INTERNATIONAL
10800 RIDGEWAY IND BLVD
OLIVE BRANCH, MS  38654

LUCITE INTERNATIONAL
2665 FITE RD
MEMPHIS, TN  38127

LUCITE INTERNATIONAL
P.O. BOX 13322
NEWARK, NJ  07101-3322

LUCKEY, MARIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LUCKY, MARIA
8835 BATTLECREEK
SKIATOOK, OK  74070-6076

LUDGERS CATERING
6120A E 32ND  PL
TULSA, OK  74135

LUFTHANSA AIRMOTIVE IRELAND LT
NAAS RD
RATHCOOLE
IRELAND

LUFTHANSA AIRMOTIVE IRELAND
HAWTIN PARK
BLACKWOOD, GWENT  NP12 2EU
UNITED KINGDOM

LUFTHANSA AIRMOTIVE IRELAND
NAAS RD
DUBLIN
IRELAND

LUFTHANSA AIRMOTIVE IRELAND
STANSTED AIRPORT
NA
IRELAND

LUFTHANSA AIRMOTIVE
NAAS RD RATHCOOLE CO
DUBLIN
IRELAND

LUFTHANSA BOMBARDIER AVIATION
AVIATION SERVICES GMBH
ELLY-BEINHORN-RING 4
BERLIN-SCHONEFELD, BRANDENBURG
12529
GERMANY

LUFTHANSA BOMBARDIER AVIATION
GENERAL AVIATION TERMINAL(GAT)
BERLIN  12521
GERMANY

LUFTHANSA CITYLINE GMBH
WARENEINGANG/MATL RECEIVING
STEINMAN-STRASS  51147
GERMANY

LUFTHANSA CITYLINE
HANGAR 3 FRACHTGEBAUDE 2
KOLN  51147
GERMANY

LUFTHANSA GROUP
VON GAVLENZ STRASSE 2-6
COLOGNE  50679
GERMANY

LUFTHANSA TECHNIC LOGISTICS
FRA AIRPORT BLDG 401 GATE 23
FRANKFURT  60549
GERMANY

LUFTHANSA TECHNICK AG
WEG BEIM JAGER 193
HAMBURG  22335
GERMANY

LUFTHANSA TECHNICK SHANNON
SHANNON AIRPORT CO
CLARE
IRELAND

LUFTHANSA TECHNIK AG

LUFTHANSA TECHNIK AG
C/O LUFTHANSA TECHNIK
DOOR 5 BLDG 16 SOUTH MCDONNELL RD
SAN FRANCISCO, CA  94128

LUFTHANSA TECHNIK AG
HAM TB 22 WEG BEIM JAGER 193
HAMBURG  22335
GERMANY

LUFTHANSA TECHNIK AG
INVOICE CONTROL HAMBURG
HAMBURG  22335
GERMANY

LUFTHANSA TECHNIK AG
LUFT.TECH LGS AMERICA BLDG 16
SAN FRANCISCO, CA  94128

LUFTHANSA TECHNIK AG
LUFTHANSA TECH LOGISTIK GMBH
FRANKFURT  60549
GERMANY

LUFTHANSA TECHNIK AG
RECHNUNGSPRUFUNG HAM TB 22
HAMBURG  22313
GERMANY

LUFTHANSA TECHNIK AG
WARENANNAHME HAM UH/BR 1
WEG BEIM JAGER  22313
GERMANY

LUFTHANSA TECHNIK AG
WEG BEIM JAEGER 193
HAMBURG  22335
GERMANY

LUFTHANSA TECHNIK BRUSSELS
OUDE HAACHTSESTEENWEG 117D
STEENOKKERZEEL  1820
BELGIUM

LUFTHANSA TECHNIK BUDAPEST KFT
FINANCE DEPARTMENT
1675 BUDAPEST P.O. BOX 13
BUDAPEST  1675
HUNGARY

LUFTHANSA TECHNIK BUDAPEST LTD
LISZT FERENC
BUDAPEST  1675
HUNGARY

LUFTHANSA TECHNIK BUDAPEST
FERENC LISZT INTERNATIONAL AIRPORT
BUDAPEST  1185
HUNGARY

LUFTHANSA TECHNIK COMP TULSA
9932 EAST 58TH ST
TULSA, OK  74146-6411

LUFTHANSA TECHNIK LOGISIIK OF AM
6838 S 220TH ST
KENT, WA  98032

LUFTHANSA TECHNIK LOGISTICS
STE 101 650 SW 34TH ST
FT LAUDERDALE, FL  33315

LUFTHANSA TECHNIK LOGISTIK AMERICA
5721 W IMPERIAL HIGHWAY
LOS ANGELES, CA  90045

LUFTHANSA TECHNIK LOGISTIK AMERICA
SFO INTERNATIONAL AIRPORT
606 NORTH MCDONNELL ROAD
SAN FRANCISCO, CA  94128

LUFTHANSA TECHNIK LOGISTIK AMERICA
STE 395 1639 W 23RD ST
DFW AIRPORT, TX  75261

LUFTHANSA TECHNIK LOGISTIK GMBH
FRA UH/BR1
FRANFURT MAIN  60549
GERMANY

LUFTHANSA TECHNIK LOGISTIK SERV
UE/GR1 RECEIVING DEPT  BLDG 516
FRANKFURT/MAIN  60549
GERMANY

LUFTHANSA TECHNIK LOGISTIK SERVICES
LSC-WT DEZ WE AUS FF/FR GEB 411
HAMBURG FUHLSBUETTEL, HAMBURG  22335
GERMANY

LUFTHANSA TECHNIK LOGISTIK USA
CARGO BLDG 23 DOOR 37 & 38
JAMAICA, NY  11430

LUFTHANSA TECHNIK LOGISTIK
37 NORTH BOUNDRY SVC RD
JAMAICA, NY  11430

LUFTHANSA TECHNIK LOGISTIK
ATTN: NORDIC GLOBAL AIRLINES
RECEIVING GOODS DEPARTMENT FRA UH
FRANKFURT FLUGHAFEN  60549
GERMANY

LUFTHANSA TECHNIK LOGISTIK
CARGO BLDG 75 DOORS 17-19
JAMAICA, NY  11430

LUFTHANSA TECHNIK LOGISTIK
SERVICES GMBH
A330 OPS-EUROWINGS/SXD
KOLN FLUGHAFEN  51147
GERMANY

LUFTHANSA TECHNIK LOGISTIK
WARENANNAHME HAM UH/BR 1
HAMBURG  22335
GERMANY

LUFTHANSA TECHNIK MALTA LTD
ATTN: MR WALTER WINDEY
FAO CABIN MOD OO-SFU
LUQA  3079
MALTA

LUFTHANSA TECHNIK MALTA LTD
HAL FARRUG ROAD
LUQA  3079
MALTA

LUFTHANSA TECHNIK PHILIPPINES
116 MCDONNELL RD TWA HANGAR
SAN FRANCISCO, CA  94128-3606

LUFTHANSA TECHNIK PHILIPPINES
FINANCE DEPT
AIRBASE
PHILIPPINES

LUFTHANSA TECHNIK PHILIPPINES
FINANCE DEPT. / ACCT PAYABLE
PASAY CITY, METRO MANILLA  1309
PHILIPPINES

LUFTHANSA TECHNIK PHILIPPINES
LOGISTICS DIVISION
VILLAMOR AIRBASE
PASAY CITY, METRO MANILA  1309
PHILIPPINES

LUFTHANSA TECHNIK PHILIPPINES
LOGISTICS DIVISION
VILLAMOR AIRBASE
PASAY CITY, METRO MANILA  1309
PHILIPPINES

LUFTHANSA TECHNIK PHILIPPINES
LOGISTICS DIVISION-MR.E. LADIGNON
MACROASIA ECOZONE
PASAY CITY-METRO MANILA  1309
PHILIPPINES

LUFTHANSA TECHNIK PHILIPPINES
MACRO ASIA SPECIAL ECONOMIC ZONE
VILLAMOR AIR BASE, PASAY CITY  1309
PHILIPPINES

LUFTHANSA TECHNIK PHILIPPINES
MTL SPLY DIV/RCVG
PASAY CITY
PHILIPPINES

LUFTHANSA TECHNIK PHILIPPINES
VILLAMOR AIR BASE PASAY CITY
METRO MANILA  1309
PHILIPPINES

LUFTHANSA TECHNIK PHILLIPINES
VILLAMOR AIRBASE
PASAY CITY, METRO MANILLA  1309
PHILIPPINES

LUFTHANSA TECHNIK PUERTO RICO LLC
RAFAEL HERNANDEZ AIRPORT
AGUADILLA  00604
PUERTO RICO

LUFTHANSA TECHNIK SHANNON
GOODS INWARD - JET2.COM
SHANNON, CLARE
IRELAND

LUFTHANSA TECHNIK SHENZHEN CO., LTD
BAOAN INTL AIRPORT
SHENZHEN, GUANGDONG  518128
CHINA

LUFTHANSA TECHNIK SHENZHEN
WAREHOUSE NO 2031
SHENZHEN, GUANGDONG  518128
CHINA

LUFTHANSA TECHNIK SOFIA LTD
AIRPORT SOFIA LUFTHANSA TECHNIK
SOFIA  1540
BULGARIA

LUFTHANSA TECHNIK SOFIA LTD
SOFIA AIRPORT HANGAR 3
SOFIA  1540
BULGARIA

LUFTHANSA TECHNIK SWITZERLAND GMBH
FLUGHAFENSTRASSE
BASEL  4030
SWITZERLAND

LUFTHANSA TECHNIK SWITZERLAND GMBH
P.O. BOX ACCOUNTING DEPT
BASEL  4002
SWITZERLAND

LUFTHANSA TECHNIK SWITZERLAND GMBH
TRANSPORT & CUSTOMS
FLUGHAFENSTRASSE
BASEL  4030
SWITZERLAND

LUFTHANSA TECHNIK TULSA
9932 E 58TH ST
TULSA, OK  74147

LUFTHANSA TECHNIK
ATTN AC LV-WYT B747-200
HAMBURG
GERMANY

LUFTHANSA TECHNIK
N BOUNDARY SERVICE RD
JAMAICA, NY  11430

LUIZ LEONARDOS AND CIA
PROPRIEDADE INTELECTUAL
RUA TEOFILO ONTONI
RIO DE JANEIRO  20090-080
BRAZIL

LUMINATOR HOLDING LP
900 KLEIN RD
PLANO, TX  75074

LUMINATOR LLC
25969 NETWORK PL
CHICAGO, IL  60673-1259

LUMINATOR LLC
P.O. BOX 96391
CHICAGO, IL  60693

LUMINESCENT SYSTEMS INC
4 LUCENT DR
LEBANON, NH  03766

LUND, JESSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LUNDQUIST, KAITLIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LUNDY, ROSCOE EDWARD
13164 E 133 ST N
COLLINSVILLE, OK  74021

LUP FOONG ENG AND CONST WORKS
PTE LTD
3032A UBI RD 3
SINGAPORE  408660
SINGAPORE

LUTHANSA TECHNIK - HAMBURG
WEG BEIM JAEGER 193
HAMBURG  22335
GERMANY

LUTSKO, CONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LUXAIR
179-02 150TH AVE
JAMAICA, NY  11434-5211

LUXEMBOURG AIR-RESCUE
RUE DE CESSANGE 175A
LUXEMBOURG  1321
LUXEMBOURG

LUZAIR SA
RUA 1 MA 388
LISBON  2685
PORTUGAL

LVR MANAGEMENT INC
485 SOUTH ROCK BLVD
RENO, NV  89502

LYNCH, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LYNCH, KAREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

LYNX TERMINAL STOREROOM
8700 PENA BLVD
DENVER, CO  80249

LYNXSYSTEMS LLC
DBA LANLYNX
11415 E 19 ST
TULSA, OK  74128

LYON AVIATION INC
832 TAMARACK RD
POTTSFIELD, MA  01201

M & M AEROSPACE HARDWARE INC
10000 NW 15TH TERRACE
MIAMI, FL  33172

M & M MANUFACTURING
STE A 13914 EAST ADMIRAL PLACE
TULSA, OK  74116

M & M MANUFACTURING
STE A 13914 EAST ADMIRAL PLACE
TULSA, OK  74146

M & M MFG
10338 E 58TH ST
TULSA, OK  74116

M B ENGINEERING INC
DBA MILLS ENGINEERING
2155 CALLE CORREDOR
FALLBROOK, CA  92028

M B EVANS LTD
OLD STATION YARD
PONTYPOOL  NP4 7EE
UNITED KINGDOM

M D FABRICATION
QUEENS HILL
NEWPORT, GWENT  NP20 5HJ
UNITED KINGDOM

M R STONE
1202 RISING RIDGE RD
MOUNT ARY, MD  21771

M&M AEROSPACE HARDWARE

M&M MANUFACTURING INC
13914 EAST ADMIRAL PL
TULSA, OK  74116

M&M MANUFACTURING INC
P.O. BOX 470664
TULSA, OK  74147

M&M PRECISION COMPONENTS LLC
DBA M&M MANUFACTURING INC
P.O. BOX 150245
OGDEN, UT  84415-0245

M&N AEROSPACE
5101 BLUE MOUND RD
FT WORTH, TX  76106

M/S CRMA FRANCE
C/O H JOHNSON
Z 1 DE TRAPPES ELANCOURT
TRAPPES  78193
FRANCE

M/S GULF AIRCRAFT MAINT CO
ABU DHABI INTL AIRPORT
ABUDHABI
UNITED ARAB EMIRATES

M/S KUEHNE & NAGEL LTD
CARGO POINT HEATHROW
COLNBROOK, BERKSHIRE  SL3 ONW
UNITED KINGDOM

M/S SHORT BROTHERS PLC
AIRPORT RD
BELFAST BT3 9DZ
IRELAND

M1 COMPOSITES TECHNOLOGY
1933 RUE LE CHATELIER
LAVAL, QC  H7L 5B3
CANADA

M1 SUPPORT SERVICES C-21A
1714 1ST STEET
ANDREWS AFB, MD  20762

M1 SUPPORT SERVICES
STE 101 300 N ELM
DENTON, TX  76201

M3 TECHNOLOGY INC
11 OLD DOCK RD
YAPHANK, NY  11980

M7 AEROSPACE LP
HNGR 5 1823 NE ENTRANCE RD
SAN ANTONIO, TX  78216

M7 AEROSPACE
10823 NE ENTRANCE RD
SAN ANTONIO, TX  78216

M7 AEROSPACE
SAN ANTONIO, TX  78279-0490

MA THERESA L MARIANO-MAT PLAN
CHRISTCHURCH INTL AIRPORT
CHRISTCHURCH
NEW ZEALAND

MAASS, AARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MABEL, LUM SIEW MEI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MAC AEROSPACE
104 1001 E 17TH ST
TUCSON, AZ  85719

MAC AEROSPACE
820 E 16TH ST
TUCSON, AZ  85719

MACH 2 CORP
2301 NW 33RD CT
POMPANO BEACH, FL  33069

MACH 2 MNM A/C COMPONENT HLDNGS
2301 NW 33RD CT
POMPANO BEACH, FL  33069

MACH 2 MNM A/C COMPONENT HLDNGS
POMPANO BEACH, FL  33069

MACH 2 MNM AIRCRAFT COMP HOLD
2301 NW 33RD CT
POMPANO BEACH, FL  33069

MACHINE MART
211 LOWER PARLIAMENT ST
NOTTINGHAM, NOTTINGHAMSHIRE  NG1 1GN
UNITED KINGDOM

MACHINE SERVICE TECHNOLOGIES LLC
1781 LEXINGTON RD
CLAREMORE, OK  74017

MACHINE SERVICE TECHNOLOGIES LLC
P.O. BOX 402
CLAREMORE, OK  74018

MACHINERY RESOURCES INC
5550 S 94 E AVE
TULSA, OK  74145

MACHINERY RESOURCES INC
P.O. BOX 472284
TULSA, OK  74147-2284

MACK, DELMAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MACKAY INDUSTRIES INC
P.O. BOX 890
TEMECULA, CA  92591

MACKENZIE AIRCRAFT PARTS INC
1400 DECISION STREET
VISTA, CA  92081

MACKEY, ALLEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MACQUARIE A/C LEASING SVCS (IE) LTD
LEVEL 1 SOUTH BANK HOUSE
DUBLIN
IRELAND

MACQUARIE AIRCRAFT LEASING SERVICES
STE 200 TWO EMBARCADERO CTR
SAN FRANCISCO, CA  94111

MACQUARIE AIRCRAFT LEASING SERVICES
STE 2200 FOUR EMBARCADERO CTR
SAN FRANCISCO, CA  94111

MACS ELECTRIC SUPPLY CO
1624 E 3RD ST
TULSA, OK  74120

MACS ELECTRIC SUPPLY CO
P.O. BOX 3185
TULSA, OK  74120

MACS HYDRAULIC JACK SERVICE
10312 E 52ND ST
TULSA, OK  74146-5809

MACS HYDRAULIC JACK SERVICE
5150 S 100TH E AVE
TULSA, OK  74146-5809

MADDEN, AARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MADDEN, MEREDITH SIEGFRIED
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MADISON AEROSPACE INCORPORATED
1606 W EULESS BLVD
EULESS, TX  76040-6825

MADY JIONGCO ANGELES
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MAEL HANGAR 5
WESTERN MAINTENANCE AREA
MANCHESTER, GREATER MANCHESTER
M90 5AE
UNITED KINGDOM

MAES MANOR HOTEL
MAESRUDDED LN
BLACKWOOD, GWENT  NP12 0AG
UNITED KINGDOM

MAGA AVIATION MANUTENCAO DE
AERONAVES LTDA
RUS SYLVIA DA SILVA BRAGA
CAMPINAS, SAO PAULO  13082-105
BRAZIL

MAGEE PLASTICS COMPANY
303 BRUSH CREEK ROAD
WARRENDALE, PA  15086

MAGELLAN AEROSPACE BOURNEMOUTH
WALLISDOWN RD
BOURNEMOUTH, DORSET  BH11 8QN
UNITED KINGDOM

MAGELLAN AEROSPACE
2320 WEDEKIND DR
MIDDLETOWN, OH  45042

MAGELLAN AEROSPACE
MIDDLETOWN INC
P.O. BOX 847257
BOSTON, MA  02284

MAGELLAN AIRCRAFT SERVICES
2345 TOWNSHIP RD   STE B
CHARLOTTE, NC  27273

MAGELLAN AVIATION GROUP LLP
2345 TOWNSHIP RD   STE B
CHARLOTTE, NC  28273

MAGELLAN AVIATION SERVICES
DISTRIBUTION CTR UNIT 10/11
SHANNON
IRELAND

MAGELLAN GROUP
2345 B TOWNSHIP RD
CHARLOTTE, NC  28273

MAGELLAN SERVICES
1605 CAPITAL AVE
PLANO, TX  75074

MAGENDRAN A/L DURAIRAJ
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MAGENTA INC
681 EMORY VALLEY RD
OAK RIDGE, TN  37830

MAGESTIC SYSTEMS INC
205 FAIRVIEW AVENUE
WESTWOOD, NJ  07675

MAGIC REFRIGERATION CO
5423 S 99TH E AVE
TULSA, OK  74146

MAGNAFLUX
FARRADAY ROAD
SWINDON, WILTSHIRE  SN3 5HE
UNITED KINGDOM

MAGNETIC MRO AS
VAIKE-SOJAMAE 1A
TALLINN  11415
ESTONIA

MAGNICHARTERS
AEROPUERTO INT CIUDAD DE MEXIC
CARRANZA C P  15620
MEXICO

MAGNOLIA ADVANCED MATERIALS INC
4360 NORTHEAST EXPRESSWAY
ATLANTA, GA  30340

MAGNUM AIRDYNAMICS
ATTN: BERNIE MCMAUGH
13060 NW 60TH AVE
MIAMI LAKES, FL  33014

MAGNUS, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAGOR DESIGNS LTD
NEATH VALE BUSINESS PARK
NEATH, WEST GLAMORGAN  SA11 4SR
UNITED KINGDOM

MAGOR DESIGNS LTD
NEATH VALE SUPPLIER PK
NEATH  SA11 4SR
UNITED KINGDOM

MAHR INC
1144 EDDY ST
PROVIDENCE, RI  02905

MAHR INC
P.O. BOX 1041
NEW YORK, NY  10268-1041

MAIER, DONNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAIER, OWEN
12202 E. 70TH ST. NORTH
OWASSO, OK  74055-7262

MAIER, OWEN
2519 N SHEFFORD CT
WICHITA, KS  67205

MAILFINANCE
478 WHEELERS FARM RD
MILFORD, CT  06461

MAILFINANCE
NEOPOST USA INC
478 WHEELERS FARMS RD
MILFORD, CT  06461

MAILFINANCE
NEOPOST
25881 NETWORK PL
P.O. BOX 45800
CHICAGO, IL  60673-1258

MAILFINANCE
POSTAGE MACHINE LEASE AGREEMENT
25881 NETWORK PL
CHICAGO, IL  60673-1258

MAILROOM FINANCE INC
DBA NEOFUNDS BY NEOPOST
P.O. BOX 30193
TAMPA, FL  33630-3193

MAILRUN COURIER SERVICE INC
12806 S MEMORIAL DR
BIXBY, OK  74008

MAILRUN COURIER SERVICE INC
P.O. BOX 1260
BROKEN ARROW, OK  74013

MAINE AVIATION AIRCRAFT
8 AL MCKAY AVE
PORTLAND, ME  04102

MAINFREIGHT USA-DALLAS
STE 100 701 HANOVER DR
GRAPEVINE, TX  76051-7677

MAINSTORE NIKI LUFTFAHRT
TECHNIK GMBH RECEIVING GOODS
VIENNA  1300
AUSTRIA

MAINT & ENG DEPT MAT MNG
MARTINAIR - STORES HANGAR 32
SCHIPHOL  1118 ZM
NETHERLANDS

MAJEED, ARSHAD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAJENTA SOLUTIONS LTD
COPTFOLD RD
BRENTWOOD, ESSEX  CM14 4BS
UNITED KINGDOM

MAJESTIC AIR INC
21007 SUPERIOR ST
CHATSWORTH, CA  91311

MAJORS PEST MGMT SERVICES PTE LTD
31 JURONG PORT RD
SINGAPORE  619115
SINGAPORE

MAKER TRADING PTE LTD
10 ANSON ROAD
SINGAPORE  079903
SINGAPORE

MALAPHA, BIYOUVANH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MALAYSAI AIRLINES SYSTEM
1 SAXONWAY TRADING EST
WEST DRAYTON  UB07 OLW
UNITED KINGDOM

MALAYSIA AIRLINES - CODE G
SULTAN ABDUL AZIZ SHAH INTL AIRPORT
SEPANG
MALAYSIA

MALAYSIA AIRLINES BERHAD
12675 ENCINITAS AVE
SYLMAR, CA  91342-3634

MALAYSIA AIRLINES SYSTEM BERHAD
ENGG MATERIALS DEPT
SUBANG, SELANGOR  47200
MALAYSIA

MALAYSIA AIRLINES
10881 LA TUNA CANYON RD
SUN VALLEY, CA  91352

MALAYSIA AIRLINES
12675 ENCINITAS AVE
SYLMAR, CA  91342-3634

MALAYSIA AIRLINES
1ST FLR, HANGAR EAST WING
SOUTH SUPPORT ZONE SELANGOR,
SELANGOR  64000
MALAYSIA

MALAYSIA AIRLINES
5621 W IMPERIAL HWY
LOS ANGELES, CA  90045

MALAYSIA AIRLINES
5740 AVION DR
LOS ANGELES, CA  90262

MALAYSIA AIRLINES
AP INVOICE PROCESSING DEPT
4TH FLOOR, ADMIN 2 BLDG
SUBANG, SELANGOR  47200
MALAYSIA

MALAYSIA AIRLINES
GROUP ACCOUNT
HEAD OFFICE
KUALA LUMPAR, KUALA LUMPUR  99999
MALAYSIA

MALAYSIA AIRLINES
HEAD OFFICE 33RD FLOOR
KUALA LUMPUR  50250
MALAYSIA

MALAYSIA AIRLINES
KUALA LUMPUR INTL AIRPORT
SEPANG SELANGOR
MALAYSIA

MALAYSIA AIRLINES-ENGINEERING
COMPLEX A-AA1001 SAAS AIRPORT
SELANGOR  47200
MALAYSIA

MALAYSIAN AIRLINE SYSTEM BERHAD
EXPEDNDITURE ACCOUNTING
2 4TH FLR, ADMIN BLDG, MAS COMPLEX
SUBANG, SELANGOR, SELANGOR  47200
MALAYSIA

MALAYSIAN AIRLINE SYSTEM BERHAD
KUALA LUMPUR INTL AIRPORT (KLIA)
SEPANG  43900
MALAYSIA

MALEV CARGO
JFK INTL AIRPORT
JAMAICA, NY  11430

MALEV HUNGARIAN AIRLINES LTD
P.O. BOX 122
BUDAPEST  1367
HUNGARY

MALEV HUNGARIAN AIRLINES
FERIHEGY INTL AIRPORT BLDG A
BUDAPEST  1185
HUNGARY

MALEV HUNGARIAN AIRLINES
LOGISTIC & CONTRACT DEPARTMENT
BUDAPEST  1185
HUNGARY

MALEV HUNGARIAN AIRLINES
LURDYHAZ,  SZAMVITELLI OSZTALY
KONYVES KALMAN KRT 12-14, BUDAPEST
1097
HUNGARY

MALIBOS AVIATION
AERODOME DE NOGARO
NOGARO  32110
FRANCE

MALLIA, LOUIS D JR
13923 S POPLAR PL
GLENPOOL, OK  74033

MALLORY, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MALMEN TEKNIKCENTER
BYGGNAD 33
LINKOPING  585 99
SWEDEN

MALONES CNC MACHINING INC
2015 E INDUSTRIAL 5 RD
GROVE, OK  74344

MAN AERO SYSTEMS CO
STE 1300 11440 CHANDLER BLVD
NORTH HOLLYWOOD, CA  91601-3131

MANAGERS MATERIAL HANDLING
MIDEX AIRLINES
ABU DHABI  46450
UNITED ARAB EMIRATES

MANCHESTER AEROSPACE CORP
10000 MANCHESTER AVE
HOUSTON, TX  77012

MANDALA AIRLINES
7 AIRLINE RD 01-27 CARGO AG
SINGAPORE  819834
SINGAPORE

MANDARIN AIRLINES
NO 100 MING HONG RD
TAICHUNG CITY  407
TAIWAN

MANES MACHINE & ENGINEERING
2421 INTERNATIONAL BLVD
FORT COLLINS, CO  80524

MANEY AIRCRAFT INC
1305 WANAMAKER AVE
ONTARIO, CA  91761

MANGRUM, NATHANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MANITOBA-AIR SERVICES BRANCH
900 FERRY RD
WINNIPEG, MB  R3H 0Y8
CANADA

MANKIEWICZ COATINGS LLC
1200 CHARLESTON REGIONAL PKWY
CHARLESTON, SC  29492

MANKIEWICZ COATINGS LLC
C/O ROEDL ELLIOTT DENDORFER LLC
1200 CHARLESTON REGIONAL PKWY
CHARLESTON, SC  29492

MANKIEWICZ UK LLP
UNIT 26 ASHVILLE WAY
WHETSTONE, LEICESTERSHIRE  LE8 6NU
UNITED KINGDOM

MANKIEWICZ UK
UNIT 3 COBDEM HOUSE
LEICESTER, LEICESTERSHIRE  LE1 2LB
UNITED KINGDOM

MANN, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MANNATECH
8740 S COLLEGE AVE
TULSA, OK  74137

MANNS, EDDIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MANTOR AVIATION CO
17326 530TH AVE
WELLS, MN  56097

MANUEL ORTIZ
3801 FALCON WAY W
FT WORTH, TX  76106

MANUFACTURING DYNAMICS INC
13801 OAKS AVE
CHINO, CA  91710-7009

MANUFACTURING SERVICES INNOVATION
1844 NORTH 106TH EAST AVE
TULSA, OK  74116

MANULWA AIRWAYS
120 KAPALULU ST
HONOLULU, HI  96818

MANZI METALS INC
15293 FLIGHT PATH DR
BROOKSVILLE, FL  34609

MARANA AEROSPACE SOLUTIONS
24641 EAST PINAL AIR PARK RD
MARANA, AZ  85653

MARANA AEROSPACE SOLUTIONS
C/O MARANA AEROSPACE SOLUTIONS
BLDG 9 24641 EAST PINAL AIR PARK
MARANA, AZ  85653

MARATHON NORCO AEROSPACE INC
P.O. BOX 931213
CLEVELAND, OH  44193

MARATHON OIL COMPANY
1619 GRAY ST
FINDLAY, OH  45840

MARATHONNORCO AEROSPACE INC
8301 IMPERIAL DR
WACO, TX  76712-6588

MARBLE MOUNTAIN HELICOPTERS
3018 ADAMS CIRCLE
PINEY FLATS, TN  73686

MARCH AVIATION INC
3763 ENTERPRISE AVE
NAPLES, FL  34104

MARCZINKO, JENO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MARESCHAL, ANGELA M
1411 1/2 S FLORENCE PL
TULSA, OK  74104

MARESCHAL, ANGELA
1411 S. FLORENCE PL.
TULSA, OK  74104

MARIETTA NONDESTRUCTIVE TESTING INC

MARIETTA NONDESTRUCTIVE TESTING LLC
530 COMMERCE PARK DR
MARIETTA, GA  30060

MARINE AVIATION LOGISTIC SQ DET FWD
MALS REIN AVIATION SUPPLY OFFICER
FPO AF, CA  96426-1061

MARINE HELICOPTER SQDN HMX-1
SAC 207 ACCT
QUANTICO, VA  22134-5061

MARINE MAX
15875 FAIRCHILD AVE
CLEARWATER, FL 33762-3510

MARINE SHALE PROCESSORS SITE PRP
GROUP
9828 LOUISIANA HWY 182 EAST
AMELIA, LA 70380

MARINE SHALE PROCESSORS SITE PRP
GROUP
C/O TLI SOLUTIONS, INC .
ATTN: SABINE FISCHER WARREN
14500 AVION PARKWAY, SUITE 301
CHANTILLY, VA 20151

MARITIME LOGISTICS GROUP
10875 NW ST
MIAMI, FL 33172

MARJO ENVIROMENTAL SAFETY
CONSULTANTS INC
20112 S RIVER RANCH
CLAREMORE, OK 74019

MARJO ENVIROMENTAL SAFTEY
CONSULTANTS INC
20112 S RIVER RANCH
CLAREMORE, OK 74019

MARK INFORMATION UK LTD
ORACLE BLDG BLYTHE VALLEY PARK
SOLIHULL, WEST MIDLANDS B90 8AD
UNITED KINGDOM

MARK INFORMATION UK LTD
THE ORACLE BUILDING
SOLIHULL, WEST MIDLANDS B90 8AD
UNITED KINGDOM

MARK TAYLOR
11565 W OLIVE RD
RIVERDALE, MI 48877

MARKET AIR LLC
6101 BURTON STATION RD
NORFOLK, VA 23502

MARKET PIONEER INTERNATIONAL CORP
2750 OREGON CT   STE M2 & M4
TORANCE, CA 90503

MARKET PIONEER INTERNATIONAL CORP
8925 STERLING ST, STE 270
IRVING, TX 75063

MARKET PIONEER INTL CORP
11222 S LA CIENEGA BLVD
INGLEWOOD, CA 90304

MARKET PIONEER INTL CORP
149-34 183RD ST
JAMAICA, NY 11413

MARKET PIONEER INTL CORP
STE M3&M4 2750 OREGON CT
TORRANCE, CA 90503

MARKET PIONEER
1160 GREEN LEAF AVE
ELK GROVE VILLAGE, IL 60007

MARKET PIONEER
805 DILLON DR
WOOD DALE, IL 60191

MARKETING EAST
171 NORTH MAIN ST
MIDDLETON, MA 01949

MARKIND DEVICE MFG CO
225 LINCOLN HW
FAIRLESS HILLS, PA 19154

MARKWOOD II, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARLIN MANUFACTURING CORP
12800 CORPORATE DR
CLEVELAND, OH 44130

MARMON DISTRIBUTION SERVICES INC
DBA FUTURE METALS LLC
P.O. BOX 98667
CHICAGO, IL 60693

MARONE, PHILIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARPLE, JACOB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARQUES E PUPO SOCIEDADE DE ADVOGAD
MPA-LAW FIRM
1636 AVENIDA PAULISTA
SAO PAULO, SAO PAULO 01310-200
BRAZIL

MARQUEZ, LUIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARRIOTT ATLANTA AIRPORT
4711 BEST RD
COLLEGE PARK, GA 30337

MARRIOTT HOTELS
CARDIFF MARRIOTT HOTEL
CARDIFF, SOUTH GLAMORGAN CF10 1EZ
UNITED KINGDOM

MARRS ELECTRIC INC

MARRS ELECTRIC INC
12358 E SKELLY DR
TULSA, OK 74128

MARRS ELECTRIC INC
P.O. BOX 690296
TULSA, OK 74169

MARSH FISCHMANN AND BREYFOGLE LLP
8055 E TUFTS AVE
DENVER, CO 80237

MARSHALL AEROSPACE LTD
CAMBRIDGE CITY AIRPORT
CAMBRIDGE, CAMBRIDGESHIRE CB5 8RX
UNITED KINGDOM

MARSHALL AVIATION SERVICES LTD
HANGAR 125
FLINTSHIRE, LANCASHIRE CH4 0BA
UNITED KINGDOM

MARSHALL, ANNE
10633 S 91ST E AVE
TULSA, OK 74133

MARSHALL, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARSHALL, PHILIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARSHALL, RHONDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARSHALLS AEROSPACE
GOODS IN HANGAR 8 STORES
CAMBRIDGE, CAMBRIDGESHIRE CB5 8RX
UNITED KINGDOM

MARTAINAIR
C/O PRO SERVICES
618 S ACCESS RD S CARGO
CHICAGO, IL 60666

MARTEN TRANSPORT SERVICES LTD

MARTEN TRANSPORT SERVICES LTD
129 MARTEN ST
EAU CLAIRE, WI 54755

MARTEN TRANSPORT SERVICES LTD
P.O. BOX SDS 12-1733
MINNEAPOLIS, MN 55486-1002

MARTIN AIR
5733 HUNTSMAN RD
RICHMOND, VA 23250

MARTIN JR, GEORGE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARTIN WOODWORKING MACHINES CORP
8715 SIDNEY CIRCLE
CHARLOTTE, NC 28269

MARTIN WOODWORKING
8715 SIDNEY CIRCLE
CHARLOTTE, NC 28269

MARTIN, ARRON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARTIN, BOBBIE
MAYES COUNTY TREASURER
1 COURT PLACE
PRYOR, OK 74361-1010

MARTIN, DIANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARTIN, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARTIN, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARTIN, KIMBERLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARTIN, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

MARTINAIR DELAWARE
10 JACKY CIR
MIDDLETOWN, DE 19709

MARTINAIR HOLLAND N V
BODEGRAVEN 2410 CA
NETHERLANDS

MARTINAIR HOLLAND
HANGAR 32 / STORES DEPT
SCHIPHOL EAST 1117 EB
NETHERLANDS

MARTINAIR
8915 S LA CIENEGA BLVD
INGLEWOOD, CA 90301

MARTINAIR
C/O PRO SERVICE FORWARDING CO
DES PLAINES, IL 60018

MARTINAIR
KLM CARGO AEROSPACE DESK
SCHIPHOL ZUID, NOORD-HOLLAND 1118 AA
NETHERLANDS

MARTINAIR
LOGISTIC SERVICE CTR HANGAR 32
SCHIPHOL EAST  1118 ZM
NETHERLANDS

MARTINAIR
MARTINAIR HOLLAND NV
SCHIPHOL  1118 ZG
NETHERLANDS

MARTINEZ, ERICA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MARTINEZ, LUIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MARTINEZ-ALDAPE, OCTAVIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MARVEL PHOTO INC
DATABADGE ID PRODUCTS
27020 W 221 ST S
BRISTOW, OK  74010

MARVEL PHOTO INC
DATABADGE ID PRODUCTS
P.O. BOX 1277
BRISTOW, OK  74010

MARVID INTERNATIONAL PTE LTD
67 UBI CRESCENT
SINGAPORE  408560
SINGAPORE

MARY L DROBINKO INC
9203 N 94 E PL
OWASSO, OK  74055

MARYLAND STATE POLICE AVIATION
3023 STRAWBERRY POINT RD
BALTIMORE, MD  21220

MAS AVIANOR HANGAR
11602 RUE LOUIS-BISSON
MIRABEL, QC  J7N 1G9
CANADA

MASE, PATRICE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MASK OFF CO INC
345 W MAPLE AVE
MONROVIA, CA  91016

MASK-OFF COMPANY INC
P.O. BOX 1148
MONROVIA, CA  91016

MASON ELECTRIC
DBA ESTERLINE MASON

MASON ELECTRIC
DEPT 9171
LOS ANGELES, CA  90084-9171

MASON, ESTERLINE
13955 BALBOA BLVD
SYLMAR, CA  91342

MASSAD, COLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MASSCO MAINT PAPER SUPPLY CO INC
1837 S MERIDIAN
WICHITA, KS  67213

MASSEY, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MASSEY-HARGROVE, KATHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MASSMANN, GREGG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MASTER ABRASIVE WORKS (GB) LTD
HIGH MARCH
DAVENTRY, NORTHAMPTONSHIRE  NN11 4PG
UNITED KINGDOM

MASTER ABRASIVE WORKS (GB) LTD
LONG MARCH IND EST
DAVENTRY, NORTHAMPTONSHIRE  NN11 4PG
UNITED KINGDOM

MASTER APPLIANCE CORP
2420 18TH ST
RACINE, WI  53403

MASTER FORWARDING
3250 WILSHIRE BLVD STE 1111
LOS ANGELES, CA  90010

MASTER FREIGHT AMERICA CORP
8925 NW 26TH ST
MIAMI, FL  33172

MASTER FREIGHT AMERICA CORPORATION
ATTN: CARLOS BIEBERACH
8950 NW 27 ST
MIAMI, FL  33172

MASTER FREIGHT
UNIT 111 2025 NW 102ND AVENUE
MIAMI, FL  33172

MASTER KRAFT TOOLING
425 S 122ND E AVE
TULSA, OK  74128

MASTER LAB
CALLE CLASTRO DE LOS JESUITAS 14305
CHIHUAHUA, CHI  31124
MEXICO

MASTER MAGNETICS INC
747 SOUTH GILBERT ST
CASTLE ROCK, CO  80104

MASTER MIND SRL C/O AEROSTAR
HENRI COANDA BUCHAREST
ILFOV-ROMANIA  75100
ROMANIA

MASTERBRAND CABINETS
2701 W 900 S
HUNTINGBURG, IN  47542

MATA, CHRISTINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATERIAL HANDLING SPECIALTY INC
14103 E MAINSGATE
WICHITA, KS  67228

MATERIAL PURCHASING TEAM
ASIANA AIRLINES
INCHEON INTERNATIONAL AIRPORT
IN-CHEON
SOUTH KOREA

MATHENY, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATHENY, KAREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATHER AVIATION LLC
10360 MACREADY AVE
RANCHO CORDOVA, CA  95655

MATHER AVIATION LLC
19990 SKYWEST DR
HAYWARD, CA  94541

MATHERS, JAMIE
904693
UNITED KINGDOM

MATHESON, SHANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATLOCK, JEROD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATRIX MATERIAL HANDLING INC
10700 N GARNETT ST
OKLAHOMA CITY, OK  73114

MATT SPITZER
3809 AMYX CT
HAYWARD, CA  94542

MATTHEW CONTROLS INC
100 N DETROIT AVE
RUSSELLVILLE, AR  72801

MATTHEW CONTROLS INC
P.O. BOX 809
RUSSELLVILLE, AR  72811

MATTHEWS, LYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATTINGLY, JORDAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATUSSAK, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MATUSSAK, DEVON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAUI JIM INC
1324 S JOHANSON RD
PEORIA, IL  61607

MAURICE EASLEY
2100 9TH ST
MOBILE, AL  36615

MAV AIRCRAFT SERVICES INC
4601 N MAIN ST
FT WORTH, TX  76106

MAVEN ENGINEERING CORP
15946 DERWOOD RD
ROCKVILLE, MD  20855-2123

MAX AIR 5NHMB C/O MIDAIR USA
72 MACDILL ST BLDG 215
ROME, NY  13441

MAX AIR LTD
4 VOLTA CLOSE ROAD
ABUJA  900271
NIGERIA

MAX AIR LTD
STE 203 150 E COLORADO BLVD
PASADENA, CA  91105

MAXIMUM TURBINE SUPPORT INC
705 S LUGO AVE
SAN BERNARDINO, CA  92409

MAXIMUS AIR LLC
MATERIALS HANDLING,
P.O. BOX 46450
ABU DHABI  9999
UNITED ARAB EMIRATES

MAXIOM DEVELOPEMENT
5 THORNBURY CLOSE
MERTHYR TYDFIL, MID GLAMORGAN  CF48 1HP
UNITED KINGDOM

MAX-VIZ INC
16165 SW 72ND AVE
PORTLAND, OR  97224

MAXWELL AIR
HNGR 9 2450 DERRY RD E
MISSISSAUGA, ON  L5S 1B2
CANADA

MAXWELL OIL CORP
5510 W 21 ST
TULSA, OK  74107

MAXWELL OIL CORP
P.O. BOX 9426
TULSA, OK  74157-0426

MAY TECHNOLOGY & MANUFACTURING INC
2922 WHEELING AVE
KANSAS CITY, MO  64129

MAY TECHNOLOGY AND MANUFACTURING
2922-1/2 WHEELING ST
KANSAS CITY, MO  64129

MAY, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAYDAY MFG CO INC
3100 JIM CHRISTAL RD
DENTON, TX  76207

MAYER BROWN INTERNATIONAL LLP

MAYER BROWN INTERNATIONAL LLP
201 BISHOPSGATE
LONDON  EC2M 3AF
UNITED KINGDOM

MAYER, ZACHARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAYES COUNTY RURAL WATER DIST 7
RWD 7
117 E MAIN
HULBERT, OK  74441

MAYES COUNTY RURAL WATER DIST 7
RWD 7
P.O. BOX 219
LOCUST GROVE, OK  74352

MAYES COUNTY RURAL WATER DISTRICT 7
20352 S 4230 RD
CLAREMORE, OK  74019

MAYES COUNTY, OKLAHOMA
MAYES COUNTY TREASURER
1 COURT PLACE, SUITE 100
PRYOR, OK  74361-1010

MAYES, TEDDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAYFIELD MOTOR SPORTS
238D AIRPORT RD
STATESVILLE, NC  28677

MAYNARD ASSY UNIT
7175 MCGUIRE
FAYETTEVILLE, AR  72704

MAYNARD INC
7175 MCGUIRE
FAYETTEVILLE, AR  72704

MAYNARD MFG UNIT
1324 W VAN ASCHE DR
FAYETTEVILLE, AR  72704-5259

MAYNARD, CURTIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MAYO AVIATION
7765 S PEORIA ST
ENGLEWOOD, CO  80112

MAZIE, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MB ENGINEERING

MB ENGINEERING
3041 N CALIFORNIA ST
BURBANK, CA  91504

MBF INDUSTRIES INC
210 TECH DR
SANFORD, FL  32771

MC DERMOTT AVIATION PTY LTD
LAMONTS RD
COOROY, QLD  4563
AUSTRALIA

MC GILL EUROPE LTD
23 ENTERPRISE RD
BANGOR  BT19 7TA
UNITED KINGDOM

MC01 ORLANDO MTX & STOCKROOM
8855 TRADEPORT DR
ORLANDO, FL  32827

MCAFEE & TAFT CORP
211 N ROBINSON
OKLAHOMA CITY, OK  73102

MCALISTERS DELI
8529 N 129TH E AVE
OWASSO, OK  74055

MCBROOM BRADY, AMY M
DBA AMARCO INDUSTRIES
P.O. BOX 3221
CLEBURNE, TX  76033

MCCABE, JIMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCAIN CONSULTING
13819 E 93 CIR N
OWASSO, OK  74055

MCCAIN, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCALL, JODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCALL, LENNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCANN AEROSPACE MACHINING
180 TRANS TECH DR
ATHENS, GA  30601

MCCAR AVIATION LLC
500 BRISCOE BLVD
LAWRENCE, GA  30045

MCCARLEY, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCARTHY, EDWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCARTHY, HAROLD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCARTY, ANGEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCARVER, AMBER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCAW, MARC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCLINE, FREDERICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCOLLUM, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCORMICK, JENNIFER
NRD

MCCOY, PATRICK A
MCCOY FAMILY TRUST
7415 E 53RD PL
TULSA, OK  74145

MCCOY, PATRICK
7415 E 53RD PL SOUTH
TULSA, OK  74145

MCCUTCHEN, TROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCCUTCHEN, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCDAVID, RALPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCDOLE, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCDONALD INDUSTRIES PURCHASING SVCS
STE 160 4275 KELLWAY CIRCLE
ADDISON, TX  75001

MCDONALD JR, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCDONALD MCCANN METCALF & CARWILE L
15 EAST FIFTH STREET SUITE 1400
TULSA, OK  74103

MCDONALD SERVICES
RT 3
HASKELL, OK  74436

MCDONALD, BRENDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCDONALD, DOUGLAS
DBA MCDONALD SERVICES
RT 3
HASKELL, OK  74436

MCDONNELL DOUGLAS HELICOPTER
5000 E MCDOWELL RD
MESA, AZ  85215-9797

MCDOWELL, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCFARLAND II, GLENN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCGEE, DEBRA KAY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCGILL, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCGINTY MACHING CO INC
222 N HWY
WICHITA, KS  67214-4218

MCGUIRE AFB
KC-10 COMBS
MCGUIRE AFB, NJ  08641

MCGUIRE AND ASSOCIATES INC
9504 RIDGEVIEW ST
TULSA, OK  74131

MCGUIRE AND ASSOCIATES INC
P.O. BOX 984
JENKS, OK  74037-0984

MCGUIRE, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCHENRY, KEVIN
120 NE SHADY OAKS DR
BURLESON, TX  76028-2514

MCI FLIGHT OPERATIONS
44770 COCKPIT CT
DULLES, VA  20166

MCI INTERNATIONAL SERVICES INC
1 VERIZON WAY
BASKING RIDGE, NJ  07920

MCI INTERNATIONAL SERVICES INC
DBA VERIZON
140 WEST ST
NEW YORK, NY  10007

MCI INTERNATIONAL SERVICES INC
DBA VERIZON
P.O. BOX 382115
PITTSBURG, PA  15251-8115

MCI WORLDCOM

MCINTOSH SERVICE LLC

MCINTOSH SERVICES OF OKLAHOMA INC
8141 E 48 ST
TULSA, OK  74145

MCINTOSH SERVICES OF OKLAHOMA INC
P.O. BOX 472208
TULSA, OK  74147

MCINTYRE, CARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCINTYRE, ERIN KATHLEEN
8731 E 116TH ST S
BIXBY, OK  74008

MCKILLOP, GERALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCKINLEY CLIMATIC LAB
820 N SECOND ST
EGLIN AIR FORCE BASE, FL  32542

MCKINNEY AEROSPACE
1476 E INDUSTRIAL BLVD
MCKINNEY, TX  75069-7565

MCKINNON & CLARKE
CLAYMORE HOUSE
DUNFERMILINE, FIFE  KY11 8PY
UNITED KINGDOM

MCLARTY, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCLAUGHLIN, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCLEARY, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMAHON, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMAHON, ROBERT H
104 PLANTATION CIR
KATHLEEN, GA  31047

MCMAINS, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMANUS, BRADEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMANUS, JARED
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMANUS, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMASTER CARR SUPPLY CORP
6100 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA  30336-2852

MCMASTER CARR SUPPLY CORP
P.O. BOX 7690
CHICAGO, IL  60680-7690

MCMORRIS, LINDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMULLEN, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMULLEN, JIMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCMULLEN, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCNEICE, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MCO ASTAR AIR CARGO ORLANDO
8975 TRADEPORT DR
ORLANDO, FL  32827

MCO TECHNICAL OPERATION HANGAR
8900 HANGAR BLVD
ORLANDO, FL  32829

MCO
9100 HANGAR BLVD
ORLANDO, FL  32827

MCQUARTERS, MARLAND
1840 S LIONS AVE
BROKEN ARROW, OK  74012-6615

MCSTARLITE
ATTN: DIMITAR NASEY
1531 W 240 ST
HARBOR CITY, CA  90710-1308

MCVICKER, BRENDA JO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MD HELICOPTER
STE A 2625 AVIATION PKWY
GRAND PRAIRIE, TX  75052-8914

MD HELICOPTERS INC
4555 E MCDOWELL RD
MESA, AZ  85215-9734

MD SUPPORT CENTER
VLIEGPLEIN2 BUS 3
GENK  3600
BELGIUM

MDC AIRCRAFT SERVICE
1825 SURVEYOR AVE STE 102
SIMI VALLEY, CA  93063

ME LLC
1530 W BROADWAY
TEMPE, AZ  85282

MEADE, WAYLON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEADOR, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEADOWBANK LABELS LTD
MEADOWBANK
RHONDDA CYNON TAFF, MID GLAMORGAN
CF37 1QD
UNITED KINGDOM

MEADOWS, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MECANEX USA INC
119 WHITE OAK DR
BERLIN, CT  06037

MECANIQUE AERO SERVICE
AERDROME DAGEN LA GARENNE
LA PASSAGE  47520
FRANCE

MECAPLEX AG
SOLOTHURNSTRASSE 138
GRENCHEN, SOLOTHURN  2540
SWITZERLAND

MECHATRONICS INC
27286 NETWORK PLACE
CHICAGO, IL  60673-1272

MECHATRONICS INC
DBA NATIONAL PRECISION BEARING GROU
8152 304 AVE SE
PRESTON, WA  98050-0613

MED AIRWAYS
RAFIK HARIRI INTL AIRPORT
BERUIT  1001
LEBANON

MED-AIR INC
2450 NW 110TH AVE
MIAMI, FL  33172

MEDAVIA CO LTD
SAFI AVIATION PARK
SAFI  SFI 1721
MALTA

MEDDING MACHINE TOOLS LTD
KINGSLEY CLOSE, E WAY
IVYBRIDGE, DEVON  PL21 9LL
UNITED KINGDOM

MEDEVAC 2
CORP JETS INC
GREENSBURG, PA  15601

MEDEXSUPPLY DISTRIBUTORS INC
61 WILLET ST
PASSAIC, NJ  07055

MEDEXSUPPLY DISTRIBUTORS INC
P.O. BOX 1242
MONSEY, NJ  10952

MEDIAPRO HOLDINGS LLC
20021 120 AVE NE
BOTHELL, WA  98011

MEDINA SR, MANUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEDINA, ALBERTO
NMX
MEXICO

MEDINA, JAVIER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEDIPLANE
21 BECKER BLVD
SANTA ROSA, CA  95403

MEDLEY MATERIAL HANDLING
4201 WILL ROGERS PKY
OKLAHOMA CITY, OK  73108

MEDLEY MATERIAL HANDLING
P.O. BOX 26706
OKLAHOMA CITY, OK  73126-0706

MEDLINK AIR
1910 S AVE
LACROSSE, WI  54601

MEDSAFE
4101 W PINECREST
MARSHALL, TX  75670

MEEK, CRYSTAL
8333 BRAESMAIN DR
HOUSTON, TX  77046

MEEKS LITHOGRAPHING CO
6749 E 12TH ST
TULSA, OK  74112-5692

MEEKS LITHOGRAPHING CO
6913 E 13 ST
TULSA, OK  74112

MEEKS, LATOYA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEG TECHNOLOGIES  INC
15381 ASSEMBLY LN
HUNTINGTON BEACH, CA  92649

MEG TECHNOLOGIES INC
15381 ASSEMBLY LN
HUNTINGTON BEACH, CA  92649

MEGA GLOBAL AIR SERVICES NUMBER
(MALDIVES) PVT LTD
5TH FLOOR, H. SAKEENA MANZIL
MEDHUZIYARAH MAGU
MALDIVES

MEGAPAC INDUSTRIES PTE LTD
11 GUL LINK
SINGAPORE  629381
SINGAPORE

MEGGITT ADVANCED COMPOSITES
GELDERS HALL RD
SHEPSHED, LEICESTER CITY  LE12 9NH
UNITED KINGDOM

MEGGITT ADVANCED COMPOSITES
SIX HILLS WAY
STEVENAGE, HERTFORDSHIRE  SG1 2DH
UNITED KINGDOM

MEGGITT AEROSPACE AVICA
BOUNDARY WAY
HEMPSTEAD, HERTFORDSHIRE  HP2 7SL
UNITED KINGDOM

MEGGITT AEROSPACE LIMITED
SIX HILLS WAY
STEVENAGE, HERTFORDSHIRE  SG1 2DH
UNITED KINGDOM

MEGGITT AEROSPACE LTD

MEGGITT AEROSPACE LTD
ASHBY RD
LOUGHBOROUGH, LEICESTERSHIRE  LE12 9EQ
UNITED KINGDOM

MEGGITT AEROSPACE LTD
GELDERS HALL ROAD
SHEPSHED, LOUGHBOROUGH,
LEICESTERSHIRE  LE12 9NH
UNITED KINGDOM

MEGGITT AIRCRAFT BRAKING SYSTEMS
HOLBROOK LANE
COVENTRY  CV6 4AA
UNITED KINGDOM

MEGGITT CONTROL SYSTEMS
19 EYNCOURT RD
DUNSTABLE, BEDFORDSHIRE  LU5 4TS
UNITED KINGDOM

MEGGITT ERLANGER LLC
MEGGITT POLYMER AND COMPOSITES
1400 JAMIKE AVE
ERLANGER, KY  41018

MEGGITT FINANCE SHARED SERVICES
UK CENTRE  JBD  BLD
COVENTRY  CV6 4AA
UNITED KINGDOM

MEGGITT OREGON INC
DBA MEGGITT POLYMER AND COMPOSITES

MEGGITT POLYMER & COMPOSITES OREGON
2010 LAFAYETTE AVE
MCMINNVILLE, OR  97128

MEGGITT POLYMER AND COMPOSITES LTD
LOUGHBOROUGH
HOLBROOK LN
COVENTRY, LEICESTERSHIRE  CV6 9HX
UNITED KINGDOM

MEGGITT POLYMERS AND COMPOSITES
P.O. BOX 7551
AKRON, OH  44306-7551

MEGGITT SAFETY SYSTEMS INC
1915 VOYAGER AVE
SIMI VALLEY, CA  93063-3349

MEGGITT SAFETY SYSTEMS INC
P.O. BOX 41285
LOS ANGELES, CA  90074-1285

MEGGITT
19 EYNCOURT RD
DUNSTABLE, BEDFORDSHIRE  LV5 4TS
UNITED KINGDOM

MEHL, BETSY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEIER JR, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEISNER
703 AIRPORT ROAD
BURLINGTON, WI  53105

MEL AVIATION LTD
ADDISON RD
SUDBURY, SUFFOLK  CO10 2YW
UNITED KINGDOM

MEL AVIATION LTD
BYFORD RD UNIT 4
SUDBURY  CO10 2YG
UNITED KINGDOM

MELBOURNE JET CENTER
1401 GENERAL AVIATION DR
MELBOURNE, FL  32935

MELCHERS AVIATION TECH SVCS PTE LTD
101 THOMSON RD
SINGAPORE  307591
SINGAPORE

MEMBERS BUILDING MAINTENANCE LLC

MEMBERS BUILDING MAINTENANCE LLC
11363 DENTON DR
DALLAS, TX  75229

MEMEX INC
880 LAURENTIAN DR
BURLINGTON, ON  L7N 3V6
CANADA

MEMG CONSULTING

MEMG CONSULTING LLC
4407 E 93 PL
TULSA, OK  74137

MEMORIAL HERMANN HEALTHCARE
1815 COUNTY RD 130
FRIENDSWOOD, TX  77546

MEMPHIS BASE UNSERVICABLE HLDNGAREA
FEDEX CORP
DOCK 17 3422 PRESCOTT
MEMPHIS, TN  38118

MENDEL, LYNN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MENDENHALL, AUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MENDOZA, MARCOS
MEMG CONSULTING LLC
4407 E 93RD PL
TULSA, OK  74137

MENG, HOW WEE
06-95
SINGAPORE  460015
SINGAPORE

MENG, HOW WEE
BLK 15 BEDOK SOUTH RD
SINGAPORE  460015
SINGAPORE

MENZIES AVIATION
BLDG 557 SHOREHAM RD W
HOUNSLOW  TW6 3RJ
UNITED KINGDOM

MEP FREIGHT SERVICES LTD
LEWIS HOUSE
NEWPORT, GWENT  NP20 2NP
UNITED KINGDOM

MEP PACKAGING
LEWIS HOUSE
NEWPORT, GWENT  NP20 2NP
UNITED KINGDOM

MERCER LIMITED
1 TOWER PLACE WEST
LONDON  EC3R 5BU
UNITED KINGDOM

MERCER LIMITED
TIHTEBARN ST
LIVERPOOL  L2 2QP
UNITED KINGDOM

MERCER SINGAPORE PTE LTD
18 CROSS ST
SINGAPORE  048423
SINGAPORE

MERCER US INC
1166 AVENUE OF THE AMERICAS
NEW YORK CITY, NY  10036

MERCER US INC
DBA MERCER
400 W MARKET ST
LOUISVILLE, KY  40202

MERCER US INC
P.O. BOX 730212
DALLAS, TX  75373-0212

MERCHANT, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MERCURY AIRCRAFT INTERIORS
38 RAYNOR AVE
RONKONKOMA, NY  11779

MERCURY INTERNATIONAL LTD
8361 E EVANS RD STE 110
SCOTTSDALE, AZ  85260

MERCY - BASE 21
1541 E CALVADA BLVD
PAHRUMP, NV  89048

MEREDITH CORPORATION
2602 MCKINLEY AVE
DES MOINES, IA  50321

MERIDIAN BUSINESS SUPPORT LTD
26 CHURCHILL WAY
CARDIFF, SOUTH GLAMORGAN  CF10 2DY
UNITED KINGDOM

MERIDIAN BUSINESS SUPPORT LTD
4TH FLOOR ROBERTS HOUSE
ALTRINCHAM, CHESHIRE  WA14 4PL
UNITED KINGDOM

MERIDIAN COMPENSATION PARTNERS LLC
100 FIELD DR
LAKE FOREST, IL  60045

MERIDIAN COMPENSATION PARTNERS LLC
25676 NETWORK PL
CHICAGO, IL  60673-1256

MERIDIANA MAINTENANCE SPA
VAT 02369690900
AEROPORTO COSTA SMERALDA
OLBIA  07026
ITALY

MERITT AVIATION INC
12525 N MORGAN RD
YUKON, OK  73099

MERLIN 147 HOLDING AS
SANDAKERVEIEN 377
HOENEFOSS, AKERSHUS FYLKE  3519
NORWAY

MERLIN AIRWAYS
STE 4 150 CARR SECTOR CENTRAL
CAROLINA, PR  00979

MERRIFIELD, ROYAL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MERRITS BAKERY
3202 E 15TH
TULSA, OK  74104

MERRITTS BAKERY
3202 E 15TH
TULSA, OK  74104

MESA AIR GROUP -AIM
3620 E ROESER RD
PHOENIX, AZ  85040

MESA AIRLINES CLASS B
8900 PENA BLVD B-60
DEMVER, CO  80249

MESA AIRLINES INC
410 N 44TH ST STE 700
PHOENIX, AZ  85008

MESA AIRLINES
10 AIRWAYS BLVD
NASHVILLE, TN  37217

MESA AIRLINES
10445 TRADE PORT DR
ORLANDO, FL  32827

MESA AIRLINES
1255 E AERO PARK BLVD
TUCSON, AZ  85706

MESA AIRLINES
14000 PECAN PARK RD
JACKSONVILLE, FL  32218

MESA AIRLINES
1931 AIR LANE DR STE G
NASHVILLE, TN  37210

MESA AIRLINES
23321 AUTOPILOT DR
STERLING, VA  20166

MESA AIRLINES
2400 AVIATION WAY
BRIDGEPORT, WV  26330

MESA AIRLINES
2625 AIRPORT BLVD
COLUMBIA, SC  29170

MESA AIRLINES
2810 LANDING VIEW LN
GRAND JUNCTION, CO  81506

MESA AIRLINES
3513 AIR COMMERCE
W COLUMBIA, SC  29170

MESA AIRLINES
3910 E AIR LN
PHOENIX, AZ  85034

MESA AIRLINES
45020 AVIATION DR LOWER LEVEL
STERLING, VA  20166

MESA AIRLINES
4818-D EXPRESS AIRLINES
CHARLOTTE, NC  28208

MESA AIRLINES
6611 S MERIDIAN W ROGERS ARPRT
OKLAHOMA CITY, OK  73159

MESA AIRLINES
7519 WARREN RD
CHARLOTTE, NC  28208

MESA AIRLINES
8375 ENTERPRISE AVE
PHILADELPHIA, PA  19153

MESA AIRLINES
9000 NW 15TH ST
MIAMI, FL  33172

MESA AIRLINES
STE 700 410 N 44TH ST
PHOENIX, AZ  85008

MESA AIRLINES/ASSET CONVERSION
10830 NW 27TH
MIAMI, FL  33172

MESA CITATION SERVICE CENTER
5533 S SOSSAMAN RD
MESA, AZ  85212

MESABA AIRLINES
169 FIELD MAINTENACE DR
HEBRON, KY  41048

MESABA AIRLINES
31515 NORTHLINE RD STE 425
ROMULUS, MI  48174

MESABA
7501 26TH AVE S
MINNEAPOLIS, MN  55450

MESSIER SERVICES ASIA PTE LTD
21 LOYANG CRESCENT
SINGAPORE  508985
SINGAPORE

METAL CUTTING SUPPLY INC DBA METCUT
DBA METCUT INC
P.O. BOX 690777
TULSA, OK  74169-0777

METAL CUTTING SUPPLY INC
5845 S GARNETT
TULSA, OK  74146

METAL FINISHING COMPANY INC
1423 S MCLEAN BLVD
WICHITA, KS  67213

METAL FINISHINGS LTD
21 WHITTLE RD
FERNDOWN, DORSET  BH21 7RL
UNITED KINGDOM

METAL INNOVATIONS
22215 YELLOW GATE LANE NE
AURORA, OR  97002

METAL MACHINES ENGINEERING SERVICES
16 TUAS AVE 10
SINGAPORE  639140
SINGAPORE

METAL MANAGEMENT SERVICES INC
1771 N 75TH E AVENUE
TULSA, OK  74115

METAL MANAGEMENT SUPPLY INC
1771 N 75TH E AVENUE
TULSA, OK  74115

METAL WOOD OFFICE EQUIP PTE LTD
16 KALLANG PL NO 03-12
SINGAPORE  339156
SINGAPORE

METAL WOOD OFFICE EQUIP PTE LTD
50 SERANGOON N AVE 4
SINGAPORE  555856
SINGAPORE

METALCRAFT INC
3360 9 ST SW
MASON CITY, IA  50401

METALCRAFTERS TRANSPARENCIES
AND COMPOSITES INC
17375 MT HERRMANN ST
FOUNTAIN VALLEY, CA  92708

METALFORM INDUSTRIES INC
1721 S EISENHOWER
WICHITA, KS  67209

METALS TESTING COMPANY
P.O. BOX 69
SOUTH WINDSOR, CT  06074

METCUT RESEARCH INC
3621 RELIABLE PKWY
CHICAGO, IL  60686

METCUT RESEARCH INC
3980 ROSSLYN DR
CINCINNATI, OH  45209

METEM
2220 LANDMARK PL
MANASQUAN, NJ  08736

METGLAS INC
440 ALLIED DR
CONWAY, SC  29526

METGLAS INC
P.O. BOX 3104
CAROL STREAM, IL  60132-3104

METIX UK LTD
SAXON HOUSE HENSON WAY
KETTERING, NORTHAMPTONSHIRE  NN16
8PX
UNITED KINGDOM

METRO AEROSPACE INC
7910 NW 56 ST
DORAL, FL  33166

METRO AVIATION AIRMED 2
3550 TAXI RD
HOUMA, LA  70363

METRO AVIATION INC - NGH HANGAR
5172 W MILITARY HIGHWAY
CHESAPEAKE, VA  23321

METRO AVIATION INC - SHV
1214 HAWN AVE
SHREVEPORT, LA  71107

METRO AVIATION INC
SHREVEPORT, LA  71137

METRO AVIATION
1400 AIRPORT RD
SHREVEPORT, LA  71107

METRO BUILDERS SUPPLY INC
5313 S MINGO RD
TULSA, OK  74145-5736

METRO BUILDERS SUPPLY INC
5313 S MINGO RD
TULSA, OK  74146-5736

METRO ENGINEERS
16801 MCCANDLESS LN
COUNCIL BLUFF, IA  51503

METRO PARTS INC
566 AVIATOR DR
FORT WORTH, TX  76179

METRO SUPPORT SERVICE INC
10823 NE ENTRANCE RD
SAN ANTONIO, TX  78216

METROLOGYWORKS INC
27208 E 24 HWY
BUCKNER, MO  64016

METROLOGYWORKS INC
P.O. BOX 211
BUCKNER, MO  64016

METROPOLITAN TULSA CHAMBER
OF COMMERCE
WILLIAMS CENTER TOWER 1
TULSA, OK  74103

METTS CORPORATION
300 WESTDALE AVE
WESTERVILLE, OH  43082

METZELER, JOE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEXICANA AIRLINES
1004 E FRONTON ST
BROWNSVILLE, TX  78520

MEXICANA AIRLINES
1280-B CHEERS BLVD
BROWNSVILLE, TX  78521

MEXICANA AIRLINES
5795 W IMPERIAL HWY
LOS ANGELES, CA  90045

MEXICANA DE AVIACION
AV 602 NO 161-A
MEXICO, DF  15620
MEXICO

MEXICANA MRO SA DE ARAGON
AV 602 NO 161A  COL ZONA FEDERAL
DEL VENUSTIANO CARRANZA  15620
MEXICO

MEXICANA MRO SA DE CV
ATTN:  JIM NAZARKEWICH
AVENIDA 602 NO 161 A
CIUDAD DE MEXICO  15620
MEXICO

MEXICANA MRO SA DE CV
AVENIDA 602 NO 161-A
DEL VENUSTIANO CARRANZA  15620
MEXICO

MEXICANA MRO SA DE CV
XOLA 535 PISO 2 COL. DELVALLE
MEXICO CITY  03100
MEXICO

MEXICANA
84 INDUSTRIAL DR
BROWNSVILLE, TX  78520

MEXICANA
TRACKING UNIT CONTACT CPM
TULSA, OK  74116

MEXPAR INTERNATIONAL INC
532 FOOTHILL BLVD
AZUSA, CA  91702

MEYER, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MEZA, JOSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MG AVIATION INC
42409 WINCHESTER RD
TEMECULA, CA  92590

MGRM AVIATION INC
42409 WINCHESTER RD
TEMECULA, CA  92590

MHD ROCKLAND
205 BRUNSWICK BLVD  SUITE 100
POINTE-CLAIRE, QC  H9R 1A5
CANADA

MHIA (LOS ANGELES OFFICE)
749 PORT AMERICA PL STE 200
GRAPEVINE, TX  76051

MIA-ATLAS AIR INC
4800 NW 36TH ST
MIAMI, FL  33166

MIAMI A/C STRUCTURES INC
1905 NW 93RD AVE
MIAMI, FL  33172

MIAMI AIR INTERNATIONAL INC
5050 NW 36TH ST
MIAMI, FL  33122

MIAMI AIR INTERNATIONAL INC
MIAMI, FL  33266-0880

MIAMI AIRCRAFT STRUCTURES
1905 NW 93 AVE
MIAMI, FL  33172

MIAMI AVIANCA
2196 NW 89TH PL
MIAMI, FL  33172

MIAMI FREIGHT TECH SERVICES INC
UNIT 2 8640 NW 30TH TERRACE
MIAMI, FL  33122

MIAMI INTER AIR INC
13914 SW 139 CT
MIAMI, FL  33186

MIAMI INTL AIRPORT
2152 NW 42ND ST
MIAMI, FL  33122

MIAMI LOGISTICS CENTER
1435 NW 82ND AVE
DORAL, FL  33126-1507

MIAMI TECH AIRCRAFT
5200 NW 36 STREET   BLDG 862
MIAMI, FL  33166

MIAMI TECH FREIGHT FORWARDERS
STE 2 8460 NW 30TH TERRACE
MIAMI, FL  33122

MIAMI TECH FREIGHT SERVICES
5600 NW 36TH ST STE 587
MIAMI, FL  33166

MICHAEL BUTLER
4620 HANGAR ACCESS RD
DARLINGTON, SC  29540

MICHAEL J ACKER CONSULTING
1512 LA DINA PL
ELLISVILLE, MO  63011

MICHAELIS REAL ESTATE 14 LLC
211 N BROADWAY
WICHITA, KS  67202

MICHAELIS REAL ESTATE 14 LLC
P.O. BOX 247
WICHITA, KS  67201-0247

MICHAELS COMPLETE LAWN CARE INC
2320 S MEAD
WICHITA, KS  67211

MICHELIN NORTH AMERICA
2100 GSP DR HANGAR 4
GREER, SC  29651

MICROACTIVE SCIENTIFIC S PTE LTD
BLK 9010
SINGAPORE  528844
SINGAPORE

MICROSOFT CORPORATION

MICROSOFT CORPORATION
ATTN: BRIAN PERALTA
7100 N STATE HWY 161
IRVING, TX  75039

MICROSOFT CORPORATION
ATTN: BRIAN PERALTA
7100 NORTH STATE HWY 161
IRVING, TX  75039

MICROSOFT CORPORATION
P.O. BOX 844510
DALLAS, TX  75284-4510

MICROWAVE INSTRUMENTATION
1125 SATELLITE BLVD STE 100
SUWANNEE, GA  30024-4629

MID AFRICA AVIATION FZC
R3-33A    P.O. BOX NO 514806
SHARJAH
UNITED ARAB EMIRATES

MID CONTINENT CONCRETE CO INC
431 W 23 ST
TULSA, OK  74107

MID CONTINENT CONCRETE CO INC
P.O. BOX 671612
DALLAS, TX  75267-1612

MID CONTINENT CONTROLS INC
901 N RIVER
DERBY, KS  67037

MID GLAMORGAN FORK TRUCK
SERVICES LIMITED
31 PINE TREE WAY GREENACRES
TREHARRIS, MID GLAMORGAN  CF46 6PA
UNITED KINGDOM

MID GLAMORGAN FORK TRUCK
SERVICES LIMITED
31 PINE TREE WAY
TREHARRIS  CF46 6PA
UNITED KINGDOM

MIDAIR S A
394 HANGER RD
ROME, NY  13441

MID-AM METAL FORMING INC
1108 CENTER RD
ROGERSVILLE, MO  65742

MIDAMERICA JET
ONE BULLFROG BLVD
OWENSBORO, KY  42301

MID-AMERICA PRECISION PRODUCTS LLC
1927 W 4TH ST
JOPLIN, MO  64801

MID-AMERICA PRECISION PRODUCTS LLC
P.O. BOX 1444
JOPLIN, MO  64802-1444

MIDAMERICAN AEROSPACE LTD
2727 16TH AVENUE SW
CEDAR RAPIDS, IA  52404

MIDCOAST - JET AVIATION
6400 CURTISS STEINBERG DR
EAST SAINT LOUIS, IL  62206-1458

MIDCOAST AVIATION INC
14 ARCHVIEW DR
CAHOKIA, IL  62206

MIDCOAST AVIATION
6400 CURTISS-STEINBERG DR
CAHOKIA, IL  62206

MID-CONTINENT AVIATION SERVICES INC
1600 AIRPORT ROAD
WICHITA, KS  67209

MID-CONTINENT ENGINEERING INC
405 35TH AVE NE
MINNEAPOLIS, MN  55418-1126

MIDDLE EAST AIRLINES AIRLIBAN
BEIRUT
LEBANON

MIDDLE EAST AIRLINES AIRLIBAN
RAFIC HARIRI INTL AIRPORT
BEIRUT
LEBANON

MIDDLE EAST AIRLINES SAL
BEIRUT INTERNATIONAL AIRPORT
BEIRUT
LEBANON

MIDDLE RIVER AIRCRAFT SYSTEMS
103 CHESAPEAKE PARK PLAZA
BALTIMORE, MD  21220

MIDDLETOWN INDUSTRIAL
1123 MAYDE RD
BEREA, KY  40403

MIDEAST AIRCRAFT SERVICE CO
ADMINISTRATION DEPT MASC
BEIRUT INTERNATIONAL AIRPORT
BEIRUT
LEBANON

MIDEX AIRLINES LLC
283 HENDRICKSON AVE
LYNBROOK, NY  11563

MIDFIELD SUPPLY COMPANY
4851 44TH AVE
FT NELSON, BC  V0C 1R0
CANADA

MIDFIRST BANK
C/O CHEROKEE PARTNERS, L.L.C.
ATTN: NICK FITZGERALD
321 SOUTH BOSTON, SUITE 104
TULSA, OK  74103

MIDLAND CARD SERVICES
P.O. BOX 9666
LONDON  SE1 9ZL
UNITED KINGDOM

MIDLAND PAPER COMPANY
1140 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MIDLAND PAPER COMPANY
4401 S JACKSON AVE
TULSA, OK  74107

MIDVALE INDUSTRIES INC
11384 E TECUMSEH
TULSA, OK  74116

MIDVALE INDUSTRIES INC
P.O. BOX 771370
ST LOUIS, MO  63177-2370

MIDWAY AIRLINES MATERIALS DEPT
2400 W TERMINAL BLVD
RALEIGH, NC  27623

MIDWAY AIRLINES
409A AIRPORT BLVD
MORRISVILLE, NC  27560

MIDWAY MACHINING CO INC
8023 GATEWAY DR
NEOSHO, MO  64850

MIDWAY TRADING CORP
116 MCDONNELL RD
SAN FRANCISCO, CA  94128

MIDWEST AERO SUPPORT
2324 23RD AVE
ROCKFORD, IL  61104

MIDWEST AEROSPACE
9465 JOLIET ST
JOLIET, IN  46373

MIDWEST AIRCRAFT COMPONENTS
610 A CLAY ST
WELLSVILLE, MO  63384

MIDWEST AIRLINES
394 HANGAR RD
ROME, NY  13441

MIDWEST AVIATION
1612 W COLLEGE DR
MARSHALL, MN  56258

MIDWEST AVIATION
STE 100 1650 W COLLEGE DRIVE
MARSHALL, MN  56258

MIDWEST CORPORATE AVIATION INC
P.O. BOX 8067
WICHITA, KS  67208-0067

MIDWEST CORPORATE AVIATION
3512 N WEBB RD
WICHITA, KS  67226

MIDWEST CRANE SERVICES
3101 N TOLEDO AVE
TULSA, OK  74115

MIDWEST EXPRESS AIRLINES INC
3737 E BONANZA WAY
PHOENIX, AZ  85034

MIDWEST EXPRESS AIRLINES
1190 W RAWSON AVE
OAK CREEK, WI  53154

MIDWEST EXPRESS AIRLINES
555 AIR CARGO WAY
MILWAUKEE, WI  53207

MIDWEST EXPRESS AIRLINES
623 RADAR RD
GREENSBORO, NC  27410

MIDWEST EXPRESS AIRLINES
6744 S HOWELL AVE HQ15
OAKCREEK, WI  53154

MIDWEST EXPRESS AIRLINES
705 SW 7TH ST
RENTON, WA  98055

MIDWEST FIRE PROTECTION LLC
P.O. BOX 12844
WICHITA, KS  67277

MIDWEST FIRE PROTECTION
13933 REMINGTON CT
WICHITA, KS  67235

MIDWEST MACHINERY OK
17814 EDISON AVE
CHESTERFIELD, MO  63015

MIDWEST PLASTIC SUPPLY INC
2248 S MEAD ST
WICHITA, KS  67211

MIDWEST PLASTICS SUPPLY INC
2248 S MEAD ST
WICHITA, KS  67211

MIDWEST PRECISION, INC
9725 EAST ADMIRAL PLACE
TULSA, OK  74116

MIKANA MANUFACTURING CO INC
949 N CATARACT AVE UNIT C
SAN DIMAS, CA  91773

MIKE DOOLY M/S 34-09
SEATTLE, WA  98124

MIKE FARR PROPERTY MANAGEMENT
P.O. BOX 4
PONTYPOOL, GWENT  NP4 6YZ
UNITED KINGDOM

MIKE FREUND
1427 N DOUTY ST
HANFORD, CA  93230

MIKE GILMORE
380 DR
BEDFORD, MA  01730

MIKE HUFF INVESTIGATIONS
13579 E 66 ST N
OWASSO, OK  74055

MIKE TRICKETT
14597 GARRETT HWY
OAKLAND, MD  21550

MIL TECH INC
7405 W VICKERY BLVD
FT  WORTH, TX  76116

MIL TECH INC
7405 W VICKERY BLVD
FT WORTH, TX  76116

MILATA, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MIL-COM COMPONENTS INC
85 SUMMIT DRIVE
SMITHTOWN, NY  11787

MIL-COM COMPONENTS INC
NESCONSEY, NY  11767

MIL-COM COMPONENTS INC
STE A 76 UNION AVE
RONKONKOMA, NY  11779

MILES AVIATION INC
2521 NW 16TH LANE
POMPANO BEACH, FL  33064-1547

MILITARY SUPPLY SYSTEM DFAS
COLUMBUS, OH  43218-2204

MILLENNIUM AIR SUPPORT INC
11101 S CROWN WAY STE 2
WELLINGTON, FL  33414

MILLENNIUM AVIATION INC
1959 AIRPORT RD HANGAR B
ATLANTA, GA  30341

MILLENNIUM AVIATION VENTURES
2281D N MASCH BRANCH RD
DENTON, TX  76207

MILLENNIUM CONCEPTS INC
9050 W MONROE CIR
WICHITA, KS  67209

MILLENNIUM STADIUM
EXPERIENCE LTD
MILLENNIUM STADIUM
CARDIFF, SOUTH GLAMORGAN  CF10 1NS
UNITED KINGDOM

MILLER HEIMAN INC
10901 W TOLLER DR
LITTLETON, CO  80127

MILLER HEIMAN INC
P.O. BOX 52552
PHOENIX, AZ  52552

MILLER STEPHENSON CHEMICAL CO INC
55 BACKUS AVE
DANBURY, CT  06810-7328

MILLER TRANSPORTERS INC
5500 HWY 80 W
JACKSON, MS  39209

MILLER TRANSPORTERS INC
P.O. BOX 1123
JACKSON, MS  39215

MILLER, ALAINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, DENISE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, FRANCISCO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, JEROME
M&M HI TECH FAB LLC DBA MIDWEST AIR
125 S MILL STREET
LEXINGTON, OH  44904

MILLER, LUKE
408 N ROW
PRYOR, OK  74361

MILLER, MARCIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, RYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, SHARON K
C/O SHOOK & JOHNSON PLLC
ATTN: JONATHAN EVERETT SHOOK
7420 S YALE AVE
TULSA, OK  74136

MILLER, STACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, TAMARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLER, TAMARA
DBA THE PAMPERED CHEF
11410 S LOCUST AVE
JENKS, OK  74037

MILLIMAN USA CONSULTANT AND
DBA MILLIMAN USA
10000 N CENTRAL EXPRESSWAY
DALLAS, TX  75231-4177

MILLIMAN USA CONSULTANT AND
DBA MILLIMAN USA
9400 N CENTRAL EXPW
DALLAS, TX  75231-5030

MILLIMAN, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLION AIR ST LOUIS
549 BELL AVE
CHESTERFIELD, MO  63005

MILLION AIR
400 PORTUGEE RD
RICHMOND, VA  23250

MILLION AIR
4300 W GROVE DR
ADDISON, TX  75001

MILLION AIR
4310 AMELIA EARHART DR
ADDISON, TX  75001

MILLION AIR
485 INDUSTRIAL AVE
TETERBORO, NJ  07608

MILLION AIR
7505 IPSWICH
HOUSTON, TX  77061

MILLION AIR
8501 TELEPHONE RD
HOUSTON, TX  77061

MILLION, HEATH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLION, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILLISER JR, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MILSPEC PRODUCTS INC
31537 LONG ACRES DR
SORRENTO, FL  32776

MINALEX CORP INC
25 CODDINGTON RD
WHITEHOUSE STATION, NJ  08889

MINALEX CORP INC
P.O. BOX 247
WHITEHOUSE STATION, NJ  08889

MINASMAQUINAE SA
RUA DOS HANGARES 14
BELO HORIZONTE, MINAS GERAIS  31710-410
BRAZIL

MINCHAM AVIATION
HANGAR 51 ANDERSON DR
PARAFIELD AIRPORT, SA  5106
AUSTRALIA

MINEBEA TECHNOLOGIES PTE LTD
NO 1 CHAI CHEE AVE
SINGAPORE  469059
SINGAPORE

MING, THEN CHEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MINGO AEROSPACE LLC
8141 N 116TH E AVE
OWASSO, OK  74055

MINGUS, MARTY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MINISTRY OF INTERIOR
AL BATEEN AIRPORT
ABU DHABI
UNITED ARAB EMIRATES

MINNESOTA CHOICE AVIATION V LLC
C/O AERO JET SERVICES LLC
STE 203 15100 N 78TH WAY
SCOTTSDALE, AZ  85260

MINNIEAR, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MINOR RUBBER COMPANY INC
49 ACKERMAN ST
BLOOMFIELD, NJ  07003-4299

MINTEX WAREHOUSE
101-B REAR EXECUTIVE DR
STERLING, VA  20166

MINTON TREHARNE & DAVIES LTD
THE SOUTH WEST SCHOOL OF NDT
CROESCADARN CLOSE
MERTON HOUSE
PENTWYN CARDIFF, SOUTH GLAMORGAN
CF23 8HF  UNITED KINGDOM

MINTON, TREHARNE & DAVIES LIMITED
HEAD OFFICE, MERTON HOUSE
CARDIFF, MID GLAMORGAN  CF23 8HF
UNITED KINGDOM

MINUTEMAN PRESS
120 MANCHESTER RD
ALTRINCHAM  WA14 4PY
UNITED KINGDOM

MIRA LLC - INTERDEL LOGISTICS
167-14 146TH ROAD
JAMAICA, NY  11434

MIRABEL AEROSPACE CENTER
PWC FLIGHT OPERATIONS
MIRABEL, QC  J7N 0G6
CANADA

MIRAJ  (UK) LIMITED
145TH AVE & HOOK CREEK BLVD
VALLEY STREAM, NY  11581

MIRAJ  (UK) LIMITED
6 DALE SIDE
GERRARDS CROSS, BUCKINGHAMSHIRE
SL9 7JF
UNITED KINGDOM

MIRAJ - USA OFFICE
921 MARTHAS WAY
HIWATHA, IA  52233

MIRAJ (UK) LIMITED
2300 KRAPE RD
NAPLES, FL  34120

MIRAJ LIMITED-UK
WINGS HOUSE 6 DALESIDE
GERRARDS CROSS, BUCKINGHAMSHIRE
SL9 7JF
UNITED KINGDOM

MISKOVIC, VELIZAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MISSION SALES AND SUPPLY LLC
111 INDUSTRIAL BLVD
MANSFIELD, TX  76063

MISSIONARY FLIGHT INTL
2211 2ND AVE N
LAKE WORTH, FL  33461-3265

MISSOURI METALS LLC

MISSOURI METALS LLC
9970 PAGE BLVD
ST LOUIS, MO  63132

MISSOURI METALS LLC
P.O. BOX 75669
CLEVELAND, OH  44101-4475

MISSOURI METALS
9970 PAGE BLVD
ST LOUIS, MO  63132

MISSOURI UNIVERSITY OF SCIENCE
AND TECHNOLOGY
300 W 13 ST
ROLLA, MO  65409

MITCHELL & SONS INC
1580 CHELSEA
MEMPHIS, TN  38108

MITCHELL AIRCRAFT EXPENDABLES LLC
6775 EAGLE WAY
CHICAGO, IL  60678-1067

MITCHELL AIRCRAFT SPARES INC
1160 ALEXANDER CT
CARY, IL  60013

MITCHELL AIRCRAFT SPARES INC
4800 NW 36TH ST
MIAMI, FL  33166

MITCHELL WILLIAMS SELIG GATES &
WOODYARD PLLC LAW FIRM
425 W CAPITOL AVE
LITTLE ROCK, AR  72201

MITCHELL, CARL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MITCHELL, PATRICK
8751 NORTH 97TH EAST AVE APT 1719
OWASSO, OK  74055-7369

MITCHELL, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MITIE BUILT ENVIRONMENT LTD
SPRINGMEADOW RD
CARDIFF, SOUTH GLAMORGAN  CF3 2ES
UNITED KINGDOM

MITIE CLEANING (STH WALES) LTD
ST MELLONS BUS PARK UNIT 6
CARDIFF, SOUTH GLAMORGAN  CF3 0EY
UNITED KINGDOM

MITIE TECH FACILITIES MGMT LTD
MTFM
22 STURT RD
SURREY, SOUTH GLAMORGAN  GU166HY
UNITED KINGDOM

MITSUBISHI CHEMICAL CARBON FIBER
AND COMPOSITES INC
1822 REYNOLDS AVE
IRVINE, CA  92614-5714

MITSUBISHI HEAVY IND - AMERICA
4951 AIRPORT PKWY STE 800
ADDISON, TX  75001-6041

MITSUBISHI HEAVY IND - AMERICA2
4550 JIMMY DOOLITTLE DR
ADDISON, TX  75001

MITSUBISHI HEAVY INDUSTRIES

MITSUBISHI HEAVY INDUSTRIES
NAGOYA AEROSPACE SYSTEMS WORKS
NAGOYA  4558515
JAPAN

MITSUBISHI PLASTICS COMPOSITES
AMERICA INC
401 VOLVO PKWY
CHESAPEAKE, VA  23320

MITSUBISHI PLASTICS COMPOSITES
AMERICA INC
420 MONTOGOMERY ST
CHESAPEAKE, VA  23320

MJP PHOTOGRAPHY
9 TWINOAKS
COBHAM, SURREY  KT11 2QW
UNITED KINGDOM

MK AIRLINES LIMITED
BLDG 449
MANSTON, KENT  CT12 58P
UNITED KINGDOM

MK AIRLINES LIMITED
CENTRE BRABAZON HANGER
BRISTOL  BS99 7AR
UNITED KINGDOM

MK AIRLINES LIMITED
LANDHURST HARTFIELD
X, EAST SUSSEX  TN74DL
UNITED KINGDOM

MK AIRLINES
LANDHURST
HARTFIELD, EAST SUSSEX  TN7 4DL
UNITED KINGDOM

MK FUEL INC
DBA T MART NO. 3
30455 E HWY 51
COWETA, OK  74429

MK INDUSTRIES LLC
7245 INDUSTRIAL PARK BLVD STE B
MENTOR, OH  44060

MLC CAD SYSTEMS INC
1201 S INNOVATION WAY DR
STILLWATER, OK  74074

MLW AVIATION
ASSOCIATED AIR CTR
7201 LEMMON AVE
DALLAS, TX  75209

MN AIRLINES LLC
DBA SUN COUNTRY AIRLINES
EAGAN, MN  55121

MNG AIRLINES C/O BASCO
HANGAR 12 EASTERN BUS PK
BOURNEMOUTH, DORSET  BH23 6NE
UNITED KINGDOM

MNG AIRLINES
147-20 181 ST
JAMAICA, NY  11413

MNG AIRLINES
TECHNICAL DEPT
INSTANBUL  34149
TURKEY

MNG AIRLINES
UNIT 8 SILVER JUBILEE WAY
CRANFORD  TW6 4NF
UNITED KINGDOM

MNG HAVAYOLLARI VE TASIMACILIL A.S.
WOW CONVENTION CENTER
YESLIKOY/BAKIRKOY/ISTANBUL, ISTANBUL
34149
TURKEY

MNG JET HAVACILK AS
YESIKOY CADDESI KELESOGLY IS
ISTANBUL
TURKEY

MNM AIRCRAFT COMPONENT HOLDINGS INC
DBA MACH 2 CORP
2301 NW 33RD CT
POMPANO BEACH, FL  33069

MNX GLOBAL LOGISTICS
50-25 38TH STREET
LONG ISLAND, NY  11101

MO DEEBA INC
506 S 32 ST
ESCANA A, MI  49829

MOASA MONTAJES AERONAUTICOS SA
PARQUE TECNOLOGICO DE ALAVA
MINANO  01510
SPAIN

MOASA MONTAJES AERONAUTICOS
AVDA SAN BLAS 25
VILLARREAL DE  01170
SPAIN

MOBILE AEROSPACE ENGINEERING
2100  9TH ST
MOBILE, AL  36615

MOBILE AEROSPACE ENGINEERING
2100 9TH ST
MOBILE, AL  36615

MOBILE AEROSPACE ENGR INC
2100 9TH ST
MOBILE, AL  36615

MOBILE AIRCRAFT SERVICES
STE 503 3800 SOUTHERN BLVD
WEST PALM BEACH, FL  33406

MOBILE MINI INC
15046 E ADMIRAL PL
TULSA, OK  74116-2317

MOBILE MINI INC
7420 S KRYRENE RD
TEMPE, AZ  85283-4610

MOBILE MINI INC
P.O. BOX 7144
PASADENA, CA  91109-7144

MOBILESCREEN
1408 SOUTHAVEN
CLAREMORE, OK  74019

MOBY DIVING EQUIPMENT
UNIT 1 BANBURY RD
DAVENTRY, NORTHAMPTONSHIRE  NN11 6XJ
UNITED KINGDOM

MODEL DIE AND MOLD INC
3859 ROGER B CHAFFEE MEMORIAL DR
GRAND RAPIDS, MI  49548

MODELS & TOOLS INC
51400 BELLESTRI CT
SHELBY TOWNSHIP, MI  48315

MODENBACK, LINDA
DBA THE PAMPERED CHEF
7710 E 58TH ST
TULSA, OK  74145

MODERN AERO
14801 PIONEER TRL
EDEN PRAIRIE, MN  55347

MODERN JET SUPPORT CENTRE LTD
HANGAR 1
RAMSGATE, KENT  CT12 5BL
UNITED KINGDOM

MODERN TRANSPORTATION
HANGAR 3410 BITTLE RD
OWENSBORO, KY  42301

MODESTO FLIGHT CENTER
700 TIOGA DR
MODESTO, CA  95354

MODGLIN, EMILY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MODINE MANUFACTURING CO
3000 GOLF AVE
RACINE, WI  53404

MODRAK, CARRIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOHAWK MATERIALS CO INC
2521 CHARLES PAGE BLVD
TULSA, OK  74127

MOHAWK MATERIALS CO INC
P.O. BOX 640
SAND SPRINGS, OK  74063

MOHD ALIAS, MOHAMMAD SHAHEED BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MOHD NAWAWI, MOHD KHALID BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MOHD RAPI, MUHAMMAD FAIZAL BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MOLNARCH AIRCRAFT ENGINEERING LTD
43/44 PIER 4 NORTH TERMINAL
LONDON  RH6 0PJ
UNITED KINGDOM

MOMENTUM3 LLC
7107 S YALE AVE 233
TULSA, OK  74136

MONARCH AIRCRAFT - GBP
GOODS INWARD HANGAR 26
LUTON, BEDFORDSHIRE  LU2 9LX
UNITED KINGDOM

MONARCH AIRCRAFT ENGINEERING LTD
LUTON AIRPORT
LUTON  LU2 9LX
UNITED KINGDOM

MONARCH AIRCRAFT ENGINEERING
AIRPORT CARGO
BIRMINGHAM HANGAR
BIRMINGHAM, WEST MIDLANDS  B26 3QN
UNITED KINGDOM

MONARCH AIRCRAFT ENGINEERING
HANGAR 5 WESTERN MAINTENANCE AREA
MANCHESTER  M90 5FL
UNITED KINGDOM

MONARCH AIRCRAFT ENGINEERING
HNGR 9 GOODS IN
LUTON, BEDFORDSHIRE  LU2 9LX
UNITED KINGDOM

MONARCH AIRCRAFT ENGINEERING
PRESPECT WAY
BEDS, LUTON  LU2 9LX
UNITED KINGDOM

MONARCH AIRLINES ASSEMBLY
3148 S 108TH E AVE STE 140
TULSA, OK  74146-1617

MONARCH AIRLINES LIMITED
PROSPECT HOUSE    PROSPECT WAY
LUTON, BEDFORDSHIRE  LU2 9NU
UNITED KINGDOM

MONARCH AIRLINES
LUTON AIRPORT
LUTON, BEDFORDSHIRE  LU2 9LX
UNITED KINGDOM

MONARCH ENGINEERING - NOVAIR
AIRPORT CARGO
BIRMINGHAM AIRPORT
BIRMINGHAM, ENGLAND  B23 3QN
UNITED KINGDOM

MONARCH HOLDINGS LTD
PROSPECT HOUSE    PROSPECT WAY
LUTON, BEDFORDSHIRE  LU2 9NU
UNITED KINGDOM

MONARCH LOGISTICS
MAEL
MANCHESTER, GREATER MANCHESTER
M90 5AE
UNITED KINGDOM

MONHOLLAND, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MONIN, MARGARET
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MONO ALARM INSTALLATIONS LTD
335 MANCHESTER RD E
LITTLE HULTON, GREATER MANCHESTER
M38 9AR
UNITED KINGDOM

MONODE MARKING PRODUCTS INC
9200 TYLER BLVD
MENTOR, OH  44060

MONROE, AUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MONTANA EXPORTS
18408 LAUREL PARK RD
RANCHO DOMINGUE, CA  90220-6015

MONTANELLI, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MONTEVA AVIATION GROUP
1134 ST CATHERINE WEST 800
MONTREAL, QC  H3B 1H4
CANADA

MONTEX AVIATION
412 GULFSTREAM RD
FORT WORTH, TX  76106

MONTEX DRILLING COMPANY
950 COMMERCE STREET
FORT WORTH, TX  76102

MONTREAL JET CENTER
685 STUART-GRAHAM BLVD N
DORVAL, QC  H4Y 1E4
CANADA

MOODY JR, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOONEY, TERRANCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOORE, ANITA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOORES AEROSPACE WREXHAM
DAVY WAY
LLAY  LL12 0PG
UNITED KINGDOM

MOORES WALLISDOWN LIMITED
WALLISDOWN RD
BOURNEMOUTH, DORSET  BH11 8QN
UNITED KINGDOM

MOORESPEED RACE ENGINEERING
2131 THEO DR
AUSTIN, TX  78723

MORAKOT, DONNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MORAKOT, JIM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOREGGIA & C S.P.A
C. SO PATERENGO, 36
COLLEGNO, TURIN  10093
ITALY

MOREGGIA & C SPA
VIA COMUNALE, CAFARO 92
NAPOLI, TURIN  80144
ITALY

MOREGGIA S P A
VIA BORGONE 25
TORINO  10139
ITALY

MOREGGIA SPA

MOREGGIA SPA
CORSO PASTRENGO 36
COLLEGNO, TURIN  10093
ITALY

MOREGGIA
VIA BARDONECCHIA 77
TORINO  10139
ITALY

MORGAN AVIATION CO INC
907 LAKE BREEZE ST
HIGHLAND VILLAGE, TX  75077

MORGAN HINGES INC
10260 BOWLING GREEN DR
FRISCO, TX  75035

MORGAN HINGES INC
12262 GENOVA CT
FRISCO, TX  75035

MORGAN JR, ANTHONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MORGAN, ELROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MORGAN, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MORIN, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MORPOS, NEIL JAYSON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MORRIS, AMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MORRIS, JARROD
206 CONAWAY RD
BLOOMINGDALE, GA  31302-9541

MORRISON EXPRESS CO LTD
59 TAI YIP ST KOWLOON BAY
KOWLOON, HONG KONG
CHINA

MORRISON EXPRESS CORP UK LTD
BATH RD
SIPSON  UB7 0EX
UNITED KINGDOM

MORRISON SUPPLY CO
2321 NORTH SWEET GUM AVE
BROKEN ARROW, OK  74012

MORRISON SUPPLY CO
P.O. BOX 309
FORT WORTH, TX  76101-0309

MORRISON, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MORTON COMPREHENSIVE HEALTH
SERVICES INC
1334 N LANSING
TULSA, OK  74106

MORTON EXCAVATING LLC
14264 S 278 E AVE
COWETA, OK  74429

MORTON EXCAVATING LLC
P.O. BOX 428
COWETA, OK  74429

MOSES, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOSMAN, BON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOSSBURG, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOTIC INSTRUMENTS INC
130 4611 VIKING WAY
RICHMOND, BC  V6V 2K9
CANADA

MOTION INDUSTRIES INC
13685 E 61ST ST
BROKEN ARROW, OK  74012

MOTION INDUSTRIES INC
DBA HUB SUPPLY
P.O. BOX 849737
DALLAS, TX  75284

MOTION INDUSTRIES INC
P.O. BOX 98412
CHICAGO, IL  60693-8412

MOTOR-ON SVCS (AUTOMATE) LTD
UNIT 8 THE ALPHA CENTRE
YATE, BRISTOL  BS37 5NG
UNITED KINGDOM

MOUA, BOON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, CHONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, ROSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, SHUR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, TANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, THAI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, TOU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, WA BEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUA, XIATHAO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOULDED FOAMS LTD
UNIT 2
BLACKWOOD, GWENT  NP12 2EU
UNITED KINGDOM

MOULDLIFE LIMITED
180E PARK DR
ABINGDON, OXFORDSHIRE  OX14 4SE
UNITED KINGDOM

MOULDLIFE LIMITED
WESTERN WAY
BURY ST EDMUNDS, SUFFOLK  IP33 3SP
UNITED KINGDOM

MOULTON, TODD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOUNTAIN AIR CARGO INC
1106 N 23RD ST
WILMINGTON, NC  28405

MOUNTAIN AIR CARGO INC
2340 JOHN MEWBORNE RD
KINSTON, NC  28504

MOUNTAIN AIR CARGO INC
2495 WINCHESTER RD
MEMPHIS, TN  38116

MOUNTAIN AIR CARGO INC
3131 DEMOCRAT ROAD
MEMPHIS, TN  38118

MOUNTAIN AIR CARGO INC
3502 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

MOUNTAIN AIR CARGO INC
3524 AIRPORT RD
MAIDEN, NC  28650

MOUNTAIN AIR CARGO INC
7551 NW 52ND ST
MIAMI, FL  33166

MOUNTAIN AIR CARGO INC
DENVER, NC  28037

MOUNTAIN AIR CARGO
3524 AIRPORT RD
MAIDEN, NC  28650

MOUNTAIN AIR CARGO
C/O FEDEX
6100 NW 36TH ST BLDG 831
MIAMI, FL  33166

MOUNTAIN AIR CARGO
GA TERMINAL
AGUADILLA  00604
PUERTO RICO

MOUNTAIN AIR HELICOPTERS
121 AVIATION DR BLDG 3005
SANTA FE, NM  87507

MOUNTAIN AVIATION
BROOMFIELD, CO  80021

MOUNTAIN LIFE FLIGHT
HNGR 4 471-920 JOHNSTONVILLE RD
SUSANVILLE, CA  96130

MOUNTAINAIRE CORPORATION
NORTH LITTLE ROCK, AR  72119

MOUSER ELECTRONICS INC
1000 N MAIN ST
MANSFIELD, TX  76063

MOUSER ELECTRONICS INC
P.O. BOX 99319
FT WORTH, TX  76199-0319

MOUSHON, IRENE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MOWERY, BRADFORD DON
9401 E 106TH ST N
OWASSO, OK  74055

MPI AVIATION LIMITED
FOXHOLES BUSINESS PARK
HERTFORD, HERTFORDSHIRE  SG13 7NN
UNITED KINGDOM

MPM INC
2100 S W ST
WICHITA, KS  67213

MRA SYSTEMS INC

MRA SYSTEMS INC
DBA MIDDLE RIVER AIRCRAFT SYSTEMS
P.O. BOX 281003
ATLANTA, GA  30384-1003

MRAS (ASIA) LIMITED
70/3 MOO 2 SUKHUMVIT RD
RAYONG  21130
THAILAND

MRO - TAM LINHAS
CNPJ: 02.012.862/0061-09
ROD SP 318 S/N 13560-970
SAO CARLOS, SAO PAULO  13560-970
BRAZIL

MRO - TAM LINHAS
ROD SP 318 S/N
SAO CARLOS, SAO PAULO  13560-970
BRAZIL

MRO ALLIANCE INC
UNIT P 1733 MONROVIA AVE
COSTA MESA, CA  92627

MRO PROVISIONING OUTSIDE
MATERIAL/SERVICE
703 EAST CHALLENGER ST HANGER 85
ROSWELL, NM  88203

MRO TEKNIK ANTALYA HAT BAKIM
C/O ROYAL FLIGHT AIRLINES JSC
ANTALYA ULUSLARARASI
ANTALYA
TURKEY

MSA SE ASIA PTE LTD
51 AYER RAJAH CRESCENT
SINGAPORE  139948
SINGAPORE

MSB AEROSPACE LLC
7001 CHATHAM CENTER DRIVE
SAVANNAH, GA  31405

MSB DESIGN
333-I, CHEMIN DU TREMBLAY
BOUCHERVILLE, QC  J4B 7M1
CANADA

MSC INDUSTRIAL SUPPLY CO INC
ATTN: KERRI MILLER
75 MAXESS ROAD
MELVILLE, NY  11747-3151

MSC INDUSTRIAL SUPPLY CO INC
DEPT CH 75
PALATINE, IL  60055-0075

MSC INDUSTRIAL SUPPLY CO
DBA SID TOOL CO INC
75 MAXESS ROAD
MELVILLE, NY  11747

MSC INDUSTRIAL SUPPLY CO, INC.
ATTN: KERRI MILLER
75 MAXESS ROAD
MELVILLE, NY  11747-3151

MSC SOFTWARE CORPORATION
4675 MACARTHUR CT
NEWPORT BEACH, CA  92660

MSC SOFTWARE CORPORATION
P.O. BOX 535277
ATLANTA, GA  30353-5277

MSI AIRCRAFT MAINTENANCE SERVICES
KOBALTSTRASSE 2-4
RUESSELSHEIM, HESSE  65428
GERMANY

MSI GMBH & CO K G
POMMERNSTRASSE 8
RUESSELSHEIM  65428
GERMANY

MSI PARTS
217 MERRICK RD
AMITYVILLE, NY  11701-3449

MT HUTT HELICOPTERS
880 FORKS RD RD1
ASHBURTON SOUTH ISLAND
NEW ZEALAND

MTI AVIATION
13150 NW 45TH AVENUE
OPA LOCKA, FL  33054

MTM TECHNOLOGIES INC
62656 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MTM TECHNOLOGIES
1200 HIGH RIDGE RD
STAMFORD, CT  06905

MTS SYSTEMS CORP
14000 TECHNOLOGY DR
EDEN PRAIRIE, MN  55344

MTS SYSTEMS CORPORATION
P.O. BOX 1450
MINNEAPOLIS, MN  55485-5871

MTU AERO ENGINES AG
DACHAUER STR 665
MUNICH  80995
GERMANY

MTU HANNOVER
MUNCHNER STRABE 31
LANGENHAGEN  30838
GERMANY

MTU MAINTENANCE CANADA
6001 GRANT MCCONACHIE WAY
RICHMOND, BC  V7B 1K3
CANADA

MTU MAINTENANCE CANADA
6082 RUSS BAKER WAY
RICHMOND, BC  V7B 1B4
CANADA

MTU MAINTENANCE GMBH HANNOVER
MUCHNER STRASSE 31
LANGENHAGEN, LOWER SAXONY  30855
GERMANY

MTU MAINTENANCE GMBH
D-3012
LANGENHAGEN  30838
GERMANY

MTU MAINTENANCE HANNOVER GMBH
MUENCHNER STRASSE 31
LANGENHAGEN  30855
GERMANY

MTU MAINTENANCE-CANADA
6001 GRANT MCCONACHIE WAY
RICHMOND, BC  V7B 1K3
CANADA

MUIR, BROOKE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MULLER, JULIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MULLINS, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MULTI HARDWARE AND TRADING
16A PENJURU ROAD
SINGAPORE  609156
SINGAPORE

MULTI-PACIFIC CALIFORNIA INC
1203 JOHN REED CT
CITY OF INDSTRY, CA  91745

MUNDO TECH INC
1745 S FIRST ST
ROGERS, AR  72756

MUNDO-TECH INC
1745 S FIRST ST
ROGERS, AR  72756

MUNIANDY, SUBRAMANIAM A/L
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MUNIAPPAN, KAMARASAMY A/L
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

MUNTERS PTE LTD
NO 6 GENTING RD
SINGAPORE  349471
SINGAPORE

MURAVEZ, ERIC
DBA SMART SAFETY RESOURCES
759 W LANCASTER BLVD
LANCASTER, CA  93534

MURAVEZ, ERIC
SMART SAFETY RESOURCES
P.O. BOX 4441
LANCASTER, CA  93539

MURE, RODERICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

M-URGE (UK) LTD
64 PARK ST
CAMBERLEY, SURREY  GU15 3PT
UNITED KINGDOM

MURRAY MECHANICAL LLC
419 N 6TH
MORRIS, OK  74445

MURRAY MECHANICAL LLC
P.O. BOX 185
MORRIS, OK  74445

MURRAY WOMBLE INC
8150 N 116 E AVE
OWASSO, OK  74055-1795

MURRAY WOMBLE INC
P.O. BOX 958
OWASSO, OK  74055

MURRAY, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MURRAY, MARTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MURRAY, RYAN DANIEL
DBA SINTRE TECHNOLOGIES LLC
718 BUCKNER BLVD
DALLAS, TX  75218

MURTOLA, KIM
DBA TUPPERWARE
7836 S TOWNSEND AVE
BROKEN ARROW, OK  74014

MUSCOGEE CREEK NATION

MUSCULAR DYSTROPHY ASSOCIATION
5840 S MEMORIAL DR
TULSA, OK  74145

MUSGROVE, RANDALL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MUSHRUSH, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

MUTUAL LEADER FREIGHT SYSTEM INC
19250 VAN NESS AVE
TORRANCE, CA  90501

MUTUAL LEADER FREIGHT SYSTEM INC
8411 S LA CIENEGA BLVD
INGLEWOOD, CA  90301

MW CROW INC
DBA W PAT CROW FORGINGS
P.O. BOX 637855
CINCINNATI, OH  45263-7855

MWL PRINT GROUP LIMITED
UNITS 10-13
PONTYPOOL, GWENT  NP4 0DQ
UNITED KINGDOM

MXDEB:  ATTN: CVP
7278 4TH ST
HILL AFB, UT  84056

MY TECHNIC - MRO TEKNIK SERVIS
SAN.VE.TIC AS - SABIHA GOKCEN
KURTKOY PENDIK, ISTANBUL  34912
TURKEY

MY TRAVEL AIRWAYS
SOUTHEND AIRPORT
SOUTHEND ON SEA, ESSEX  SS2 6YU
UNITED KINGDOM

MYTECHNIC AIRCRAFT MRO SERVICES
SABIHA GOKCEN INTERNATIONAL
KURTKOY-PENDIK, ISTANBUL  34912
TURKEY

N A DEGERSTROM INC
E 6205 RUTTER
SPOKANE, WA  99212

N BANGKOK BEST TOUR CO LTD
1 SOI PRACHOM
BANGKOK  10500
THAILAND

N F L DOCK
100 BOWIE DRIVE
RED OAK, TX  75154

N SLOPE BOROUGH
SEARCH & RESCUE
BARROW, AR  99723

N.C.E.T.W. SOUTH EAST WALES
TYR AFON
CAERPHILLY, MID GLAMORGAN  CF83 8WT
UNITED KINGDOM

N00406 RECEIVING OFFICER
NAVAL SUPPLY CTR
BREMERTON, WA  98314

N21AC LLC
831 E MAIN ST
LEXINGTON, KY  40502

N3096A FRCSW, NADEP NORTH ISLAND
CUSTOMER SERVICE BLDG 341
NAS NORTH ISLAND, CA  92135

N44321
NAS LEMOORE RECEIVING OFFICER
LEMOORE, CA  93246-5008

N55591 NAVLOGSUPFOR DET JULIET
SHED 66
JEBEL
UNITED ARAB EMIRATES

N60191 NAS OCEANA
983 D AVE BLDG 720
VIRGINIA BEACH, VA  23460-5120

N65886 FLEET READINESS CTR SE
FLEET & INDUSTRIAL SUPPLY CTR
JACKSONVILLE, FL  32212-0097

N65886-FLEET READINESS CTR
SOUTHEAST
DLA DISTRIBUTION SWAN ROAD
JACKSONVILLE, FL  32212

N65888 DLA AVIATION
FRC-SW   NAS NORTH ISLAND
SAN DIEGO, CA  92135

N65888 RECEIVING OFFICER
DLA NORTH ISLAND BLDG. 94
SAN DIEGO, CA  92135-7058

N65923 7138 02MH
NADEP R-OFFICER MC AIR 65923
CHERRY POINT, NC  28533-5040

N68836 NAVAL SUPPLY CTR
BLDG 110
JACKSONVILLE, FL  32212-0097

N75XP LLC
15255 SW 72ND AVE
PORTLAND, OR  97224

NABHOLZ CONSTRUCTION SERVICES
DBA NABHOLZ INDUSTRIAL SERVICES
307 W STRIBLING RD
ROGERS, AR  72756

NABHOLZ INDUSTRIAL SERVICES
612 GARLAND ST
CONWAY, AR  72032

NAC GROUP INC
DBA NEW ADVANTAGE CORP
1790 COMMERCE AVE N
ST PETERSBURG, FL  33716

NACELLES, SAFRAN
ROUTE DU PONT VII, BP 91
GONFREVILLE LORCHER, AIN  76700
FRANCE

NADEP CHERRY POINT
F A T CONTROL CTR
MCAS CHERRY PNT, NC  28533-5030

NADEP NORTH ISLAND
BLDG 341 CODE 93100
NAS N ISLAND, CA  92135-5000

NAGENDRA, SRIRANGA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NAGUE, JOEY VELORIA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

NAJERA, MISSIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NAKASH HOLDING LLC
C/O GREENBERG TRAURIG P.A.
ATTN: RALPH BEKKEVOLD, ESQ.
333 SE 2ND AVENUE, SUITE 4400
MIAMI, FL  33131-3238

NAKAYAMA, RHONDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NAKHAPAKORN, JANTIRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NAM HUP GENERAL CONTRACTOR CO
33 ENG KONG TERRACE
SINGAPORE  599006
SINGAPORE

NAMEPLATE MFG OF AMERICA
65 TOLEDO ST
FARMINGDALE, NY  11735

NAMEPLATES INC
325 S QUINCY AVE
TULSA, OK  74120

NAMEPLATES INC
P.O. BOX 4608
TULSA, OK 74159

NANOSONIC
1485 S MAIN
BLACKSBURG, VA 24050

NANTONG AIRCRAFT MAINTENANCE
ENGINEERING CO LTD
XINGDONG AIRPORT
NANTONG, TONGZHOU 226001
CHINA

NANYANG TECHNOLOGICAL UNIVERSITY
11 SLIM BARRACKS RISE
SINGAPORE 138664
SINGAPORE

NANYANG TECHNOLOGICAL UNIVERSITY
42 NANYANG AVE
SINGAPORE 639815
SINGAPORE

NAP ASSET HOLDINGS LTD
75 REMITTANCE DR
CHICAGO, IL 60675-1456

NAP GLADU JASPER FACILITY
1180 WERNSING RD
JASPER, IN 47546

NAPIER, TONI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

NAPLES FLATBREAD TULSA LLC
4929 E 71 ST
TULSA, OK 74136

NAS COMPONENT MAINTENANCE
2741 WEST 81ST STREET
HIALEAH, FL 33016

NAS INSURANCE
16501 VENTURA BLVD, STE 200
ENCINO, CA 91436

NAS NORTH ISLAND
NAS N ISLAND
SAN DIEGO, CA 92135

NAS OCEANA ASD
BLDG 513 R & R
VIRGINIA BEACH, VA 23460

NASA AMES RESEARCH CENTER
MOFFETT FIELD
MOFFETT FIELD, CA 94035

NASA GLEN RESEARCH
21000 BROOKPARK RD
CLEVELAND, OH 44135

NASA LARC
4 LANGLEY BLVD
HAMPTON, VA 23681

NASA LEWIS RESEARCH CENTER
21000 BROOKPARK RD
CLEVELAND, OH 44135

NASA WALLOPS FLIGHT FACILITY
BLDG F-19 RECEIVING DEPT
WALLOPS ISLAND, VA 23337

NASCO AEROSPACE AND ELECTRONICS
5544 CENTRAL AVENUE
ST PETERSBURG, FL 33707

NASCO AEROSPACE AND ELECTRONICS
SUITE 550 150 2ND AVE NORTH
ST PETERSBURG, FL 33701

NASIR, MOHAMED MATIIN BIN MOHD
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

NATIONAL AEROSPACE SUPPLY CO
33155 CAMINO CAPISTRANO UNIT C
SAN JUAN CAPISTRANO, CA 92675

NATIONAL AIRLINES - N952CA
C/O MARANA AEROSPACE SOLUTIONS
24641 PINAL AIR PARK ROAD
MARANA, AZ 85653

NATIONAL AIRLINES INC
5875 S SPENCER ST STE 117
LAS VEGAS, NV 89119

NATIONAL AIRLINES
350 WINDWARD DRIVE
ORCHARD PARK, NY 14127

NATIONAL AIRLINES
5955 TG LEE BLVD
ORLANDO, FL 32822

NATIONAL AIRLINES
600 CONTROL TOWER LANE
SANFORD, FL 32773

NATIONAL AIRLINES
6020 SPENCER ST
LAS VEGAS, NV 89119

NATIONAL AIRLINES
AIRCRAFT STORES  LMU10
JEBEL ALI
UNITED ARAB EMIRATES

NATIONAL AVIATION CO OF INDIA
7860 NW 76TH AVE
MIAMI, FL 33166

NATIONAL AVIATION CO OF INDIA
8725 NW 18TH TER
MIAMI, FL  33172

NATIONAL AVIATION CO OF INDIA
BAX IMPORTS/EXPORTS IAH
HOUSTON, TX  77205

NATIONAL AVIATION CO OF INDIA
JFK INTL AIRPORT
JAMAICA, NY  11430

NATIONAL AVIATION CO OF INDIA
NEW ENGG COMPLEX SAHAR
MUMBAI 400099
INDIA

NATIONAL AVIATION CO OF INDIA
OLD AIRPORT SANTACRUZ (EAST)
MUMBAI 400029
INDIA

NATIONAL AVIATION CO OF INDIA
STORES AND PURCHASING
C/O MSAS GRAPEVINE
GRAPEVINE, TX  76051

NATIONAL AVIATION
1819 W 3RD ST
TEMPE, AZ  85281

NATIONAL BAG
2233 OLD MILL RD
HUDSON, OH  44236

NATIONAL BRITANNIA
BRITANNIA HOUSE
CAERPHILLY, MID GLAMORGAN  CF83 3GG
UNITED KINGDOM

NATIONAL BUSINESS PUBLICATION
1320 ROUTE 9
CHAMPLAIN, NY  12919

NATIONAL CAR RENTAL
ADMINISTRATION CENTRE
33 ST MATTHEWS WAY
LEICESTER, LEICESTERSHIRE  LE1 2BU
UNITED KINGDOM

NATIONAL CAR RENTAL
ADMINISTRATION CENTRE
33 ST MATTHEWS WAY
LEICESTER, LEICESTERSHIRE  LE2 7AR
UNITED KINGDOM

NATIONAL CATERING SERVICE OF TULSA
DBA PORTA JOHN OF TULSA
7412 E SEMINOLE ST
P.O. BOX 580722
TULSA, OK  74115

NATIONAL CENTER FOR ATMOSPHERIC
RESEARCH
3090 CENTER GREEN DRIVE
BOULDER, CO  80301

NATIONAL COATINGS & SUPPLIES
DBA CAR QUEST AUTOMOTIVE FINISHES
416 S ST FRANCIS
WICHITA, KS  67202

NATIONAL COATINGS
4800 FALLS OF NEUSE
RALEIGH, NC  27609

NATIONAL COUNCIL FOR EDUCATION
ELWA TYR AFON BEDWAS RD
BEDWAS  CF83 8WT
UNITED KINGDOM

NATIONAL ENVIRONMENT AGENCY
SINGAPORE ENVIRONMENT INSTITUTE
1 KAY SIANG RD
SINGAPORE  248922
SINGAPORE

NATIONAL HELICOPTER SVCS LTD
NHSL HELIPORT CAMDEN FIELD
COUVA  73686
TRINIDAD,TOBAGO

NATIONAL INSTRUMENTS CORP
P.O. BOX 202262
DALLAS, TX  75320-2262

NATIONAL INSTRUMENTS
11500 N MOPAC EXPWY
AUSTIN, TX  78759-3504

NATIONAL MACHINE COMPANY
DBA NMG AEROSPACE
4880 HUDSON DR
STOW, OH  44224

NATIONAL SEALANTS & LUBRICANTS INC
33110 OLD HEMPSTEAD RD
P.O. BOX 1267
MAGNOLIA, TX  77355

NATIONAL SEALANTS & LUBRICANTS
33110 OLD HEMPSTEAD RD
P.O. BOX 1267
MAGNOLIA, TX  77355

NATIONAL TECHNICAL SYSTEMS
20970 CENTRE POINTE PKWY
SANTA CLARITA, CA  91350-2679

NATIONAL TECHNICAL SYSTEMS
DBA LIGHTNING TECHNOLOGIES
533 MAIN ST
ACTON, MA  01720

NATIONAL TECHNICAL SYSTEMS
NTS TECHNICAL SYSTEMS
1701 E PLANO PARKWAY
P.O. BOX 733364
PLANO, TX  75074

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH
175 WATER ST
NEW YORK, NY  10038

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH
P.O. BOX 35540
NEWARK, NJ  07193

NATIONS AIR
4200 NW 36TH ST
MIAMI, FL  33166

NATIONS BANK ST LOUIS
800 MARKET ST 4TH FLOOR
ST LOUIS, MO  63101

NATIVE AMERICAN INDUSTRIES INC
7401-A W VICKERY BLVD
FT WORTH, TX  76116-9227

NATL  BUSINESS AVIATION ASSOC INC
P.O. BOX 151690
ALEXANDRIA, VA  22315-1690

NATL
5000 CHARLES PAGE BLVD
TULSA, OK  74127

NATURAL STONE INTL GKD INC
15936 N 78TH
SCOTTSDALE, AZ  85260

NAUD, VIVIAN
VIC
8958 E NEWTON PL
TULSA, OK  74115

NAUGLE, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NAURU AIR CORPORATION
ADELAID ST LEVEL 2
BRISBANE, QLD  4000
AUSTRALIA

NAURU AIR CORPORATION
P.O. BOX 10355
QUEENSLAND, QLD  4000
AUSTRALIA

NAVAIR LAKEHURST SE
STAGING FACILITY
BLDG 195 NAWCAD LAKEHURST  RT 547
JOINT BASE MDL, NJ  08733

NAVAIRDEPOT NI (FRC-SW) SUPPLY
BLDG 341 N41926-NI CUST SERVICE
SAN DIEGO, CA  92135-7058

NAVAJO REFINING COMPANY
700 AIRPORT RD
ARTESIA, NM  88210

NAVAL AIR RESERVE NAS JRB
WILLOW GROVE BUILDING 171
WILLOW GROVE, PA  19090-5021

NAVAL AIR STATION LEMOORE
LEMOORE AIR STATION BLDG 140
LEMOORE, CA  93426

NAVAL AVIATION DEPOT (N65888)
NAS N ISLAND
SAN DIEGO, CA  92135

NAVAL AVIATION DEPOT
CUSTOMER SERVICE BUILDING 1454
SAN DIEGO, CA  92135

NAVAL DEPOT NORTH ISLAND
MATERIALS LABORATORY
NAS NORTH ISLND, CA  92135-7058

NAVAL INVENTORY CONTROL POINT
700 ROBBINS AVE
PHILADELPHIA, PA  19111-5098

NAVAL STRIKE AIRCRAFT TEST SQUADRON
UNIT 4 HANGAR 115
PATUXENT RIVER, MD  20670

NAVAL SUPPLY SYSTEMS COMMAND
NAVSUP
700 ROBBINS AVE
PHILADELPHIA, PA  19111-5098

NAVE, JONATHON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NAVEX GLOBAL INC
6000 MEADOWS RD
LAKE OSWEGO, OR  97035-3177

NAVEX GLOBAL INC
P.O. BOX 60941
CHARLOTTE, NC  28260-0941

NAVICP C/O PANALPINA INC
22750 GLENN DR
STERLING, VA  20164-4497

NAVSEA
610 DOWELL ST
KEYPORT, WA  98345-7610

NAVSUP WEAPONS SYSTEM SUPPORT
CODE 43440 FRCSW/MATERIALS ENGINEER
SAN DIEGO, CA  92135

NAVSUP WEAPONS SYSTEM SUPPORT
MALS-11 SUPPLY DEPT
SAN DIEGO, CA  92135

NAVSUP WEAPONS SYSTEM SUPPORT
PHILADELPHIA
BLDG 4 700 ROBBINS ST
PHILADELPHIA, PA  19111-5096

NAVSUP
FRCSW NORTH ISLAND
BLDG 27 BAY 4 WRIGHT AVENUE
SAN DIEGO, CA  92138

NAVSUP
ITAMI RD BLDG 612 BAY 13
BEAUFORT, SC  29904

NAVSUP
VRC-40
1059 BELLINGER BLVD
NORFOLK, VA  23511

NAV-TECH AVIATION INC
17000 BLVD CHARLES
ST JANVIER, QC  J7J 1X9
CANADA

NAWCWD
1900 N KNOX RD
CHINA LAKE, CA  93555

NAYAK AIRCRAFT SERVICE NL BV
SCHIPHOL CENTRE HOLLAND
HOLLAND  1117 ZL
NETHERLANDS

NAYAK AIRCRAFT SERVICE
FOKKERWEG 300 HNGR 73
OUDE MEER  1438 AN
NETHERLANDS

NBAA INC
1200 18TH ST NW
WASHINGTON, DC  20077-6326

NBAA
1200 18TH ST NW STE 400
WASHINGTON, DC  20036-2527

NCAR
3450 MITCHELL LN
BOULDER, CO  80301

NCB MARKING EQUIPMENT LIMITED
BROOK OFFICE
WORCESTERSHIRE, HEREFORD AND
WORCS.  WR6 5BE
UNITED KINGDOM

NCB MARKING EQUIPMENT LIMITED
OLD RECTORY LN
BIRMINGHAM, WEST MIDLANDS  B84 7SX
UNITED KINGDOM

NCH CORPORATION
DBA CHEMSEARCH DIVISION
2727 CHEMSEARCH BLVD
IRVING, TX  75062

NCH CORPORATION
DBA CHEMSEARCH DIVISION
P.O. BOX 971269
DALLAS, TX  75397

NDE LABS INC
1189 MERCEDES ST
BENBROOK, TX  76126

NDE LABS INC
P.O. BOX 121326
FT WORTH, TX  76121

NDLA
FETVEIEN 80-84
KJELLER  2027
NORWAY

NDT MAINCAL LTD
BINGSWOOD TRADING ESTATE
HIGH PEAK, DERBYSHIRE  SK22 7LY
UNITED KINGDOM

NDT MAINCAL LTD
BINGSWOOD TRADING ESTATE
HIGH PEAK, DERBYSHIRE  SK23 7LY
UNITED KINGDOM

NDT SOLUTIONS INC
10 1 AIRPORT RD
NEW RICHMOND, WI  54017

NDT SOLUTIONS INC
10-1 AIRPORT RD
NEW RICHMOND, WI  54017

NDT SOLUTIONS LLC
10-1 AIRPORT RD
NEW RICHMOND, VA  54017

NDT SUPPLY COM  INC
P.O. BOX 7350
SHAWNEE MISSION, KS  66207-0350

NDT SUPPLY COM INC
5805 OUTLOOK
MISSION, KS  66202-2736

NDT SYSTEMS INC
5542 BUCKINGHAM DR
HUNTINGTON BEACH, CA  92649

NDT, MARIETTA
530 COMMERCE PARK DR
MARIETTA, GA  30060

NEAL, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NEELY INDUSTRIES LLC
2704 W PIONEER PKWY
ARLINGTON, TX  76013

NEFF POWER INC
13750 SHORELINE DR
EARTH CITY, MO  63045

NEIL, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NEILL AIRCRAFT CO
1260 W 15TH ST
LONG BEACH, CA  90813-1390

NEIMAN MARCUS ADVERTISING
1616 COMMERCE ST
DALLAS, TX  75201

NEIS, STACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NEL REMOTE WAREHOUSE
HAWTIN PARK
BLACKWOOD  NP12 2EU
UNITED KINGDOM

NEL ROTABLE WAREHOUSE
HAWTIN PARK
BLACKWOOD, GWENT  NP12 2EU
UNITED KINGDOM

NELCO RADIATION SHEILDING PRODUCTS
4600 HOMESTEAD RD
HOUSTON, TX  77028

NELLIS, ATKINSON HASKINS
BRITTINGHAM GLADD AND CARWILE PC
525 S MAIN
TULSA, OK  74103

NELSON, ANTONIO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NELSON, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NELSON, SCOT
DBA MOBILESCREEN
P.O. BOX 1082
CATOOSA, OK  74015

NEO, CHYE SAN
E700396
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

NEO, KUO WEI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

NEOKAPA
OKLAHOMA PAYROLL CONFERENCE
2608 W KENOSHA
BROKEN ARROW, OK  74012-8952

NEOS S P A
CARGO CITY PALAZZINO SPEDIZ 6TH FLR
MALPENZA 2000 AIRPORT  21010
ITALY

NEOSOURCE INC
9422 E 55TH PL
TULSA, OK  74145

NEPAL AIRLINES CORPORATION
ENGINEERING DEPARTMENT
KATHMANDU
NEPAL

NET INSPECT LLC
25 CENTRAL WAY
KIRKLAND, WA  98033

NETCO COMMERCIAL INC
1650 S MERIDIAN
WICHITA, KS  67213

NETJETS
4111 BRIDGEWAY AVE
COLUMBUS, OH  43219

NETWRIX CORPORATION
1460 MANNING PKWY
POWELL, OH  43065

NETWRIX CORPORATION
300 SPTECTRUM CENTER DR
IRVINE, CA  92618

NETZER METALCRAFT INC
1600 W 41ST ST
P.O. BOX 4884
BALTIMORE, MA  21211

NETZER METALCRAFT INC
1600 W 41ST ST
P.O. BOX 4884
BALTIMORE, MD  21211

NEUMEIER ENGINEERING INC
22610 88TH AVE S
KENT, WA  98031

NEVILLE-CLARKE (SINGAPORE) PTE LTD
545 ORCHARD RD
SINGAPORE  238882
SINGAPORE

NEVITT AIRCRAFT
4309 EMMA BROWNING AVE
AUSTIN, TX  78719

NEW CENTURY AVIATION INC
12989 SW 132ND CT
MIAMI, FL  33186

NEW CENTURY AVIATION INC
8471 NW 70 STREET
MIAMI, FL  33166

NEW ENGINEERING COMPLEX
SAHAR, VILE PARLE (EAST)
MUMBAI  400099
INDIA

NEW ENGLAND LEAD BURNING CO INC
NELCO
P.O. BOX 51059
BOSTON, MA  02205-1059

NEW IBERIA-HUB
4621 N HWY 35
ROCKPORT, TX  78382

NEW ORLEANS MARRIOT
555 CANAL ST
NEW ORLEANS, LA  70130

NEW PIG CORPORATION
ONE PORK AVE
TIPTON, PA  16684-0304

NEW RIVER KINEMATICS INC
3009 SOLUTIONS CENTER
CHICAGO, IL  60677-3000

NEW RIVER KINEMATICS INC
436 MCLAWS CIR
WILLIAMSBURG, VA  23185

NEW SOURCE CORPORATION
572 S ECON CIR
OVIEDO, FL  32765

NEW UNITED GODERICH
403 CANADA AVE
HURON PARK, ON  N0M 1Y0
CANADA

NEW WORLD AVIATION INC
987 POSTAL RD
ALLENTOWN, PA  18019

NEW YORK BLOWER CO
7660 QUINCY ST
WILLOWBROOK, IL  60527

NEW YORK CIT SERVICE CENTER
3 EXPRESS DR
NEWBURGH, NY  12550

NEW YORK FORWARDING SERIVICES, INC
330 SNYDER AVE
BERKELEY HEIGHTS, NJ  07922

NEW ZEALAND DEFENCE FORCE
C/O RNZAF BASE WHENUAPAI
TRANSIT SECTION
WHENUAPAI, AUCKLAND  0618
NEW ZEALAND

NEW ZEALAND DEFENCE FORCE
MATERIAL SUPPORT WING / RNZAF BASE
BRIGHAM CREEK RD
WHENAUPAI, AUCKLAND  1250
NEW ZEALAND

NEW ZEALAND DEFENCE FORCE
PRIVATE BAG 904
UPPER HUTT, WELLINGTON  5140
NEW ZEALAND

NEWACT INC
2084 JAMES E SAULS SR DR
BATAVIA, OH  45103

NEWAGE INDUSTRIES INC
145 JAMES WAY
SOUTHAMPTON, PA  18966

NEWAGE INDUSTRIES INC
P.O. BOX 785810
PHILADELPHIA, PA  19178-5810

NEWARK CORP
DBA NEWARK ELEMENT 14
217 WILCOX RD
GAFFNEY, SC  29341

NEWARK ELEMENT
33190 COLLECTION CENTER DR
CHICAGO, IL  60693-0331

NEWELL COACH CORPORATION
3900 NORTH MAIN STREET
MIAMI, OK  74354

NEWELL COACH CORPORATION
6411 S HWY 69
MIAMI, OK  74354

NEWERA CORP UK
UNIT 5 MCKAY TRADING EST
COLNBROOK, BERKSHIRE  SL3 0AH
UNITED KINGDOM

NEWGATE(NEWARK) LTD
BRUNEL DR
NEWARK, NOTTINGHAMSHIRE  NG24 2DE
UNITED KINGDOM

NEWMAN, DANNY
DBA IT WORKS GLOBAL
4365 S 205 E AVE
BROKEN ARROW, OK  74014

NEWMAR CORPORATION
355 N DELAWARE ST
NAPPANEE, IN  46550-0030

NEWTON AVIATION SERVICES LTD
3632-56 AVE E
EDMONTON INTL AIRPORT, AB  T9E 0V4
CANADA

NEWTON DESIGN & FABRICATION
27602 E ADMIRAL PL
CATOOSA, OK  74015

NEXEO SOLUTIONS LLC
5200 BLAZER PKWY
DUBLIN, OH  43017

NEXEO SOLUTIONS LLC
62190 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0621

NEXGEN AERO LLC
745 SE PORT ST ST LUCIE BLVD
PORT ST LUCIE, FL  34984

NEXGEN AERO LLC
8474 NW 61ST STREET
MIAMI, FL  33166

NEXRM SOLUTIONS LLC
8006 S DARLINGTON AVE
TULSA, OK  74136

NEXT AEROSPACE LLC
NILES EXPANDED TECHNOLOGIES AEROSPA
310 N PLEASANT AVE
NILES, OH  44446

NEXTANT AEROSPACE
355 RICHMOND RD
CLEVELAND, OH  44143

NEXUS PERSONNEL LTD
AQUILA HOUSE
HASTINGS, EAST SUSSEX  TN34 3DG
UNITED KINGDOM

NG TING SONG
1 BUKIT BATOK CRESCENT
SINGAPORE  658064
SINGAPORE

NG, CHAN HOCK
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

NG, CHEE MIEN
700398
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

NG, KIM PIU
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

NG, PEI SZE ESTHER
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

NGEE ANN POLYTECHNIC
535 CLEMENTI RD
SINGAPORE  599489
SINGAPORE

NGUYEN, AN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NGUYEN, DUC THAI
CAA VIETNAM
8/B1 DO THI DAI KIM HOANG MAI
HANOI
VIETNAM

NGUYEN, HA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NGUYEN, HIEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NGUYEN, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NGUYEN, LIEM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NGUYEN, NHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NHV TECHNICS
AIRPORT OSTEND
OSTEND  8400
BELGIUM

NICE S R L
VIA MILLIAVACA 9
ASTI  14100
ITALY

NICHOLS, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NICOLAS JR, CALVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NICOLOTTI, JENNIFER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NIEVES, JUAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NIKON METROLOGY INC
12701 GRAND RIVER RD
BRIGHTON, MI  48116

NILFISK ADVANCE PTE LTD
22 TUAS AVE 2
SINGAPORE  639453
SINGAPORE

NILI AVIATION INC
2264 NW 94TH AVE
MIAMI, FL  33172

NILI AVIATION
7223 NW 54TH ST
MIAMI, FL  33166

NIMBLE LLC
UNIT D 13017 FITZHUGH RD
AUSTIN, TX  78736-6536

NIMDA AVIATION USA
4350 NE 5TH TERR
OAKLAND PARK, FL  33334

NIMDA AVIATION
3340 SOUTHWEST 13TH AVENUE
FORT LAUDERDALE, FL  33315

NIPPON AIR CARGO
NARITA
NARITA-SHI, CHIBA  2820011
JAPAN

NIPPON CARGO AIRLINES CO LTD
18-34 OSATO
SAMBU-GUN, CHIBA  2891603
JAPAN

NIPPON CARGO AIRLINES CO LTD
NCA NARITA AREA
NARITA-SHI, CHIBA  2828601
JAPAN

NIPPON CARGO AIRLINES
663 N ACCESS RD
CHICAGO, IL  60666

NIPPON EXPRESS CARGO
95 N DIVISION ST
BENSENVILLE, IL  60106

NIPPON EXPRESS FRANCE
1 RUE DU CHAPELIER
ROISSY  95702
FRANCE

NIPPON EXPRESS
401 E TOUHY AVE
DES PLAINES, IL  60018

NIPPON EXPRESS
8065 TRISTAR DR
IRVING, TX  75063

NITON UK LIMITED
UNIT 17-19
WINCHESTER, HAMPSHIRE  SO21 3BN
UNITED KINGDOM

NLX CORPORATION
22626 SALLY RIDE DR
STERLING, VA  20164

NMC GROUP INC
NYLON MOLD CORP
2755 THOMPSON CREEK RD
PAMONA, CA  91767-1861

NMC GROUP INC
NYLON MOLD CORP
2755 THOMPSON CREEK RD
POMONA, CA  91767-1861

NMG AEROSPACE
1593 COMMERCE DRIVE
STOW, OH  44224

NMG AEROSPACE
4880 HUDSON DR
STOW, OH  44224

NNR GLOBAL LOGISTICS
8578 NW 23RD ST
MIAMI, FL  33122

NO 5 ALLEY 123 LANE 405
TUN HWA N RD
TAIPEI
TAIWAN

NO PART WILL SHIP
NON-RECURRING ENGINEERING
TULSA, OK  74116

NOBLE EAGLE ENGINEERING
218 COMMERCIAL BLVD STE 201
THE SEA, FL  33308

NOBLE FLIGHT
2141 COULEE CROSSING RD
WOODWORTH, LA  71485

NOBLE, GLENN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NOEL GROUP LLC
4501 HWY
STEVENS POINT, WI  54481

NOFIRE, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NOK AIRLINES PUBLIC COMPANY LIMITED
3 RAJANAKARN BUILDING 17 FL
YANNAWA, SATHORN, BANGKOK  10120
THAILAND

NOLAND
632 CORPORATE DR
NEWPORT NEWS, VA  23602

NOLEN, MIKE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NOLINOR AVIATION
11600 LOUIS BISSON
MIRABEL, QC  J7N 1G9
CANADA

NOLTE INC
2112 N YELLOWOOD AVE
BROKEN ARROW, OK  74012

NOMAD AVIATION
2747 CARRIER AVE
SANFORD, FL  32773-9379

NORCATEC LLC
11055 EXCELSIOR BLVD
GARDEN CITY, NY  11530-9401

NORCO AVIATION PARTS LLC
2301 MANGROVE
PUNTA GORDA, FL  33982

NORCO AVIATION PARTS USA LLC
150 SARAH ST
PUNTA GORDA, FL  33950

NORCO AVIATION PARTS USA LLC
99 NESBIT ST
PUNTA GORDA, FL  33950

NORCO
139 ETHAN ALLEN HWY
RIDGEFIELD, CT  06877

NORDAIR USA INC
1317 E LANDSTREET RD
ORLANDO, FL  32824

NORDAM  / GEC
TULSA, OK  74116

NORDAM / AEROREPUBLICA
TULSA, OK  74116

NORDAM / ARAMCO ASSOCIATED CO
HOUSTON, TX  77205-0010

NORDAM / UPS
NORDAM SPARES FOR UPS PGM
TULSA, OK  74116

NORDAM C/O WESTERN AIR
4444 AERONCA
BOISE, ID  83705

NORDAM EUROPE LTD
12600 N FEATHERWOOD
HOUSTON, TX  77217

NORDAM EUROPE LTD
NEL
HAWTIN PARK BLACKWOOD
SOUTH WALES, GWENT  NP12 12EU
UNITED KINGDOM

NORDAM EUROPE LTD
NEL
HAWTIN PARK BLACKWOOD
SOUTH WALES, GWENT  NP12 2EU
UNITED KINGDOM

NORDAM FLIGHT TEST
6001 S POWER RD  BLDG 51
MESA, AZ  85206

NORDAM INTERIORS & STRUCTURES
6910 N WHIRLPOOL DR
TULSA, OK  74117

NORDAM INTERNATIONAL MARKETING LTD
183 QUEENS RD E
HONG KONG
CHINA

NORDAM INTERNATIONAL MARKETING LTD
183 QUEENS RD E
HONK KONG
CHINA

NORDAM INTL MKTG-EUROPE
NORDAM INTERNATIONAL MARKETING LTD
7 PAYNES PK
HITCHIN, LUTON  SG5 1EH
UNITED KINGDOM

NORDAM INTL MKTG-FRANCE
NORDAM INTERNATIONAL MARKETING LTD
PARC DU MILLENAIRE - BAT C 1
BLAGNAC  31700
FRANCE

NORDAM MEXICO
CALLE TAGUCHI 18901
CHIHUAHUA, CHI  31183
MEXICO

NORDAM NACELLE & THRUST REVERSER DIV
6911 N WHIRLPOOL DR
TULSA, OK  74117

NORDAM PRISM DIVISION
THE NORDAM GROUP
525 E 6TH ST
P.O. BOX 3365
TULSA, OK  74120

NORDAM REPAIR DIVISION
11200 E PINE ST
P.O. BOX 3365
TULSA, OK  74116

NORDAM REPAIR ROTABLES
11200 E PINE ST
P.O. BOX 3365
TULSA, OK  74116

NORDAM SINGAPORE PTE LTD
29 CHANGI NORTH CRESENT
SINGAPORE  499619
SINGAPORE

NORDAM TRANSPARENCY DIVISION
7018  N LAKEWOOD DR
TULSA, OK  74117

NORDAM TRANSPARENCY EUROPE LTD
2 TUDOR RD
ALTRINCHAM, CHESHIRE  WA14 5RZ
UNITED KINGDOM

NORDAM TRUCK
CUSTOMER FREIGHT ONLY
6910 N WHIRLPOOL DR
TULSA, OK  74117

NORDIC MRO C/O VOLOTEA SA
ARLANDA AIRPORT STOCKHOLM
STOCKHOLM, ARLANDA  190 45
SWEDEN

NORDJET AIRLINES
AEROPUERTO DE FORONDA
VITORIA, ALAVA  01196
SPAIN

NORDJET AIRLINES
URARTEA 6
ALAVA  01010
SPAIN

NORDSON SEALANT EQUIP INC
45677 HELM ST
P.O. BOX 701460
PLYMOUTH, MI  48170

NORDSTROM INC
7979 PERIMETER RD S
SEATTLE, WA  98108

NORDTECH AEROSAPCE NTA INC
800 8TH ST
SANTE-FOY, QC  G2G 2S6
CANADA

NORFLEET PROPERTIES (HOLDINGS)
BEECHWOOD HOUSE, GREENWOOD CLOSE
CARDIFF, SOUTH GLAMORGAN  CF23 8RD
UNITED KINGDOM

NORGEM INC
DBA JOHNSON SUPPLY CO
P.O. BOX 449
PENSACOLA, FL  32591

NORINH, SINHSACK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NORINH, SITHIVONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NORMAN, ROCKY
2328 S 106TH E AVE
TULSA, OK  74129-4828

NORRIS WOODWORKING INC
1203 S CHURCH AVE
BOZEMAN, MT  59715

NORRIS WOODWORKING INC
5903 SANDPIPER DR
MISSOULA, MT  59808

NORRIS, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NORRIS, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NORTH AMERICAN AIRLINES INC
210 EAGLE PKWY
FT WORTH, TX  76177

NORTH AMERICAN AIRLINES INC
BLDG 141 FEDERAL CIRCLE
JAMAICA, NY  11430

NORTH AMERICAN AIRLINES
4500 WEST TAMPA BAY BLVD
TAMPA, FL  33614

NORTH AMERICAN AVIATION INC
7330 N BROADWAY
WICHITA, KS  67219

NORTH AMERICAN COMPOSITES
1012 E OKLAHOMA ST
TULSA, OK  74106-5917

NORTH AMERICAN COMPOSITES
P.O. BOX 535192
ATLANTA, GA  30353-5195

NORTH AMERICAN INSPECTIONS INC
1275 W ROOSEVELT RD
WEST CHICAGO, IL  60185

NORTH AMERICAN JET CHARTER
4990 WING WAY
PASO ROBLES, CA  93446-8502

NORTH AMERICAN JET CHARTER
STE 213 2006 PALOMAR AIRPORT RD
CARLSBAD, CA  92011

NORTH AMERICAN JET SERVICES
20703 MOSS AGATE COURT
SPRING, TX  77388

NORTH AMERICAN PRODUCTS CORP NAP
1180 WERNSING RD
JASPER, IN  47546

NORTH AMERICAN SPARES LTD
8936 VENICE BLVD
CULVER CITY, CA  90232

NORTH AMERICAN STEEL & WIRE INC
629 E BUTLER RD
BUTLER, PA  16002

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0530

NORTH COAST COMPOSITES INC
4605 SPRING RD
CLEVELAND, OH  44131

NORTH DAKOTA AIR NATIONAL GRD
1400 28TH AVE N
FARGO, ND  58102-1051

NORTH STAR AEROSPACE INC
1307 W VALLEY HWY N
AUBURN, WA  98001

NORTH STAR IMAGING INC
19875 S DIAMOND LAKE RD
ROGERS, MN  55374

NORTH STAR IMAGING INC
P.O. BOX 71147
CHICAGO, IL  60694-1147

NORTH STATE AVIATION
4001 NORTH LIBERTY ST
WINSTON-SALEM, NC  27105

NORTH TEXAS AIRCRAFT SERVICES
4480 GLENN CURTISS DR
ADDISON, TX  75001

NORTH WEST GEOMATICS LTD
STE 212 5438 11ST NE
CALGARY, AB  T2E 7E9
CANADA

NORTH, BEAU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

NORTHEAST AERO COMPRESSOR CORP
60 KEYLAND CT
BOHEMIA, NY  11716

NORTHEAST AIR INC
1011 WESTBROOK ST
PORTLAND, ME  04102

NORTHEASTERN AVIATION CORP
HNGR 42 8200 REPUBLIC AIRPORT
FARMINGDALE, NY  11735

NORTHEASTERN OKLAHOMA CHAPTER
AMERICAN PAYROLL ASSOCIATION
2608 W KENOSHA ST
BROKEN ARROW, OK  74012-8952

NORTHERN AIR CARGO INC NAC
3900 OLD INTL AIRPORT RD
ANCHORAGE, AK  99502

NORTHERN AIR CARGO INC
3488 W INTL AIRPORT RD
ANCHORAGE, AK  99502-1097

NORTHERN AIR CARGO INC
3900 OLD INTL AIRPORT RD
ANCHORAGE, AK  99502

NORTHERN AIR CARGO
3900 W INTL AIRPORT RD
ANCHORAGE, AK  99502

NORTHERN AIR CARGO
BLDG 896 4600 NW 36TH ST
MIAMI, FL  33166

NORTHERN AIR MAINT SERVICES
6601 S AIRPARK PL
ANCHORAGE, AK  99503

NORTHERN EXECUTIVE AVIATION
BUSSINESS AVIATION CTR
MANCHESTER, GREATER MANCHESTER
M90 SNE
UNITED KINGDOM

NORTHERN LIGHTS LLC
163 MALLETTS BAY AVE
WINOOSKI, VT  05404

NORTHERN WINGS REPAIR INC
2275 MICHELLE CT
BROOKFIELD, WI  53045

NORTHERN WINGS REPAIR
6679 COUNTY ROAD 392
NEWBERRY, MI  49868

NORTHERN WINGS REPAIR
KC10 COMBS 1816 MANOR RD B 1816
MCGUIRE AFB, NJ  08641

NORTHLAND HELICOPTERS
AUCKLAND AIRPORT
AUCKLAND
NEW ZEALAND

NORTHROP GRUMANN CORPORATION
1151 EAST AVENUE P
PALMDALE, CA  93550

NORTHROP GRUMMAN AEROSPACE
SYSTEMS
8710 FREEPORT PARKWAY SUITE 200
IRVING, TX  75063

NORTHROP GRUMMAN AEROSPACE
SYSTEMS
ONE SPACE PARK
REDONDO BEACH, CA  90278

NORTHROP GRUMMAN CORP
7180 RESERVE RD
TINKER AFB, OK  73145

NORTHROP GRUMMAN CORPORATION
5000 US 1 N
ST AUGUSTINE, FL  32095

NORTHROP GRUMMAN CORPORATION
8710 FREEPORT PKWY STE 200
IRVING, TX  75063-2577

NORTHROP GRUMMAN CORPORATION
AVM-SEGD
EL SEGUNDO, CA  90245

NORTHROP GRUMMAN SYSTEMS CORP
18450 SHOWALTER RD
HAGERSTOWN, MD  21742

NORTHROP GRUMMAN SYSTEMS CORP
701 WILSON POINT BLVD
BALTIMORE, MD  21220

NORTHROP GRUMMAN SYSTEMS CORP
DBA AEROSPACE SECTOR
1 HORNET WAY
EL SEGUNDO, CA  90245

NORTHROP GRUMMAN SYSTEMS
CORPORATION
(NGSC), C/O NORTHROP
GRUMMAN AEROSPACE SYSTEMS (NGAS)
P.O. BOX 730800
DALLAS, TX  75373-0800

NORTHROP GRUMMAN
2000 W NASA BLVD
MELBOURNE, FL  32904-2322

NORTHROP GRUMMAN
3520 E AVE M
PALMDALE, CA  93550

NORTHROP GRUMMAN
4400 SEN J BENNETT JOHNSTON AVE
LAKE CHARLES, LA  70615-5157

NORTHROP GRUMMAN
6401 S AIR DEPOT BLVD
OKLAHOMA CITY, OK  73135-5911

NORTHROP GRUMMAN
FORMERLY CALIF MICROWAVE
BELCAMP, MD  21017

NORTHRUP GRUMMAN TECH SERVICES
727 2ND ST STE 130
WHITEMAN AFB, MO  65305

NORTHRUP GRUMMAN
2980 FAIRVIEW PARK DR
FALLS CHURCH, VA  22042

NORTHWEST A/L ATTN STORES
RECEIVING DOCK HANGAR 5
FLUSHING, NY  11371

NORTHWEST AEROSPACE SUPPORT
15695 SW 74TH AVE STE 350
TIGARD, OR  97224

NORTHWEST AIRCRAFT SERVICES
10641 AIRPORT DRIVE
HAYDEN, ID  83335

NORTHWEST AIRLINES - TIMCO
DC10 PROJECT
623 RADAR RD
GREENSBORO, NC  27410

NORTHWEST AIRLINES INC
HANGAR 17
CHICAGO, IL  60666

NORTHWEST AIRLINES STORES
BLUE HANGAR OHARE INTL A/P
CHICAGO, IL  60666

NORTHWEST AIRLINES
100 PEMCO DR
DOTHAN, AL  36303

NORTHWEST AIRLINES
1000 INNER LOOP RD
ATLANTA, GA  30337-6072

NORTHWEST AIRLINES
1044 TERMINAL RD
GREENVILLE, SC  29605

NORTHWEST AIRLINES
11323 30TH AVE W
EVERETT, WA  98204

NORTHWEST AIRLINES
18211 SERV RD
SEATTLE, WA  98158

NORTHWEST AIRLINES
2100 9TH ST
MOBILE, AL  36615

NORTHWEST AIRLINES
2312 TOUHY AVE
ELK GROVE VILLAGE, IL  60007

NORTHWEST AIRLINES
2491 W WINCHESTER BLDG 4
MEMPHIS, TN  38130

NORTHWEST AIRLINES
2500 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

NORTHWEST AIRLINES
2700 LONE OAK PKWY
ST PAUL, MN  55121

NORTHWEST AIRLINES
3121 109TH ST SW
EVERETT, WA  98204

NORTHWEST AIRLINES
31501 GODDARD RD
DETROIT, MI  48242

NORTHWEST AIRLINES
4600 STEBNER RD
DULUTH, MN  55803

NORTHWEST AIRLINES
5101 NORTHWEST DR
ST PAUL, MN  55111-3034

NORTHWEST AIRLINES
5101 NW DR
ST PAUL, MN  55450

NORTHWEST AIRLINES
540 AIRPORT RD
SINGAPORE  539938
SINGAPORE

NORTHWEST AIRLINES
613 N ACCESS RD
CHICAGO, IL  60666

NORTHWEST AIRLINES
70 E SIXTH ST
ST PAUL, MN  55111

NORTHWEST AIRLINES
7500 AIRLINE DR
MINNEAPOLIS, MN  55450-3034

NORTHWEST AIRLINES
7500 NORTHWEST DR
MINNEAPOLIS, MN  55450-1101

NORTHWEST AIRLINES
80 S PERIMETER RD
LANTAU
CHINA

NORTHWEST AIRLINES
9610 JOHN SAUNDERS RD
SAN ANTONIO, TX  78246

NORTHWEST AIRLINES
DEPT C8530 7500 AIRLINE DR
MINNEAPOLIS, MN  55450

NORTHWEST AIRLINES
DTW METROPOLITAN AIRPORT
DETROIT, MI  48242

NORTHWEST AIRLINES
FLIGHT OPS TRAINING CENTER
EAGAN, MN  55121

NORTHWEST AIRLINES
MANILA INTL AIRPORT
MANILA
PHILIPPINES

NORTHWEST AIRLINES
MEMPHIS INTL A/P AIR FREIGHT BLDG
MEMPHIS, TN  38130

NORTHWEST AIRLINES
NINOY AQUINO INTL AIRPORT
PASAY CITY
PHILIPPINES

NORTHWEST AIRLINES
STORES RECEIVING
ST LOUIS, MO  63145

NORTHWEST ATTN  JIMMY DEAN
3100 112TH ST SW
EVERETT, WA  98204

NORTHWEST AVIATION SERVICES
3320 WEST VALLEY HIGHWAY NORTH
AUBURN, WA  98001

NORTHWEST COMPOSITES
12730 STATE AVE
MARYSVILLE, WA  98271

NORTHWEST COMPOSITES
12810 STATE AVE
MARYSVILLE, WA  98271

NORTHWEST HELICOPTERS INC
7822 OLD HWY 99 SE
OLYMPIA, WA  98501

NORTHWEST HELICOPTERS LLC
1000 85TH AVENUE SE
OLYMPIA, WA  98501

NORTHWINGS ACCESSORIES CORP
7875 NW 64TH ST
MIAMI, FL  33166

NORTHWINGS ACCESSORIES CORP
DBA HEICO COMPONENT REPAIR GROUP IN
7875 NW 64TH STREET
MIAMI, FL  33166

NORTON  SAINT-GOBAIN
335 N DIAMOND ST
RAVENNA, OH  44266

NORWEGIAN AIR SHUTTLE AB
HANGER 4, APRON K
ARE TEKNISK, STOCKHOLMS LAN  190 45
SWEDEN

NORWEGIAN AIR SHUTTLE ASA
C/O FAKTURAMOTTAK
POSTBOKS 4030
GARDERMOEN, AKERSHUS FYLKE  2060
NORWAY

NORWEGIAN AIR SHUTTLE ASA
FLYPLASSVEIEN 214
SOLA  4050
NORWAY

NORWEGIAN AIR SHUTTLE
FRIDTJOF NANSENS VEG
GARDERMOEN  2060
NORWAY

NORWEGIAN AIR SHUTTLE
NORWEGIAN HANGAR
ROALD AMUNDSENS VEI
OSLO AIRPORT GARDERMOEN, OSLO  2060
NORWAY

NORWEGIAN AIR SHUTTLE
TECHNICAL DEPARTMENT
FORNEBU  1330
NORWAY

NOSTAN FILMWORKS
3023 UBI RD 3 05 05
SINGAPORE  408663
SINGAPORE

NOSTAN FILMWORKS
3023 UBI RD 3 0505
SINGAPORE  408663
SINGAPORE

NOTETOP LTD
VAN INDUSTRIAL PARK
CAERPHILLY, MID GLAMORGAN  CF83 3EL
UNITED KINGDOM

NOVA AIRLINES AB
ACCOUNTING (TECH CED)
STOCKHOLM  104 31
SWEDEN

NOVALCO INC
130 NE 31ST STREET
OKLAHOMA CITY, OK  73105

NOVALCO INC
4412 S 74TH E AVE
TULSA, OK  74147

NOVAR SYSTEMS LTD FINANCE SERVICES
17 NICOL ST
KIRKCALDY, FIFE  KY6 2RS
UNITED KINGDOM

NOVO AERO SERVICES LLC
2361 VISTA PARKWAY    UNIT 11
WEST PALM BEACH, FL  33411

NOW RECRUITMENT LTD
5 THE SQUARE 111 BROAD ST
BIRMINGHAM, WEST MIDLANDS  B15 1AS
UNITED KINGDOM

NOW RECRUITMENT LTD
BROAD STREET
BIRMINGHAM  B15 1AS
UNITED KINGDOM

NRD LLC
2937 ALT BLVD
GRAND ISLAND, NY  14072-0310

NRD LLC
P.O. BOX 1008
BUFFALO, NY  14240-1008

NRD REV ENG & TOOLING ACTION
11200 EAST PINE
TULSA, OK  74116

NRD-SUPPLY CHAIN
11200 E PINE
TULSA, OK  74116

NRMA CAREFLIGHT
WESTMEAD HOSPITAL
WESTMEAD, NSW  2145
AUSTRALIA

NRP INC
329 S TOPEKA
WICHITA, KS  67202

NSF C/O A/C SUPPL PURCH TEAM
ASIANA AIRLINES
SEOUL
SOUTH KOREA

NSI MI TECHNOLOGIES LLC
1125 SATELLITE BLVD
SUWANEE, GA  30024-4629

NSW POLICE AVIATION SUPPORT BRANCH,
HANGAR 276 SOPWITH PL
BANKSTOWN AIRPORT, NSW  2200
AUSTRALIA

NSWC CRANE DIV
RECEIVING OFFICER
300 HWY 361
CRANE, IN  47522-4000

NTE AVIATION LTD
1800 WATERS RIDGE STE 400
LEWISVILLE, TX  75057

NTEL
SHANNON AIRPORT
SHANNON
IRELAND

NTR ROTABLES
6911 N WHIRLPOOL DR
TULSA, OK  74117

NTR ROTABLES
NORDAM NTR DIVISION
TULSA, OK  74117

NTS TECHNICAL SYSTEMS

NTUC LEARNINGHUB PTE LTD
141 REDHILL RD
SINGAPORE  158828
SINGAPORE

NUVITE CHEMICAL COMPOUNDS CORP
213 FREEMAN ST
BROOKLYN, NY  11222

NV JETS
177 E RENO AVE G-6
LAS VEGAS, NV  89119

NV SABENA TECHNICS SA
BRUSSELS NATIONAL AIRPORT
ZAVENTEM  1930
BELGIUM

NV SNECMA SABENA ENG SVCS SA
BRUSSELS NATL AIRPORT 24B/101
ZAVENTEM  1930
BELGIUM

NWA TECH OPS CHARITY EVENT
7500 AIRLINE DRIVE
MINNEAPOLIS, MN  55450

NWF FUELS LTD
WARDLE
NANTWICH, CHESHIRE  CW5 6BP
UNITED KINGDOM

NYCOTE LABORATORIES CORPORATION
12750 RAYMER ST
NORTH HOLLYWOOD, CA 91605

NYF CORP
599 VALLEY HEALTH PLAZA
PARAMUS, NJ 07652

NYIKOS INC
5460 S GARNETT
TULSA, OK 74146

NYIKOS
5460 S GARNETT
TULSA, OK 74146

O2 CORPORATION
235 N WASHINGTON
WICHITA, KS 67202

OAKES, TELLUS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OAKTREE SOFTWARE
1437 S BOULDER AVE
STE 300
TULSA, OK 74119

OAKWOOD CORPORATE SERVICES LTD
1 ASHLEY RD
ALTRINCHAM WA14 2DT
UNITED KINGDOM

OAS SCRAMBLE
12400 CORPORATE DR
BENTONVILLE, AR 72712

OASIS INTL LEASING CO
P.O. BOX 28922
ABU DHABI
UNITED ARAB EMIRATES

OASIS SERVICES INC
1120 ECHO CT
PEACHTREE CITY, GA 30269

OBADAL FILLER MACLEOD & KLEIN
117 N HENRY ST
ALEXANDRIA, VA 22314-2903

OBYRNE, JOELLE
2719 E 14TH PL
TULSA, OK 74104-4709

OC TANNER RECOGNITION COMPANY
1930 SOUTH STATE ST
SALT LAKE CITY, UT 84115

OC TANNER RECOGNITION COMPANY
1930 SOUTH STATE ST
SALT LAKE, UT 84115

OC-ALC / TINKER AFB
E SIDE STOCK ROOM B
TINKER AFB, OK 73145

OC-ALC/MAMCAC - JOY COLEMAN
8855 SE 59TH ST
TINKER AFB, OK 73145

OC-ALC/MXRRBF
BLDG 225 5875 SOUTHGATE AVE
HILL AFB, UT 84056-5816

OC-ALC-TISD
7401 ARNOLD ST
TINKER AFB, OK 73145-9013

OCCUPATIONAL HEALTH CENTERS OF
OF THE SOUTHWEST PA PC
P.O. BOX 8750
ELKRIDGE, MD 21090

OCE MECHANICAL LLC
3837 W VANCOUVER ST
BROKEN ARROW, OK 74012

OCE MECHANICAL LLC
P.O. BOX 21228
TULSA, OK 74121-1228

OCEAN - IAI
48 3RD ST
KEARNY, NJ 07032-4589

OCEAN AIR INC
3123 COMMERCE PKWY
MIRAMAR, FL 33025

OCEAN AIRE INC
RTE 530 W
BAYVILLE, NJ 08721

OCEAN AIRLINES
VIA DEL AEROPORTO N 34
MONTICHIARI 25018
ITALY

OCEANAIR LINHAS AEREAS S/A
CNPJ 02.575.829/0075-84
SAO PAULO, SAO PAULO 04626 020
BRAZIL

OCEANIC FREIGHT FORWARDERS
8342 NW 56TH STREEET
MIAMI, FL 33166

OCEANVIEW HELICOPTERS
7490 DUNCAN ST
POWELL RIVER, BC V8A 1W7
CANADA

OCIP INC
4811 E LAPALMA AVE
ANAHEIM, CA 92807

OCONNOR COMPANY INC
1850 N INDIANWOOD AVE
BROKEN ARROW, OK  74012

OCONNOR COMPANY INC
P.O. BOX 48247
WICHITA, KS  67201-8247

OCR SERVICES INC
15825 SHADY GROVE RD STE 90
ROCKVILLE, MD  20850

OCR SERVICES INC
750 TERRADO PLAZA
COVINA, CA  91723

ODYSSEY AEROSPACE COMPONENTS LLC
3561 SHELBY LANE
DENTON, TX  76207

ODYSSEY INDUSTRIES LLC
3020 INDIANWOOD RD
LAKE ORION, MI  48461

ODYSSEY RFID LLC
7059 PRODUCTION CT
FLORENCE, KY  41042

OEM PARTS NETWORK LLC
DOCK 3 5432 PACIFIC CREST DR
WRIGHTWOOD, CA  92397

OEM SERVICES SAS
17 RUE DES GUYARDS
ATHIS-MONS, AIN  91200
FRANCE

OEM SHADES INC
700 FIRST AVE
FORD CITY, PA  16226

OFFICE DEPOT UK LTD
P.O. BOX 1747
ANDOVER  SP10 4BA
UNITED KINGDOM

OFFICE OF THE UNITED STATES TRUSTEE
J CALEB BOGGS FEDERAL BUILING
844 KING STREET, SUITE 2207
LOCK BOX 35
WILMINGTON, DE  19801

OFFICE VISIONS
ABACUS HOUSE
CARDIFF, SOUTH GLAMORGAN  CF23 8HA
UNITED KINGDOM

OFFICINE MECCANICHE AERONAUTIC
DBA OMA SPA

OGLE JR, FLOYD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

OGMA
INDUSTRIA AERONAUTICA DE
SA ALVERCA  2615
PORTUGAL

OH CAPITAL ASSETS
2614 EXECUTIVE POINT DRIVE
MONROE, NC  28110

OHIO FLOCK COTE CO
6810 COCHRAN RD
SOLON, OH  44139

OHIO FLOCK COTE CO
7200 NORTHFIELD RD
CLEVELAND, OH  44146

OHIO STATE UNIVERSITY AIRPORT
2160 W CASE RD
COLUMBUS, OH  43235

OHIO VALLEY AVIATION INC
RTE 5 BOX 13
WHEELING, WV  26003

OHS AVIATION SERVICES GMBH
AIRPORT BER
SCHONEFELD, BRANDENBURG  12529
GERMANY

OHS AVIATION SERVICES GMBH
AIRPORT BERLIN - SCHOENEFELD
SCHOENFELD  12521
GERMANY

OHS AVIATION SERVICES GMBH
SUBSIDIARY ERFURT
EUFURT  99091
GERMANY

OIL CAPITAL SHEET METAL INC
1807 N 105TH E AVE
TULSA, OK  74116-1513

OIL CAPITOL SHEET METAL INC
1807 N 105TH E AVE
TULSA, OK  74116-1513

OJSC TRANSAERO AIRLINES
11A, ZUBOVSKY BOULEVARD
MOSCOW  119021
RUSSIAN FED.

OK CITY AIR LOGISTICS COMPLEX
CCX FUND OC-ALC/DSP
3001 STAFF DR
TINKER AIR FORCE BASE, OK  73145

OK CITY AIR LOGISTICS COMPLEX
TINKER AFB OC ALC PKXDA
253 E KEY BLVD
MIDWEST CITY, OK  73110

OK NATURAL GAS CO.
401 N HARVEY AVE
OKLAHOMA CITY, OK  73102

OK2GROW FOUNDATION
8178 E 44 ST
TULSA, OK  74145

OKAY AIRWAYS CO LTD
BEIJING CAPITAL AIRPORT
BLDG 16 DATIAN W GROUP
BEIJING  101312
CHINA

OKHVAC TRAINING
P.O. BOX 470662
TULSA, OK  74147-0662

OKIE BUGS PEST ELIMINATION
7717 S MINGO RD
TULSA, OK  74133

OKLA CITY ALC  TINKER AFB
TINKER AFB
OKLAHOMA CITY, OK  73145

OKLAHOMA AQUARIUM
300 AQUARIUM DRIVE
JENKS, OK  74037

OKLAHOMA ASSOC OF USA TRACK AND FIE
1116 S ATLANTA AVE
TULSA, OK  74104

OKLAHOMA BUSINESS ROUNDTABLE
655 RESEARCH PKWY
OKLAHOMA CITY, OK  73104

OKLAHOMA CENTER FOR NONPROFITS
720 W WILSHIRE
OKLAHOMA CITY, OK  73116

OKLAHOMA CHILLER CORP
9047 NEW SAPULPA RD
TULSA, OK  74131

OKLAHOMA CHILLER CORP
P.O. BOX  186
SAND SPRINGS, OK  74063-0186

OKLAHOMA CITY AVIATION SYS
6500 S MACARTHUR BLVD
OKLAHOMA CITY, OK  73169-6900

OKLAHOMA CITY CHAPTER OF APA
OKCAPA
P.O. BOX 18323
OKLAHOMA CITY, OK  73154

OKLAHOMA CORPORATE COMMISSION
2101 N LINCOLN BLVD
OKLAHOMA CITY, OK  73105

OKLAHOMA CORPORATE COMMISSION
P.O. BOX 52000
OKLAHOMA CITY, OK  73152-2000

OKLAHOMA DEPT OF LABOR
3017  N STILES
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPT OF LABOR
3017 N STILES
OKLAHOMA CITY, OK  73105

OKLAHOMA FLUID SOLUTIONS LLC
DBA SWAGELOK OKLAHOMA
1906 N YELLOWOOD AVE
BROKEN ARROW, OK  74012

OKLAHOMA NATURAL GAS CO
401 N HARVEY AVE
OKLAHOMA CITY, OK  73102

OKLAHOMA ORDNANCE WORKS AUTHORITY
4075 SANDERS MITCHELL ST
PRYOR, OK  74361

OKLAHOMA ORDNANCE WORKS AUTHORITY
DBA MIDAMERICA INDUSTRIAL PARK
P.O. BOX 945
PRYOR, OK  74362

OKLAHOMA ORDNANCE WORKS AUTHORITY
DBA MIDAMERICA INDUSTRIAL PARK
P.O. BOX 945
PRYOR, OK  74362-0945

OKLAHOMA ORDNANCE WORKS AUTHORITY
P.O. BOX 945
PRYOR, OK  74362

OKLAHOMA REGIONAL JET CENTER
2701 N SHERIDAN RD
TULSA, OK  74115

OKLAHOMA RUBBER & GASKET CO
3216 CHARLES PAGE BLVD
TULSA, OK  74127

OKLAHOMA SECURITY COMMISSION
401 E BROADWAY ST
SAND SPRINGS, OK  74063

OKLAHOMA SECURITY COMMISSION
P.O. BOX 52004
OKLAHOMA CITY, OK  73152-2004

OKLAHOMA SPIKES BASEBALL
20408 E 46TH ST S
BROKEN ARROW, OK  74014

OKLAHOMA STATE REGENTS
FOR HIGHER EDUCATION
655 RESEARCH PKWY
OKLAHOMA CITY, OK  73104

OKLAHOMA STATE TREASURER
4545 N LINCOLN
OKLAHOMA CITY, OK  73105-3413

OKLAHOMA STATE UNIVERSITY
215 SPEARS SCHOOL OF BUSINESS
STILLWATER, OK  74078

OKLAHOMA STATE UNIVERSITY
OSU NEW PRODUCT DEVELOPMENT CENTER
1201 S INNOVATION WAY DR
STILLWATER, OK  74074

OKLAHOMA STATE UNIVERSITY
OSU NEW PRODUCT DEVELOPMENT CENTER
700 N GREENWOOD AVE
TULSA, OK  74106

OKLAHOMA TAX COMMISSION

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
P.O. BOX 26940
OKLAHOMA CITY, OK  73194-0013

OKLAHOMA TAX COMMISSION
SALES AND USE TAX ONLY
P.O. BOX 26930
OKLAHOMA CITY, OK  73126-0940

OKUN AIR LLC
4201 MILLERSVILLE RD
INDIANAPOLIS, IN  46205

OLADELE, OLADIMEJI
2400 ROLLING FOG DR
PEARLAND, TX  77584

OLD DOMINION FREIGHT LINE INC
2921 DAWSON RD
P.O. BOX 841324
TULSA, OK  74110

OLD WORLD CONFECTIONERY LLC
DANIEL BRANDT DUTCHESS CHOCOLATES
2501 S HARVARD AVE
TULSA, OK  74114

OLD WORLD CONFECTIONERY
DANIEL BRANDT DUTCHESS CHOCOLATES
2501 S HARVARD AVE
TULSA, OK  74114

OLDCASTLE GLASS
895 MOTOR PKWY
P.O. BOX 18039
HAUPPAGE, NY  11788

OLDEN, JESSE
30949 S PRAIRIE PLACE
INOLA, OK  74036-5952

OLDHAM, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

OLIVE BRANCH COUNTRY CLUB
7558 GERMANTOWN ROAD
OLIVE BRANCH, MS  38654

OLIVE BRANCH MENS
9647 MIRANDA DRIVE
OLIVE BRANCH, MS  38654

OLIVER, FRANKLIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

OLIVERA, FRANK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

OLYMPIC AIRWAYS S A
MATERIAL MANAGEMENT
ATHENS  11741
GREECE

OLYMPIC AIRWAYS SA
JFK INTL AIRPORT
JAMAICA, NY  11430

OLYMPIC COMPACTOR RENTAL LTD
MIDDLESEX, P.O. BOX 74
UXBRIDGE  UB10 8LJ
UNITED KINGDOM

OLYMPUS AMERICA INC
48 WOERD AVE
WALTHAM, MA  02453

OLYMPUS AMERICA INC
P.O. BOX 123595
DALLAS, TX  75312-3595

OLYMPUS INDUSTRIAL
KEYMED (MEDICAL & INDUSTRIAL) LTD
KEYMED HOUSE STOCK RD
SOUTHEND ON SEA, ESSEX  SS2 5QH
UNITED KINGDOM

OLYMPUS INDUSTRIAL
KEYMED (MEDICAL & INDUSTRIAL) LTD
KEYMED HOUSE STOCK ROAD
SOUTH BEND ON SEA  SS2 5QH
UNITED KINGDOM

OLYMPUS SCIENTIFIC SOLUTIONS AMERIC
241 RIVERVIEW AVE
NEWTON, MA  02466

OLYMPUS SCIENTIFIC SOLUTIONS
AMERICAS INC
421 N QUAY ST
KENNEWICK, WA  99336

OLYMPUS SCIENTIFIC SOLUTIONS
AMERICAS
P.O. BOX 822196
PHILADELPHIA, PA  19182-2196

OMA S P A
VIA CAGLIARI 20
FOLIGNO  06034
ITALY

OMA SPA
ATTN: LEONARDO BORGNA
VIA CAGLIARI 20
FOLIGNO PG  06034
ITALY

OMAHA AIRPLANE SUPPLY CO
5810 F ST
OMAHA, NE  68117

OMAN AIR
ENGINEERING DEPT
ATTN: MANAGER,AIRCRAFT MATERIAL
MUSCAT INTL AIRPORT  99999
OMAN

OMECORP LLC
DBA OKLAHOMA MAILING EQUIPMENT
5125 S GARNETT RD
P.O. BOX 471587
TULSA, OK  74146

OMEGA AERO INDUSTRIES
AEROPORT DU BOURGET
LE BOURGET  93352
FRANCE

OMEGA AEROSPACE SUPPLIERS CORP
4709 COLLEYVILLE BLVD STE 550
COLLEYVILLE, TX  76034

OMEGA AEROSPACE SUPPLIERS
5TH FLOOR SDN BHD 2/5
SUBANG JAYA, SELANGOR  47620
MALAYSIA

OMEGA AIR INC
10315 WETMORE ROAD
SAN ANTONIO, TX  78216

OMEGA AVIATION SERVICES LTD
10 KNOCKBEG POINT
SHANNON
IRELAND

OMEGA AVIATION SERVICES
UNIT 1 LISMACLEANE
SHANNON INDUSTRIAL ESTATE, CLARE
61475363
IRELAND

OMEGA ENGINEERING INC
1 OMEGA DR
STAMFORD, CT  06907

OMEGA ENGINEERING INC
26904 NETWORK PL
CHICAGO, IL  60673-1269

OMEGA L.E.D. LTD
TUDOR RD
ALTRINCHAM  WA14 5RZ
UNITED KINGDOM

OMEGA PLASTICS LLC
1420 VINYLEX DR
CARROLLTON, TX  75006

OMEGA PLASTICS LLC
2636 BYINGTON SOLWAY RD
KNOXVILLE, TN  37931

OMNAVIA INTERIORS LLC
2550 EMPIRE DR
WINSTON-SALEM, NC  27103

OMNEX ENGINEERING & MGMT INC
315 E EISENHOWER PKWY
ANN ARBOR, MI  48103

OMNI AEROSPACE INC
3130 W PAWNEE ST
P.O. BOX 13278
WICHITA, KS  67213

OMNI AIR INTERNATIONAL (PSM)
14 AVIATION AVE
PORTSMOUTH, NH  03801

OMNI AIR INTERNATIONAL INC
3303 N SHERIDAN RD
TULSA, OK  74115

OMNI AIR INTERNATIONAL INC
P.O. BOX 582527
TULSA, OK  74158

OMNI AIR INTERNATIONAL
3303 N SHERIDAN RD
TULSA, OK  74115

OMNI AIR INTERNATIONAL
3401 N SHERIDAN RD
TULSA, OK  74115

OMNI AIR INTERNATIONAL
DALLAS-FORT WORTH TX
1530 W 19TH STREET
DALLAS, TX  75261

OMNI AIR INTERNATIONAL
HNGR 19 3303 N SHERIDAN RD
TULSA, OK  74115-2219

OMNI AIR INTL / LAS VEGAS
MAINT CTR 5616 HAVEN ST SPACE1
LAS VEGAS, NV  89119

OMNI AIR INTL AIRPORT
3401 N SHERIDAN
TULSA, OK  74115

OMNI AIR INTL ATLANTA GA
3400 N INTERLOOP RD 103
ATLANTA, GA  30320

OMNI AIR INTL BALTIMORE
AIR CARGO DR  17
BALTIMORE, MD  21240

OMNI AIR INTL BALTIMORE
AIR CARGO DR 7
BALTIMORE, MD  21240

OMNI AIR INTL LAS VEGAS
35 E DEWEY DR
LAS VEGAS, NV  89119

OMNI AIR INTL/LAS VEGAS
5616 HAVEN ST SP E1
LAS VEGAS, NV 89119

OMNI AIR TRANSPORT LLC
3217 N SHERIDAN RD  HANGAR 38
TULSA, OK 74115

OMNI AIR TRANSPORTATION
3303 N SHERIDAN RD
TULSA, OK 74115

OMNI FLIGHT HELICOPTERS
6229 S SOSSAMAN RD
MESA, AZ 85212

OMNI PACKAGING CORP
12322 E 55 ST
P.O. BOX 21228
TULSA, OK 74146

OMNIA INC
903 N VICTORIA BLVD
BURBANK, CA 91502

OMNIA SALES INC
2831 NORTH SAN FERNANDO BLVD
BURBANK, CA 91504

OMNIA SALES INC
903 N VICTORY BLVD
BURBANK, CA 91502

OMNIFLIGHT HELI CAREFLITE
3110 S GREAT SW
GRAND PRAIRIE, TX 75052

OMNIFLIGHT HELICOPTERS INC
234 GOODMAN ST
CINCINNATI, OH 45267-0736

OMNIFLIGHT HELICOPTERS INC
7950 WEST JEFFERSON BLVD
FORT WAYNE, IN 46804-4160

OMNIFLIGHT HELICOPTERS INC
ST 305 521 WEST STATE ROAD 434
LONGWOOD, FL 32752

OMNIFLIGHT HELICOPTERS
1216 SW SECOND ST
ROCHESTER, MN 55901

OMNIFLIGHT HELICOPTERS
1233 N 30TH ST
BILLINGS, MT 59101

OMNIFLIGHT HELICOPTERS
1580 LEAST TERN LN
N CHARLESTON, SC 29405

OMNIFLIGHT HELICOPTERS
1901 N SENATE AVE
INDIANAPOLIS, IN 46202

OMNIFLIGHT HELICOPTERS
3500 S LAFOUNTAIN ST
KOKOMO, IN 46902

OMNIFLIGHT HELICOPTERS
4700 WATERS AVE
SAVANNAH, GA 31404

OMNIFLIGHT HELICOPTERS
6001 S POWER RD
MESA, AZ 85212

OMNIFLIGHT HELICOPTERS
7269 MAYNARD WHEELER LN
TERRE HAUTE, IN 47803

OMNIFLIGHT HELICOPTERS
7700 UNIVERSITY DR
WESTCHESTER, OH 45069-2505

OMNIFLIGHT INC
1 HOSPITAL WAY
CLAYPOOL, AZ 85532

OMNIFLIGHT INC
110 W 2ND ST
WELLSTON, OH 45692

OMNIFLIGHT INC
1300 MICCOSUKEE RD
TALLAHASSEE, FL 32308

OMNIFLIGHT INC
1302 WHIPPLE ST
EAU CLAIRE, WI 54702

OMNIFLIGHT INC
1501 S COULTER DR
AMARILLO, TX 79105

OMNIFLIGHT INC
1557 WALNUT HILL CIR
BIRMINGHAM, AL 35234

OMNIFLIGHT INC
221 ELYRIA ST
LODI, OH 44254

OMNIFLIGHT INC
24295 CR 202
COSHOCTON, OH 43812

OMNIFLIGHT INC
2827 W DUBLIN GRANVILLE RD
COLUMBUS, OH 43235

OMNIFLIGHT INC
45 W STURDIVANT ST
ORLANDO, FL 32806

OMNIFLIGHT INC
4650 AIRPORT PKWY
ADDISON, TX 75001

OMNIFLIGHT INC
500 N HIGHLAND AVE
SHERMAN, TX 75092

OMNIFLIGHT INC
600 GRESHAM DR
NORFOLK, VA 23507

OMNIFLIGHT INC
701 JONES ST
SIOUX CITY, IA 51101

OMNIFLIGHT INC
800 S WASHINGTON AVE
SAGINAW, MI 48601

OMNIFLIGHT INC
COURTNEY DR & BEE ST
CHARLESTON, SC 29403

ON TIME LOGISTICS CORP
HEINRICH HERTZ DR
SAN DIEGO, CA 92154

ONE AERO MRO AMERICAS INC
175 N APPLEWOOD DR
ALPINE, UT 84004

ONE STOP AVIATION
5415 HARRISON ST
HOLLYWOOD, FL 33021

ONE XP
(DENMARK)
HANGAR 2 4 3
DRAGOR 2791
DENMARK

ONE2ONE LOGISTICS
PONTYMISTER RISCA
69 COMMERCIAL ST PONTYMISTER
RISCA, GWENT NP11 6AW
UNITED KINGDOM

ONEAERO MRO
GOTENSTRASSE 12
HAMBURG 20097
GERMANY

ONEAL INDUSTRIES INC
CHRG METALS LLC
P.O. BOX 934502
ATLANTA, GA 31193-4502

ONEFIRE AEROSPACE SERVICES LLC
300 RIVERWALK TERRACE
JENKS, OK 74037

ONEFIRE AEROSPACE SERVICES LLC
DBA PADGETT MACHINE
1226 N 143 E AVE
TULSA, OK 74116

ONEOK INC
DBA KANSAS GAS SERVICE
P.O. BOX 219046
KANSAS CITY, KS 64121-9046

ONG, WILLIAM DE VERA
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

ONG, YING NA
33 CHANGI NORTH CRESCENT
SINGAPORE 499640
SINGAPORE

ONTARIO FLIGHTCRAFT
9500 AIRPORT RD
MOUNT HOPE, ON L0R 1W0
CANADA

ONUR AIR CO STRATEGIC SHIPPING
BLACKTHORNE RD
COLNBROOKSLOUGH, BERKSHIRE SL3 0AH
UNITED KINGDOM

ONUR AIR TASIMACILIK A.S.
C/O TULAIR INTERNATIONAL CORP
14720 181ST ST
JAMAICA, NY 11413

ONUR AIR
ATATURK HAVALIMANI
YANI 34149
TURKEY

ONUR AIR
KING ABDUL AZIZ INTL AIRPORT
JEDDAH
SAUDI ARABIA

ONUR AIR
SENLIK MAHALLESI
FLORYA 34810
TURKEY

ONYX, VEOLIA
10A GREENWAY
CAERPHILLY, MID GLAMORGAN CF83 8DW
UNITED KINGDOM

OO-ALC/MADLV
BLDG 849W
HILL AFB, UT 84056-5205

OPAL TELECOM
P.O. BOX 38
WARRINGTON, CHESHIRE WA1 1GB
UNITED KINGDOM

OPEN SYSTEMS TECHNOLOGIES DE LLC
605 SEWARD AVE NW
GRAND RAPIDS, MI 49504

OPEN SYSTEMS TECHNOLOGIES DE LLC
P.O. BOX 72596
CLEVELAND, OH 44192-2596

OPINICUS CORP
1827 NORTHPOINTE PKWY
LUTZ, FL  33558-5207

OPTIMUM AEROSPACE SUPPLIES PTE LTD
22 PASIR RIS TERRACE
SINGAPORE  518677
SINGAPORE

OPTIMUM AEROSPACE SUPPLIES PTE LTD
566 AVIATOR DR
FORT WORTH, TX  76179

OPTIMUM AEROSPACE SUPPLIES PTE LTD
RIVERVALE CRESCENT 04-18
SINGAPORE  545085
SINGAPORE

OPTIMUM AEROSPACE SUPPLIES
67 COMPASSVALE BOW
SINGAPORE  544992
SINGAPORE

ORANGE COUNTRY TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA  92702

ORANGE COUNTY INDUSTRIAL PLASTICS
4811 E LA PALMA
ANAHEIM, CA  92807

ORANGE COUNTY INDUSTRIAL PLASTICS
OCIP
4811 E LA PALMA AVE
ANAHEIM, CA  92807

ORANGE COUNTY, CA
625 NORTH ROSS STREET
BUILDING 11, ROOM G58
SANTA ANNA, CA  92702

ORANGE2FLY
KIFISIAS AVENUE 64
ATHENS ATTIKI, ATTIKI  15125
GREECE

ORANSKY, HOWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ORBEST AIRLINES
LUTON AIRPORT
LUTON, BEDFORDSHIRE  LU2 9LX
UNITED KINGDOM

ORBEST AIRLINES
MADRID INTL AIRPORT
MADRID
SPAIN

ORBIS INTERNATIONAL
11TH FLR 520 8TH AVE
NEW YORK, NY  10018

ORBIS INTERNATIONAL
500 SUPOR BLVD
HARRISON, NJ  07029

ORC INTERNATIONAL INC
902 CARNEGIE CTR
PRINCETON, NJ  08540

ORC INTERNATIONAL INC
P.O. BOX 45371
SAN FRANCISCO, CA  94145

ORC INTERNATIONAL
500 SUPOR BLVD
HARRISON, NJ  07029

OREILLY AUTOMOTIVE INC
233 S PATTERSON
SPRINGFIELD, MO  65801

ORGANIC PRODUCTS CO
1963 E IRVING BLVD
IRVING, TX  75060-4555

ORGANO (UK) LTD
FIELD PL ESTATE
HORSHAM, WEST SUSSEX  RH12 3PB
UNITED KINGDOM

ORIENT GLOBAL
3800 N MINGO RD
TULSA, OK  74116-5003

ORIENT THAI AIRLINES CO LTD
JEWELLERY CTRE NARES RD
1ST FLR DOMESTIC TERMINAL
BANGRAK  10500
THAILAND

ORIENTAL AVIATION INTERNATIONAL PL
111 N BRIDGE RD 11-04
SINGAPORE  179098
SINGAPORE

ORIGIN
7/9 EMERY RD
BRISLINGTON, BRISTOL  BS4 5PF
UNITED KINGDOM

ORIX AVIATION SYSTEMS LTD
3RD FLOOR AIG CENTRE
DUBLIN
IRELAND

ORIX AVIATION SYSTEMS LTD
ABU DHABI INTL AIRPORT
ABU DHABI
UNITED ARAB EMIRATES

ORKAL INDUSTRIES LLC
333 WESTBURY AVE
CARLE PLACE, NY  11514

ORLANDO CIT SERVICE CENTER
4134 BEAR RD
ORLANDO, FL  32827

ORLANDO CIT SERVICE CENTER
4250 EXECUAIR ST
ORLANDO, FL  32827

ORSBURN, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

ORSBURN, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OSBORN, RODNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OSPREY AVIATION INTL LLC
23C POPLAR ST
RUTHERFORD, NJ 07073

OTIS ELEVATOR CO
1725 S MAIN ST
TULSA, OK 74119

OTIS ELEVATOR COMPANY
P.O. BOX 730400
DALLAS, TX 75373-0400

OTT NEWERA CORP
1209 GRANDVIEW DR
SAN FRANCISCO, CA 94080

OTT NEWERA CORP
3800 W CENTURY BLVD
INGLEWOOD, CA 90303

OTTO CONTROLS
2 E MAIN ST
CARPENTERSVILLE, IL 60110-2693

OU-DEPT OF PHYSICS
440 W BROOKS ST
NORMAN, OK 73019

OVERHEAD DOOR CO OF TULSA
5730 E ADMIRAL PL
TULSA, OK 74115

OVERHEAD DOOR CO OF TULSA
P.O. BOX 580997
TULSA, OK 74158-0997

OVERLAND RUBBER & INDUSTRIAL
SALES INC
P.O. BOX 14098
LENEXA, KS 66285-4098

OVERLAND RUBBER CO INC
9010 SWARNER ST
LENEXA, KS 66219

OVERMAN, RICHARD
5461 KENRIDGE DR
CINCINNATI, OH 45242

OVERSEAS AIRCRAFT SUPPORT
727 WOODLAND RD
LAKESIDE, AZ 85929

OVERSIGHT SYSTEMS INC
1165 NORTHCHASE PKWY
MARIETTA, GA 30067

OVERTON AND SONS TOOL AND DIE CO
1250 OLD STATE RD 67 S
P.O. BOX 69
MOORESVILLE, IN 46158

OVERTON, MARVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OWASSO CHAMBER OF COMMERCE
315 S CEDAR ST
OWASSO, OK 74055

OWASSO FENCE CO
6817 N 115TH E AVE
OWASSO, OK 74055

OWASSO FENCE CO
6817 N 115TH E AVE
OWASSO, OK 74055

OWENS CORNING
11371 W SERVICE RD
SWANTON, OH 43558

OWENS JR, DOUG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OWENS, CLIFFORD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OWENS, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OWL AEROSPACE INC
15421 W DIXIE HWY
N MIAMI BEACH, FL 33162

OWL AEROSPACE
2311 THOMAS ST
HOLLYWOOD, FL 33020

OXFORD, FRANKLIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

OXWELL INC
600 E 16 ST
WELLINGTON, KS 67152-2803

OXWELL INC
PO BO 588
WELLINGTON, KS  67152-0588

OY FLYBOY LTD
LENKKITIE 6
ORIVESI 35300
FINLAND

OZARK AIRCRAFT SYSTEMS LLC
12400 CORPORATE DR
BENTONVILLE, AR  72712

OZARK AIRCRAFT SYSTEMS
12400 CORPORATE DR
BENTONVILLE, AR  72712

OZARK AIRLINES
11000 S AIRPORT DR
COLUMBIA, MO  65201

OZARK AIRLINES
2701 N SHERIDAN RD
TULSA, OK  74115-2302

OZARK PLASTICS PRODUCTS INC
4400 DONIPHAN DR
NEOSHO, MO  64850

OZARK PLASTICS
4400 DONIPHAN DR
NEOSHO, MO  64850

P & P PRODUCE
716 BOYER AVE
WALLA WALLA, WA  99362

P & R TRADING INC
1 MADISON ST
EAST RUTHERFORD, NJ  07073

P T GARUDA INDONESIA
5600 W CENTURY BLVD
LOS ANGELES, CA  90045

P&L AVIATION II INC
4601 EAST LAKE BLVD
BIRMINGHAM, AL  35217

P&W ATLANTA DISTRIBUTION CTR
3781 SOUTHSIDE INDUSTRIAL
ATLANTA, GA  30354

P.W. ALLEN & COMPANY
ALLEN HOUSE, ALEXANDER WAY
TEWKESBURY, GLOUCESTERSHIRE  GL20
8TD
UNITED KINGDOM

PAC FOUNDRIES INC
P.O. BOX 515341
LOS ANGELES, CA  90051-6641

PAC FOUNDRIES INC
PAC-PORT HUENEME
LOS ANGELES, CA  90051-6641

PAC RANCHO
10853 BELL CT
RANCHO CUCAMONGA, CA  91730

PACE AIRLINES INC
4001 N LIBERTY ST
WINSTON SALEM, NC  27105

PACE AIRLINES
3800 N LIBERTY ST
WINSTON SALEM, NC  27105

PACE ANALYTICAL SERVICES INC
9608 LOIRET BLVD
LENEXA, KS  66219

PACE ANALYTICAL SERVICES INC
P.O. BOX 684056
CHICAGO, IL  60695

PACE AVIATION
CLEVELAND STEEL CORP
26240 CURTISS WRIGHT PKWY
CLEVELAND, OH  44143

PACE ENTERPRISES
2023 WILLIAMS PKWY E
BRAMPTON, ON  L6S 5N1
CANADA

PACE FREIGHT FORWARDERS
1209 WEATHERSTONE WAY
PEACHTREE CITY, GA  30269

PACE, ALEXANDER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PACIFIC AERO SUPPLY
903 N VICTORY BLVD
BURBANK, CA  91502

PACIFIC AERO TECH INC
23413 66TH AVE SOUTH
KENT, WA  98032

PACIFIC AERO TECH INC
4380 AGAR DR
RICHMOND, BC  V7B 1A3
CANADA

PACIFIC AERO TECH LLC
F04R187M 23416 66TH AVE S
KENT, WA  98032-2338

PACIFIC AERODYNE
25334 AVE STANFORD
VALENCIA, CA  91355

PACIFIC AEROSPACE RESOURCES &
TECHNOLOGIES
18200 PHANTOM WEST
VICTORVILLE, CA  92394

PACIFIC AEROSTRUCTURES INC
1478 DAVRIL CIR
CORONA, CA  92880

PACIFIC AIR INDUSTRIES
2100 PENNSYLVANIA AVE
SANTA MONICA, CA  90411-4008

PACIFIC AIR INDUSTRIES
9650 DE SOTO AVE
CHATSWORTH, CA  91311

PACIFIC AIR LOGISTICS INC
26763 OAK AVE
CANYON COUNTRY, CA  91351

PACIFIC AIRCARAFT- JEFF SCHREIBER
C/O LYNX FBO
14357 KEIL RD
AURORA, OR  97002

PACIFIC AIRCRAFT SERVICES
14332 STENBOCK WAY G101
AURORA, OR  97002

PACIFIC AMERICAN CORP
STE 36001 225 LIBERTY ST
NEW YORK, NY  10281

PACIFIC AVIATION GROUP
VCV UNHD - FEDEX WAREHOUSE
18499 PHANTOM WEST, BLDG 17
VICTORVILLE, CA  92394

PACIFIC CHALLENGER
STE 300 8800 E RAINTREE DR
SCOTTSDALE, AZ  85260

PACIFIC COAST ASSETS INC
80 MIDDLE RD
SINGAPORE  188966
SINGAPORE

PACIFIC COAST COMPOSITES
11302 STEELE ST S
LAKEWOOD, WA  98499

PACIFIC COAST COMPOSITES
418 VALLEY AVE NW
PUYALLUP, WA  98371

PACIFIC COAST GROUP INC
3291 N BUFFALO DR STE 8
LAS VEGAS, NV  89129

PACIFIC CONTOURS CORPORATION
5340 E HUNTER AVE
ANAHEIM, CA  92807

PACIFIC GAS TURBINE
7007 CONSOLIDATED WAY
SAN DIEGO, CA  92121

PACIFIC HELICOPTERS TOURS\ INC
KAHULUI HELIPORT HANGAR 109
KAHULUI, HI  96732

PACIFIC HI-TEMP HARDWARE INC
4140 VANOWEN PL
BURBANK, CA  91505

PACIFIC JET INC
16644 ROSCOE BLVD
VAN NUYS, CA  91406

PACIFIC METALLURGICAL INC
925 5 AVE S
P.O. BOX 399
KENT, WA  98035

PACIFIC PRECISION PRODUCTS MFG INC
9671 IRVINE CENTER DR
IRVINE, CA  92616

PACIFIC PRECISION PRODUCTS MFG INC
9671 IRVINE CENTER DR
IRVINE, CA  92816

PACIFIC TRANSDUCER CORP
2301 FEDERAL AVE
LOS ANGELES, CA  90064

PAC-RANCHO INC
CPP- RANCHO INC
P.O. BOX 60486
LOS ANGELES, CA  90060-0486

PAC-RANCHO
11000 JERSEY BLVD
RANCHO CUCAMONGA, CA  91730

PADGETT MACHINE INC
1226 N 143RD E AVE
TULSA, OK  74116

PADGETT MACHINE SHOP INC
USE SAP 7005586
1226 N 143 E AVE
TULSA, OK  74116-2120

PADGETT, RODNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PADILLA, PAMELA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAE BFG  BFGOODRICH AEROSPACE
3100 112TH ST SW
EVERETT, WA  98204-3500

PAE
PAINE FIELDS-ATS
EVERETT, WA  98204

PAGE, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAI CANADA
305 19133 26TH AVE
SURREY, BC  V3S 3V7
CANADA

PAINT TEK SURFACE SOLUTIONS
NO 1 LEN THOMAS PL
MELBOURNE  3805
AUSTRALIA

PAKISTAN INTERNATIONAL AIRLINE
KARACHI AIRPORT
KARACHI 75200
PAKISTAN

PAKISTAN INTL AIRLINES
145-07 146 ST
JAMAICA, NY  11436

PAKISTAN INTL AIRLINES
145-07 156TH ST
JAMAICA, NY  11434

PAKISTAN INTL AIRLINES
KARACHI INTL AIRPORT
KARACHI 90301
PAKISTAN

PAL C/O MIDWAY TRADING CORP
116 MCDONNELL RD CARGO BLDG
SAN FRANCISO, CA  94128

PAL COMAT
(CBW 1-NAIA) GATE 1 NICHOLS
PASAY CITY
PHILIPPINES

PALACIO, ARTHUR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PALISADE CORP
798 CASCADILLA ST
ITHACA, NY  14850-3239

PALL CORPORATION
P.O. BOX 781311
PHILADELPHIA, PA  19178-1311

PALL CORPORATION
PALL TRINCOR DIVISION
770 PENNSYLVANIA DR
EXTON, PA  19341

PALM AEROSPACE
12935 METRO PARKWAY
FORT MEYERS, FL  33966

PALMER BINDING SYSTEMS
4633 E 31ST ST
TULSA, OK  74135

PALMER, BRANDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PALMER, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PALMER, TATE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAN AM INTL FLIGHT ACADEMY (WEST)
3814 CURTISS PARKWAY
VIRGINIA GARDENS, FL  33166

PAN AMERICAN AIRWAYS CORP
3919 SW 12TH TER
FORT LAUDERDALE, FL  33315

PAN AMERICAN AIRWAYS
14 AVIATION AVE
PORTSMOUTH, NH  03801

PANALPINA INC (SAFAIR)
1525 N 105TH E AVE
TULSA, OK  74116

PANALPINA INC
12430 NW 25TH STREET
MIAMI, FL  33182

PANALPINA
22750 GLENN DR
STERLING, VA  20164

PANASONIC AVIONICS CORPORATION

PANAVIATIC MAINTENANCE LTD
LENNUJAAMA TEE 13
TALLINN  11101
ESTONIA

PANERA BREAD INC
12417 96TH ST NO
OWASSO, OK  74055

PANG, EE HUAT LARRY
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

PAOLO VANNI
LEVANELLA BECORPI
MONTEVARCHI  52025
ITALY

PAPILLON AIRWAYS-GRAND CANYON
N HWY 64-TUSAYAN
GRAND CANYON, AZ  86023

PARADIGM EH&S CONSULTING GROUP LLC
7720 N OWASSO EXPRESSWAY
OWASSO, OK  74055

PARADIGM EH&S CONSULTING GROUP LLC
P.O. BOX 57
BARTLESVILLE, OK  74005

PARADISE AIRWAYS CORP
1560 W CYPRESS CREEK RD
FT LAUDERDALE, FL  33309

PARADISE AIRWAYS CORP
9927 NOB HILL COURT
SUNRISE, FL  33351

PARAMOUNT EXTRUSIONS INC
P.O. BOX 847
PARAMOUNT, CA  90723

PARAMOUNT EXTRUSIONS
14169 ORANGE AVE
PARAMOUNT, CA  90723

PARAMOUNT RECRUITMENT WALES
5 PURBECK HOUSE
CARDIFF, MID GLAMORGAN  CF14 5GJ
UNITED KINGDOM

PARASOL AVIATION LTD
10444 MCVINE AVE
SUNLAND, CA  91040

PARATHERM
DBA THE LUBRIZOL CORP
2009 RENAISSANCE BLVD
KING OF PRUSSIA, PA  19406

PARFLO LTD
HUXLEY ST
ALTRINCHAM  WA14 5EL
UNITED KINGDOM

PARK AEROSPACE TECHNOLOGIES CORP
ATTN: PATTI MACKEY
486 N OLIVER RD
NEWTON, KS  67114

PARK AEROSPACE TECHNOLOGIES CORP
P.O. BOX 826324
PHILADELPHIA, PA  19182-6324

PARKER HANNIFIN CORP STRATOFLEX PR
220 ROBERTS CUT OFF RD
FT WORTH, TX  76114-3605

PARKER HANNIFIN CORP STRATOFLEX PRO
7883 COLLECTION CENTER DR
CHICAGO, IL  60693

PARKER HANNIFIN CORP
35 LOYANG CRESCENT
SINGAPORE  509012
SINGAPORE

PARKER HANNIFIN CORP
7969 COLLECTION CENTER DR
CHICAGO, IL  60693

PARKER HANNIFIN CORP.
7975 COLLECTION CENTER DR
CHICAGO, IL  60693

PARKER HANNIFIN CORPORATION
2220 PALMER AVE
KALAMAZOO, MI  49001

PARKER HANNIFIN CORPORATION
45 CHANGI N CRESENT
SINGAPORE  499622
SINGAPORE

PARKER HANNIFIN CORPORATION
HYDRAULIC SYSTEMS DIVISION
2220 PALMER AVE
KALAMAZOO, MI  49001-4165

PARKER HANNIFIN PLC
PARKER HOUSE FSU
HEMEL HEMPSTEAD, HERTFORDSHIRE  HP2
4SJ
UNITED KINGDOM

PARKS, DON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PARKWAY PRODUCTS INC
3193 SOLUTIONS CENTER
CHICAGO, IL  60677-3001

PARNELL, LELAND
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PARSONAGE & ASSOCIATES
9TH AVE & SERVICE RD
EDMONTON, AB  T5J 2T2
CANADA

PARSONS, MARIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PARSONS, MARIA
NRD

PART TIME PROS LLC
DBA PRORECRUITERS
1326 EAST 43RD CT
TULSA, OK  74105

PARTICLE MEASURING SYSTEMS
21571 NETWORK PL
CHICAGO, IL  60673

PARTICLE MEASURING SYSTEMS
5475 AIRPORT BLVD
BOULDER, CO  80301

PARTNER JET INC
HNGR 8A 2450 DERRY RD E
MISSISSAUGA, ON  L5S 1B2
CANADA

PARTPILOT COMMISSION ACCOUNT
PARTPILOT
TULSA, OK  74116

PARTS AIRCRAFT LLC
ATTN: ROYALO JET LLC YG144
21652 NATICOKE AVENUE
GEORGETOWN, DE  19947

PARTSBASE COM
7171 N FEDERAL HWY
BOCA RATON, FL  33487-1612

PARTSBASE.COM
905 CLINT MOORE RD
BOCA RATON, FL  33487

PAS TECHNOLOGIES INC
1234 ATLANTIC ST
NORTH KANSAS CITY, MO  64116

PAS TECHNOLOGIES INC
P.O. BOX 277625
ATLANTA, GA  30384-7625

PAS TECHNOLOGIES TREFFERS DIVISION
1021 N 22 AVE
PHOENIX, AZ  85009

PATAGONIA JET SA
AV LIBERTADOR 101 PISO 9
VINCENTE LOPEZ, BS AS  1638
ARGENTINA

PATERSON MACDOUGAL IN TRUST
1 QUEEN ST E
TORONTO, ON  M5C 2W5
CANADA

PATERSON, MACDOUGAL IN TRUST
BOX 100 STE 2100
TORONTO, ON  M5C 2W5
CANADA

PATHFINDER HELICOPTERS
3510 E CLIFF DR
SALT LAKE CITY, UT  84124

PATRIA HELICOPTERS
HELIKOPTERVAGEN 1 ARLANDA
STOCKHOLM  190 46
SWEDEN

PATRICK MCCALL
ONE CITY BLVD W
ORANGE, CA  92868

PATRICK V GOUGH CO INC
3201 E 19TH ST
SIGNAL HILL, CA  90755

PATRICK-ROBERSON, SHUANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PATRIOT AVIATION
HNGR 1 CRANFIELD AIRPORT
CRANFIELD, BEDFORDSHIRE  MK43 0JR
UNITED KINGDOM

PATRIOT COMPONENTS LLC
7114 NW 50TH STREET
MIAMI, FL  33166

PATRIOT MACHINE INC
76 S CORPORATE HILLS DR
ST CHARLES, MO  63301

PATRONPRINT LTD
E TYNDALL ST
CARDIFF, SOUTH GLAMORGAN  CF24 5EA
UNITED KINGDOM

PATS AIRCRAFT LLC
21583 BALTIMORE AVE
GEORGETOWN, DE  19947

PATS AIRCRAFT LLC
6 NATICOKE AVE
GEORGETOWN, DE  19947

PATS AIRCRAFT LLC
ATTN: ROYAL JET LLC YG144
21652 NATICOKE AVENUE
GEORGETOWN, DE  19958

PATS AIRCRAFT LLC
PATS AIRCRAFT COMPLETIONS
21652 NANTICOKE AVE
GEORGETOWN, DE  19947

PATS AIRCRAFT SYSTEMS
21652 NANTICOKE AVE
GEORGETOWN, DE  19947

PATS AIRCRAFT
21583 BALTIMORE AVE
GEORGETOWN, DE  19947

PATS INCORPORATED
9570 BERGER RD
COLUMBIA, MD  21046

PATTERSON, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PATTISON METAL FAB INC
701 N 15  ST
BROKEN ARROW, OK  74012

PATTISON METAL FAB INC
701 N 15 ST
BROKEN ARROW, OK  74012

PATTON, DONALD
9123 SO. CANTON AVE.
TULSA, OK  74137-4034

PATTON, TRACI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PATTONAIR INTERNATIONAL LTD
FORSYTH RD SHEERWATER
WOKING, SURREY  GU21 5SA
UNITED KINGDOM

PATTONAIR INTERNATIONAL LTD
IMBER CT TRADING ESTATE
WOKING, SURREY  GU21 5SA
UNITED KINGDOM

PATTONAIR USA INC
1900 ROBOTICS PL
FT WORTH, TX  76118

PAU, EL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAUL CASSEL
2073 GREEN CHASE DR
HENANDO, MS  38632

PAUL HIGGINS
425 NORTH DR
MELBOURNE, FL  32934-9209

PAUL KING CO
1030 N OWASSO AVE
P.O. BOX 580817
TULSA, OK  74106

PAUL MUELLER CO
1600 W PHELPS ST
SPRINGFIELD, MO  65802

PAUL MUELLER CO
P.O. BOX 677602
DALLAS, TX  75267-7602

PAUL N GARDNER CO INC
316 NE FIRST ST
POMPANO BEACH, FL  33060

PAULSON, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAUS, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAXTON WOODCRAFTERS STORE
8309C E 68TH ST
TULSA, OK  74133-2004

PAYFACTORS GROUP LLC
121 NEWARK AVE
JERSEY CITY, NJ  07302

PAYFACTORS GROUP LLC
15 BRAINTREE HILL OFFICE PARK
BRAINTREE, MA  02184

PAYNE, HEATH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAYNE, TANESE
10919 E 110TH ST NORTH
OWASSO, OK  74055

PAYNE, TANESE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAYNE, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAYOS, JOSEPH ENDRACA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

PAYTON, DALE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PAYTON, FELTON SR
DBA AERO QUALITY ASSURANCE LLC
9603 POTTERS POINT
HELOTES, TX  78023

PAYTON, FELTON
DBA AERO QUALITY ASSURANCE LLC
9603 POTTERS POINT
HELOTES, TX  78023

PAYUMO, RAYMOND GUANLAO
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

PBS INTL FREIGHT LTD
MEADOWBROOK INDUSTRIAL CENTRE
CRAWLEY, WEST SUSSEX  RH10 9SA
UNITED KINGDOM

PC DIAGNOSTICS LTD
THE TECHNOLOGY CENTRE
BARGOED, MID GLAMORGAN  CF81 8XQ
UNITED KINGDOM

PC WORLD BUSINESS DIRECT
WATERFORD PARK
BURY, LANCASHIRE  BL9 7BJ
UNITED KINGDOM

PC WORLD BUSINESS
MAYLAND AVE
HEMEL HEMPSTEAD, HERTFORDSHIRE  HP2
7TG
UNITED KINGDOM

PCA 791 BFE/SPE/SFE
LOGAN AVE NO & PARK AVE NO
RENTON, WA  98055

PCA 965
7701 14TH AVE SOUTH
SEATTLE, WA  98108

PCA AEROSPACE INC
225 OREGON ST
EL SEGUNDO, CA  90254

PCB PIEZOTRONICS INC
15015 COLLECTIONS CENTER DR
CHICAGO, IL  60639

PCB PIEZOTRONICS INC
3425 WALDEN AVE
DEPEW, NY  14043-2495

PCB PIEZOTRONICS INC
P.O. BOX 3387
CHICAGO, IL  14240-3387

PCC STRUCTURALS
24 GRANITE ST
TILTON, NH  03276

PCC STRUCTURALS
2727 LOCKHEED WAY
CARSON CITY, NV  89706-0791

PCPC DIRECT LTD
10690 SHADOW WOOD DR
HOUSTON, TX  77043

PDG HELICOPTERS LTD
DUNCAN MCINTOSH RD
CUMBERNAULD  G68 0HH
UNITED KINGDOM

PDQ AEROSPACE
UNIT 3 THE FAIRGATE CENTRE
FORDINGBRIDGE  SP6 1LX
UNITED KINGDOM

PDQ AIRSPARES LTD
2284 NW 82ND AVE
MIAMI, FL  33122

PDQ AIRSPARES LTD
THE FAIRGATE CENTER
FORDINGBRIDGE, HAMPSHIRE  SP6 1LX
UNITED KINGDOM

PDQ AIRSPARES LTD
THE FAIRGATE CENTRE
NEW YORK, NY  10038

PDQ AIRSPARES LTD
UNIT 3 THE FAIRGATE CTR
FORDINGBRIDGE  SP6 1LX
UNITED KINGDOM

PDQ AIRSPARES LTD
UNIT 3 THE FAIRGATE CTR
FORDINGBRIDGE, HAMPSHIRE  SP6 1LX
UNITED KINGDOM

PDS INTERNATIONAL PTE LTD
BLK 123 BUKITMERAH LANE 1
SINGAPORE  150123
SINGAPORE

PDS INTL PTE LTD
10 PANDAN CRESCENT UNIT 5-03/04
SINGAPORE  128466
SINGAPORE

PEACH AVIATION LIMITED
1 SENSHU-KUKO-NAKA
TAJIRI-CHO, SENNAN-GUN, OSAKA  5490011
JAPAN

PEACHER, WILLIAM
10620 S 69 E AVE
TULSA, OK  74133-7150

PEACOCK TOOL & ENGINEERING
9135 HARNESS ST
SPRING VALLEY, CA  91977-3999

PEACOCK, JW
DBA PEACOCK TOOL & ENGINEERING
9135 HARNESS ST
SPRING VALLEY, CA  91977

PEAK BATTERIES OF OKLAHOMA LLC
6554 E 41ST ST
TULSA, OK  74145

PEARL AVIATION AUSTRALIA PTY LTD
7 SLADE COURT, GENERAL AVIATION
MARRARA, NT  0801
AUSTRALIA

PEARSON PANKE LTD
1-3 HALEGROVE GARDENS
LONDON  NW7 3LR
UNITED KINGDOM

PEARSON, NICHOLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PEARSON, STEVEN K
7130 E 53RD PL
TULSA, OK  74145-7750

PEDNAR PRODUCTS INC
13130 SPRINT ST
BALDWIN PARK, CA  91706

PEDNAR PRODUCTS INC
P.O. BOX 661569
ARCADIA, CA  91066

PEER TECHNICAL GROUP LLC
74 S MAIN ST
FOND DU LAC, WI  54935

PEERLESS AEROSPACE FASTENER CORP
141 EXECUTIVE BLVD
P.O. BOX 710
FARMINGDALE, NY  11735

PEGASUS AIRCRAFT PARTS & SYSTEMS
13034 SW 133RD CT
MIAMI, FL  33186-5847

PEGASUS AIRLINES
AEROPARK, YENISEHIR MAH
ISTANBUL  34912
TURKEY

PEGASUS AIRLINES
ATATURK AIRPORT APRON AREA
ISTANBUL  34149
TURKEY

PEGASUS AIRLINES
DAVID DINBAH - GOODS IN SUPERVISOR
BRITAVIA HANGAR, SOUTHEND A/P
SOUTHEND-ON-SEA, ESSEX  SS2 6YU
UNITED KINGDOM

PEGASUS AIRLINES
SABIHA GOKCEN INTL AIRPORT
ISTANBUL  34912
TURKEY

PEGASUS AVIATION /IAC
6550 S COUNTRY CLUB
TUCSON, AZ  85706

PEGASUS AVIATION VI INC
C/O SKY HOLDING COMPANY LLC
559 PACIFIC AVENUE
SAN FRANCISCO, CA  94133

PEGASUS AVIATION
C/O TRAMCO
GOODRICH AVIATION TECH SVC
EVERETT, WA  98204

PEGASUS HAVA TASIMACILIGI A.S.
SABINA GOKCEN AIRPORT, RAMP GATE A
PENDIK ISTANBUL, ISTANBUL  34912
TURKEY

PEGASUS MANUFACTURING INC
EFF 5/7/2018 USE SAP 7005606
422 TIMBER RIDGE RD
MIDDLETOWN, CT  06457

PEGUES, JULIUS
1814 W NEWTON ST
TULSA, OK  74127

PEGUES, JULIUS
1814 W NEWTON
TULSA, OK  74127

PEI GENESIS INC
P.O. BOX 5591
CAROL STREAM, IL  60197-5591

PEI-GENESIS INC
4747 W CLEVELAND RD
SOUTH BEND, IN  46628

PELI PRODUCTS (UK) LTD
PEAKDALE RD BROOKFIELD
GLOSSOP, DERBYSHIRE  SK13 6LQ
UNITED KINGDOM

PELI PRODUCTS UK LTD
PEAKDALE RD BROOKFIELD
GLOSSOP, DERBYSHIRE  SK13 6LQ
UNITED KINGDOM

PELLOS, JULIO VIAJE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

PEMCO WORLD AIR SERVICES
100 PEMCO DR
DOTHAN, AL  36303

PEMCO WORLD AIR SERVICES
4102 N WESTHORE BLVD
TAMPA, FL  33614-7763

PEMCO WORLD AIR SERVICES
4102 N WESTSHORE BLVD
TAMPA, FL  33614-7763

PEMCO WORLD AIR SERVICES
DOTHAN AIRPORT
DOTHAN, AL  36302

PEMCO WORLD AIR SERVICES
LAKE CITY INTL AIRPORT
LAKE CITY, FL  32025

PEMCO
4420 N WESTSHORE BLVD
TAMPA, FL  33614

PENAIR
6100 BOEING AVE
ANCHORAGE, AK  99502

PENDERGRAPH INC
6916 E 12 ST
TULSA, OK  74112

PENDERGRAPH SYSTEMS INC
6916 E 12 ST
TULSA, OK  74112

PENDERGRASS, ALEX
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PENDERGRASS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PENDRAGON CONTRACTS
PENDRAGON HOUSE
DERBY, DERBYSHIRE  DE21 4EE
UNITED KINGDOM

PENG, LAM WEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

PENIEL AEROSPACE
1920 NW 79 AVE
MIAMI, FL  33126

PENIEL INTERNATIONAL INC
8423 NW 74TH STREET
MIAMI, FL  33166

PENN ARMY NATIONAL GUARD
AAFS BLDG 19-101
ANNVILLE, PA  17003

PENN STAR
1209 WARD AVE
WEST CHESTER, PA  19380

PENN TOOL CO
1776 SPRINGFIELD AVE
MAPLEWOOD, NJ  74101

PENN, TIMOTHY DUSTY
5500 W 82 ST
TULSA, OK  74131

PENN, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PENNFIELD PRECISION SOLUTIONS
306 KEYSTONE DR
SELLERSVILLE, PA  18960

PENNINGTON, PAMELA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PENNSYLVANIA DEPT OF REVENUE
DEPT 280427
HARRISBURG, PA  17128-0427

PENSKE TRUCK LEASING CO
1440 S HOOVER ROAD
WICHITA, KS  67209

PENSKE TRUCK LEASING CO
P.O. BOX 802577
CHICAGO, IL  60680-2577

PENTA AVIATION SERVICES INC
5455 AIRPORT RD S
RICHMOND, BC  V7B 1B5
CANADA

PENTASTAR AVIATION LLC
7002 HIGHLAND RD
WATERFORD, MI  48327

PENTASTAR AVIATION LLC
7310 HIGHLAND RD
WATERFORD, MI  48327

PENUEL, KENNDELA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PENYBRYN ENGINEERING LTD
PENYBRYN TERRACE
HENGOED  CF82 7GG
UNITED KINGDOM

PEOPLESEARCH PTE LTD
391A ORCHARD RD
SINGAPORE  238873
SINGAPORE

PEPPLE, PHILIP MANFRED
821 N.E. 195TH STREET
SHORELINE, WA  98155

PERCIVAL AVIATION LTD
15 BARNES WALLIS RD
FAREHAM, HAMPSHIRE  PO15 5TT
UNITED KINGDOM

PERERA, NOBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PEREZ, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PERFECT POINT EDM CORPORATION
15192 TRITON LN
HUNTINGTON BEACH, CA  92649

PERFECTION SERVO HYDRAULICS
DBA PERFECTION SERVO
1290 LYON RD
BATAVIA, IL  60510

PERFEKTA INC
480 E 21 ST N
WICHITA, KS  67214

PERFEKTA
707 E 19TH ST N
WICHITA, KS  67214

PERFORM AIR INTERNATIONAL INC
463 S HAMILTON CT
GILBERT, AZ  85233

PERFORM AIR INTERNATIONAL INC
463 SOUTH HAMILTON CT
GILBERT, AZ  85233

PERFORMANCE AEROSPACE
6329 NW 39TH ST
CORAL SPRINGS, FL  33067

PERFORMANCE AIRCRAFT LEASING
9910 W 52ND ST
KENOSHA, WI  53144

PERFORMANCE PLASTICS INC
1616 PRECISION PARK LN STE A
SAN YSIDRO, CA  92173

PERFORMANCE REPAIR GROUP LLC
(FORMERLY QWEST AIR REPAIRS LLC)
4361 SHELBY AIR DR
MEMPHIS, TN  38118

PERFORMANCE REPAIR GROUP LLC
3274 DEMOCRAT RD
MEMPHIS, TN  38118

PERFORMANCE REPAIR GROUP LLC
4361 SHELBY AIR DR
MEMPHIS, TN  38118

PERFORMANCE REVIEW INSTITUE
SINGAPORE PTE LTD
4 CHANGI S LANE
SINGAPORE  486127
SINGAPORE

PERFORMANCE REVIEW INSTITUTE
161 THORN HILL RD
WARRENDALE, PA  15086

PERFORMANCE REVIEW INSTITUTE
161 THORNHILL RD
WARRENDALE, PA  15086-7527

PERFORMING RIGHTS SOCIETY
29-33 BERNERS ST
LONDON, GREATER LONDON  W1T 3AB
UNITED KINGDOM

PERFORMING RIGHTS SOCIETY
29-33 BERNERS STREET
LONDON, GREATER LONDON  W1T 3AB
UNITED KINGDOM

PERGAMENA
11 FACTORY STREET
MONTGOMERY, NY  12549

PERIMETER AVIAITON LTD
626 FERRY RD
WINNIPEG, MB  R3H 0T7
CANADA

PERIMETER AVIATION LTD
626 FERRY RD
WINNIPEG, MB  R3H 0T7
CANADA

PERIMETER GLOBAL LOGISTICS
CARE OF SOUTHWEST AIRLINES CO
9215 NW 101 STREET
MIAMI, FL  33178

PERIMETER INTERNATIONAL
DBA PGL
2800 STORY RD WEST
IRVING, TX  75038

PERKINELMER HEALTH SCIENCES INC
13633 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0136

PERKINELMER HEALTH SCIENCES INC
710 BRIDGEPORT AVE
SHELTON, CT  06484

PERKINS AIRCRAFT SERVICES INC
2600 S CHERRY LN
FORT WORTH, TX  76116

PERKINS AIRCRAFT SERVICES
2295 FRED HAISE AVE BLDG 532
COLUMBUS, OH  43217

PERKINS AIRCRAFT SERVICES
2300 W 6TH ST
FORT WORTH, TX  76107

PERKINS PLASTICS INC

PERKINS, CALVIN
DBA A-P MECHANICAL BULLS
3316 N 4625 E
MURTAUGH, ID  83344

PERKINS, TODD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PERPETUAL FIRE EXTINGUISHERS
13 BEECHWOOD AVE
SOUTH REDDISH  SK5 7QD
UNITED KINGDOM

PERRY II, LANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PERRY RAY ENTERPRISES INC
DBA THE GADGET COMPANY
104 E 15 ST
TULSA, OK  74119

PERRY, PEGGY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PERRYMAN, LEZA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PERSON, DENISE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PERSONAL HYGIENE SERVICES LTD
WESTERN INDUSTRIAL ESTATE
CAERPHILLY, MID GLAMORGAN  CF83 1XH
UNITED KINGDOM

PERSONAL JET CHARTER
5401 E PERIMETER RD
FT LAUDERDALE, FL  33309

PEST FREE
3880 FRIAR LN
WICHITA, KS  67204

PETE JR, SIDNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PETERSEN, JANICE K
681 COUNTY RD 2730
LONDON, AR  72847

PETERSON, JOHNNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PETRICHOR INDUSTRIES
SUITE 3B 955 W WADE HAMPTON BLVD
GREER, SC  29650

PETRIE RECRUITMENT
2 PARK CT MEWS
CARDIFF, SOUTH GLAMORGAN  CF10 3DQ
UNITED KINGDOM

PETROLEUM HELICOPTERS INC PHI
302 WRIGHT BROTHERS DR
GEORGETOWN, TX  76628

PETROLEUM HELICOPTERS INC
10600 GULFWAY DR
SABINE, TX  77655

PETROLEUM HELICOPTERS INC
118 SHEPARD DR
LAFAYETTE, LA  70508

PETROLEUM HELICOPTERS INC
2001 SE EVANGELINE THRUWAY
LAFAYETTE, LA  70508

PETROLEUM HELICOPTERS INC
234 GOODMAN ST
CINCINNATI, OH  45267-0736

PETROLEUM HELICOPTERS INC
24836 LA HWY 333
ABBEVILLE, LA  70510

PETROLEUM HELICOPTERS INC
2500 N STATE ST
JACKSON, MS  39216

PETROLEUM HELICOPTERS INC
2710A E OLD TOWER RD
PHOENIX, AZ  85034

PETROLEUM HELICOPTERS INC
2725 E AIR LN
PHOENIX, AZ  85034

PETROLEUM HELICOPTERS INC
2735 E AIR LN
PHOENIX, AZ  85034

PETROLEUM HELICOPTERS INC
301 W PONT DEMOUNTON RD
LAFAYETTE, LA  70507

PETROLEUM HELICOPTERS INC
4008 LAKE PALOURDE RD
MORGAN CITY, LA  70380

PETROLEUM HELICOPTERS INC
4460 SHEMWELL LANE
PADUCAH, KY  42003-0796

PETROLEUM HELICOPTERS INC
800 MARSHALL ST
LITTLE ROCK, AR  72202-3591

PETROLEUM HELICOPTERS INC
801 D AIRPORT WAY
MODESTO, CA  95354

PETROLEUM HELICOPTERS INC
STAT AIR 1 STONETREE DR
KILLEEN, TX  76543-5524

PETROLEUM HELICOPTERS
2115 TERMINAL DR 19
GALVESTON, TX  77554

PETROLEUM HELICOPTERS
5305 MCCAULEY DR STE 311
ANN ARBOR, MI  48197

PETROLEUM HELICOPTERS
7TH FLR HELIPORT 800 ROSE ST
LEXINGTON, KY  40536

PETROLIUM HELICOPTERS INC
302 MOFFETT PL
GOLETA, CA  93117

PETROV, LYUBOMIR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PETTY, RANCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PETZOLDT, ERIC
4882 SOMERSET
EVANS, GA  30809

PEUGH, DEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PEVEY, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PEXA LTD
SPRINGWOOD BUSINESS PK
HOLYWELL GREEN, WEST YORKSHIRE  HX4
9BJ
UNITED KINGDOM

PGA PORTUGALIA AIRLINES
DME - SERVICO DE LOGISTICA
LISBOA  1700
PORTUGAL

PGA PORTUGALIA AIRLINES
SERVICO DE LOGISTICA
LISBOA  1700
PORTUGAL

PGA PORTUGALIA AIRLINES
UNIT G3 TUDOR RD
ALTRINCHAM, CHESHIRE  WA14 5RZ
UNITED KINGDOM

PHAN, ANTHONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PHARES, OWEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PHAZAR AEROCORP INC
4701 N MAIN ST
FT WORTH, TX  76106

PHB INC
8152 W RIDGE RD
FAIRVIEW, PA  16415

PHB INC
P.O. BOX 74810
CLEVELAND, OH  44194-4810

PHELPS, DOUG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PHELPS, JERRETT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PHENICIE, MELISSA
3709 S ATLANTA PL
TULSA, OK  74105

PHI AIREVAC
2710A OLD TOWER RD
PHOENIX, AZ  85034

PHI AIRMEDICAL
1001 NW LOU HOLLAND DR
KANSAS CITY, MO  64116

PHI INC
2001 SE EVANGELINE THRUWAY
LAFAYETTE, LA  70508

PHI INC
5802 RIVER RD
HARAHAN, LA  70123

PHI
272 AIRPORT RD
ANDERSON, IN  46017

PHI/AIR EVAC
4610 E FIGHTER ACES DR
MESA, AZ  85205

PHIDIAX LLC
1550 LARIMER ST
DENVER, CO  80202

PHIDIAX LLC
1550 LARIMER
DENVER, CO  80202

PHILBROOK MUSEUM OF ART INC
2727 S ROCKFORD AVE
P.O. BOX 52510
TULSA, OK  74114

PHILIP MORRIS MANAGEMENT CORP
180 AIRPORT RD
WHITE PLAINS, NY  10604

PHILIPPINE AIRLINES
116 MCDONNEL RD
SO S FRANCISCO, CA  94080

PHILIPPINE AIRLINES
43 LOYANG DR
SINGAPORE  508953
SINGAPORE

PHILIPPINE AIRLINES
ATTN: JOSELITO G TURDANES
PASAY CITY  1300
PHILIPPINES

PHILIPPINE AIRLINES
COMAT HANDLING DIV CBY13-NAIA
PASAY CITY  1300
PHILIPPINES

PHILIPS ELECTRIC NORTH AMERICA
P.O. BOX 406538
ATLANTA, GA  30384

PHILIPS MEDICAL SYSTEMS INC
2301 FIFTH AVE STE 200
SEATTLE, WA  98121

PHILLIP LEE ROBINSON
1808 SOUTH STERLING AVE
INDEPENDENCE, MO  64052

PHILLIP, HUGH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PHILLIPS & BACON INC
ONE WILLIAMS CENTER
TULSA, OK  74172

PHILLIPS & GOMEZ INC
ONE WILLIAMS CENTER
TULSA, OK  74172

PHILLIPS PLASTICS
1245 AIRPORT RD
PHILLIPS, WI  54555

PHILLIPS PLUMBING INC
5916 E 47 PL
TULSA, OK  74135

PHILO-COSTELLO, DEBORAH
15106 E 113TH ST N
OWASSO, OK  74055

PHILP MACHINE INC
4221 DIVISION ST
WAYLAND, MI  49348

PHILPOTT & COWLIN LTD
UNIT 12 LIBERTY IND PARK
BEDMINSTER, BRISTOL  BS3 2SU
UNITED KINGDOM

PHILPOTT & COWLIN LTD
UNIT 3  LIBERTY IND PARK
BEDMINSTER, BRISTOL  BS3 2SU
UNITED KINGDOM

PHOENIX AIR GROUP INC
177 HWY 61 SE
CARTERSVILLE, GA  30120

PHOENIX AIR GROUP
100 PHOENIX AIR DR SW
CARTERSVILLE, GA  30120

PHOENIX AIR GROUP
177 HWY 61 SE
CARTERSVILLE, GA  30120

PHOENIX COMPOSITE SOLUTIONS LLC
5911 MISSION ST
OSCODA, MI  48750

PHOENIX FZE
S A I F ZONE
SHARJAH
UNITED ARAB EMIRATES

PHOENIX HELIPARTS INC
1726 N PLATINA CIR
MESA, AZ  85205

PHOENIX HELIPARTS INC
4655 E IVEY ST STE 101
MESA, AZ  85205

PHOENIX INSTRUMENTS
75 THOMAS RD
HAWTHORNE, NJ  07506

PHOENIX INTL FREIGHT SVC
1061 E NW HWY STE 500
GRAPEVINE, TX  76051-3702

PHOENIX MFG.
3131 E. AIRLANE
PHOENIX, AZ  85034

PHOENIX RISING AVIATION
401 NW WILEY POST RD
BARTLESVILLE, OK  74005

PHOENIX SPECIALTY MFG
7433 MAIN HWY
P.O. BOX 418
BAMBERG, SC  29003

PHOENIX SPECIALTY MFG
7433 MAIN HWY
P.O. BOX 418
BAMBURG, SC  29003

PIAGGIO AERO INDUSTRIES SPA
VIA CIBRARIO 4
GENOVA  16154
ITALY

PIAGGIO AERO INDUSTRIES
VIA CIBRAARIO, 4-16154
GENOVA  16154
ITALY

PIAGGIO AERO INDUSTRIES
VIA CIBRARIO 4
GENOVA  16154
ITALY

PIAGGIO AERO INDUSTRIES
VIA CIBRARIO 4-16154
GENOVA  16154
ITALY

PIAGGIO AMERICA INC
1515 PERIMETER RD
WEST PALM BEACH, FL  33406-1426

PIAGGIO AMERICA INC
5050 WARBIRD DR
DENTON, TX  76207

PIAGGIO AMERICA INC
STE 10 2253 VISTA PARKWAY
WEST PALM BEACH, FL 33411-2722

PIAN, JONG SHIN
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

PIANALTO, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

PICKERING AVIATION INC
1811 SUSSEX WAY
CORINTH, TX 76210

PICKUP, RODNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

PICTOMETRY INTERNATIONAL CORP
100 TOWN CENTRE DR STE A
ROCHESTER, NY 14623

PICTOMETRY INTERNATIONAL CORP
25 METHODIST HILL DRIVE
ROCHESTER, NY 14623

PICTSWEET
10 PICTSWEET DR
BELLS, TN 38006

PIE AVIATION THRU CSTMS BRKRS
ATID I A I BEDEK PROJ CAL
TEL AVIV 70100
ISRAEL

PIED PIPER WALES
12 GLENVIEW
BLACKWOOD, GWENT NP12 0SQ
UNITED KINGDOM

PIEDMONT AIRLINES INC
1635 AVIATION DR
ROANOKE, VA 24012

PIEDMONT AIRLINES INC
HARRISBURG INTERNATIONAL AIRPORT
1000 ROSEDALE AVE STE B
MIDDLETOWN, PA 17057

PIEDMONT AIRLINES SALISBURY/
5443 AIRPORT TERMINAL RD
SALISBURY, MD 21804-1700

PIEDMONT AIRLINES
2110 COLE FLYER RD
JACKSONVILLE, FL 32218

PIEDMONT AIRLINES
5443 AIRPORT TERMINAL RD
SALISBURY, MD 21804-1700

PIEDMONT AIRLINES
6170 MILLER STORE RD
NORFOLK, VA 23502-5506

PIEDMONT AV. COMPONENTS SVCS
1203 JOHN REED CT
CITY OF INDUSTRY, CA 91745

PIEDMONT AVIATION COMP SERV
4901 CRITTENDEN RD
LOUISVILLE, KY 40209

PIEDMONT AVIATION COMPONENT SVCS
3817 N LIBERTY ST
WINSTON SALEM, NC 27105

PIEDMONT AVIATION
1031 E MOUNTAIN ST
KERNERSVILLE, NC 27284

PIEDMONT AVIATION/HAWTHORNE
600 HAYDEN CIR
ALLENTOWN, PA 18103

PIEDMONT HAWTHORN AVIATION INC
1005 SYCOLIN RD
LEESBURG, VA 20175

PIEDMONT HAWTHORNE - VA
22 WAYPOINT DR
ROANOKE, VA 24012

PIEDMONT HAWTHORNE AVIATION
111 ELM RD
BALTIMORE, MD 21240

PIEDMONT HAWTHORNE AVIATION
6101 BURTON STATION RD
NORFOLK, VA 23502

PIKE, ARTHUR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

PIKE, TONYA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

PILATUS AIRCRAFT LIMITED

PILATUS AIRCRAFT LTD
11755 AIRPORT WAY
BROOMFIELD, CO 80021

PILATUS AIRCRAFT LTD
ENNETBURGERSTRASSE 101
STANS 6370
SWITZERLAND

PILATUS AIRCRAFT LTD
STANS / MW
STANS 6370
SWITZERLAND

PILATUS AIRCRAFT LTD
URDORF 8901
SWITZERLAND

PILATUS AIRCRAFT LTD
ZURICH AIRPORT
ZURICH 8058
SWITZERLAND

PILATUS AIRCRAFT LTD.
ENNETBURGENSTR
STANS 6371
SWITZERLAND

PILATUS BUSINESS AIRCRAFT LTD
11740 AIRPORT WAY
BROOMFIELD, CO 80021

PILATUS BUSINESS AIRCRAFT LTD
11755 AIRPORT WAY
BROOMFIELD, CO 80021

PILKINGTON AEROSPACE INC
12122 WESTERN AVE
GARDEN GROVE, CA 92641-2990

PILLARS, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

PILOT AIR FREIGHT CORP
P.O. BOX 122540
DALLAS, TX 75312

PILOT AIRCRAFT CORP
1717 OAKLAND ROAD
SAN JOSE, CA 95131

PILOT AIRCRAFT CORP
733 PARVIN DR
MILPITAS, CA 95035

PILOT FREIGHT SERVICES
11333 E PINE ST
TULSA, OK 74116

PINEDA, DIANNA
2456 S. TAMARACK AVE
BROKEN ARROW, OK 74012-9476

PINELLAS COUNTY SHERIFFS OFFICE
4640 GENERAL HOWARD DR
CLEARWATE, FL 33762-3512

PING, SIONG PING
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

PINKSTAFF, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

PINNACLE AIR SERVICE
935 CAUDLE DR
SPRINGDALE, AR 72764

PINNACLE AIRCRAFT PARTS INC
7840 NW 67TH ST
MIAMI, FL 33166

PINNACLE AIRCRAFT PARTS INC
HANGAR 28
MIDDLETOWN, PA 17057

PINNACLE AIRCRAFT PARTS, INC.
7840 NW 67TH ST
MIAMI, FL 33166

PINNACLE AIRLINES INC
11143 W PERIMETER RD
FORT WAYNE, IN 46809

PINNACLE AIRLINES INC
2934 WINCHESTER RD
MEMPHIS, TN 38118

PINNACLE AIRLINES INC
330 FLAGSHIP KNOXVILLE DR
ALCOA, TN 37701

PINNACLE AIRLINES INC
4300 GLUMACK DR
ST PAUL, MN 55111

PINNACLE AIRLINES INC
4819 LINCOLN WAY W
SOUTH BEND, IN 46628

PINNACLE AIRLINES INC
9675 HARRISON RD STE 105
ROMULUS, MI 48174

PINNACLE AIRLINES INC
GSP-LN-SER
GREER, SC 29651

PINNACLE AIRLINES
11102 W PERIMETER RD
FORT WAYNE, IN 46809

PINNACLE AIRLINES
28000 FIVE M CENTER DR
ROMULUS, MI 48174

PINNACLE AIRLINES
7051 W PIERSON DR
INDIANAPOLIS, IN 46241

PINNACLE AIRLINES, INC.
2400 AVIATION WAY
BRIDGEPORT, WV  26330

PINNACLE AVIATION
15827 N 80TH ST STE 300
SCOTTSDALE, AZ  85260

PINNACLE LIGHTNING PROTECTION LLC
33 STRATTON RD
WILLIAMSTOWN, MA  01267

PINNACLE OFFICE EQUIPMENT
FAIRWAY HOUSE FROTRAN RD
CARDIFF, SOUTH GLAMORGAN  CF3 OLT
UNITED KINGDOM

PINNACLE OFFICE EQUIPMENT
LINKS BUSINESS PARK
CARDIFF, SOUTH GLAMORGAN  CF3 OLT
UNITED KINGDOM

PINNER, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PINTA FOAMTEC INC
2601 49TH AVE N
P.O. BOX 9438
MINNEAPOLIS, MN  55430-3765

PIONEER FENCE COMPANY INC
3200 W KENOSHA
BROKEN ARROW, OK  74012

PIPER AIRCRAFT INC
2926 PIPER DR
VERO BEACH, FL  32960-1964

PIT VISTA WRHSE VISTA-EXCESS
SALES  MIKE MILLS DEPT 742-WC
PITTSBURGH, PA  15205

PITNEY BOWES LTD
TRIDENT PL
HATFIELD, HERTFORDSHIRE  AL10 9UJ
UNITED KINGDOM

PIVOTAL SOLUTIONS INC
17 BARSTOW PLAZA
GREAT NECK, NY  11021

PJ SPRAY EQUIPMENTS & SERVICES
1 BROOKE RD
SINGAPORE  429979
SINGAPORE

PJSC AEROFLOT - RUSSIAN AIRLINES
10, ARBAT STREET
MOSCOW  119002
RUSSIAN FED.

PJSC SIBERIA AIRLINES
DOMODEDOVO AIRHOTEL BLD 3
MOSCOW, THE MOSCOW AREA  142015
RUSSIAN FED.

PLACETECO INC
3763 RUE BURRILL
SHAWINIGAN, QC  G9N 6T6
CANADA

PLANESTOCKS LLC
12509 NW 44TH ST
CORAL SPRINGS, FL  33065

PLANET AEROSPACE LLC
868 102ND AVE N   302
NAPLES, FL  34108

PLANT SAFETY LIMITED
825A WILMSLOW RD
MANCHESTER, LANCASHIRE  M20 2RE
UNITED KINGDOM

PLASCORE GMBH AND CO KG
FELDBORN 6
WALDLAUBERSHEIM, BAVARIA  55444
GERMANY

PLASCORE INC
581 E ROOSEVELT
ZEELAND, MI  49464

PLASCORE INC
615 N FAIRVIEW ST
P.O. BOX 170
ZEELAND, MI  49464

PLASTAMET INC
55 COMMERICAL AVE
ADDISON, IL  60101

PLASTIC ENGINEERING CO OF TULSA INC
6801 E 44 ST
P.O. BOX 470532
TULSA, OK  74145

PLASTIC REINFORCEMENT FABRICS
DBA PRF COMPOSITE MATERIALS
3 UPTON RD
POOLE, DORSET  BH17 7AA
UNITED KINGDOM

PLASTIC SHIM & GASKET
PGS GROUP LTD
LONDON  SE15 6NF
UNITED KINGDOM

PLASTIC SUPPLY & FABRICATION CO INC
7743 E 38TH ST
TULSA, OK  74145

PLASTICRAFT
135 ALLPORT ST
CANNOCK, WEST MIDLANDS  WS11 1JZ
UNITED KINGDOM

PLATINUM AVIATION GROUP INC
4649 AIRCENTER CIR
RENO, NV  89502

PLEU, KATHY
DBA APRIORI BEAUTY INDEPENDENT CONS
14703 S URBANA AVE
BIXBY, OK  74008

PLOCEK, LINDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PLX INC
25 W JEFRYN BLVD
DEER PARK, NY  11729

PLX INC
40 W JEFRYN BLVD
DEER PARK, NY  11729

PM DUSTERS
8562 AGUAS FRIAS RD
CHICO, CA  95928

PM RESEARCH INC
4110 NILES HILL RD
WELLSVILLE, NY  14895

PMA SOLUTIONS INC
1414 S ASTER PL
BROKEN ARROW, OK  74012

PMC
4330 MAY
WICHITA, KS  67209

PMS
5300 NW 36TH ST
MIAMI, FL  33122

PMV INDUSTRIE
Z I DE BRESSOLS
BRESSOLS 82710
FRANCE

PNC EQUIPMENT FINANCE LLC
FOR MICROSOFT EA RENEWAL
995 DALTON AVE
P.O. BOX 73843
CINCINNATI, OH  45203

PNEUDRAULICS INC
8575 HELMS AVE
RANCHO CUCAMONGA, CA  91730

PNEUDRAULICS INC
P.O. BOX 31001-2295
PASADENA, CA  91110-2295

POBEDA AIRLINES LLC
P MOSKOVSKIY
MOSCOW  142784
RUSSIAN FED.

POBEDA AIRLINES
ZAVODSKOE SHOSSE 19/1
MOSCOW  119027
RUSSIAN FED.

POE, KARAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POETON CARDIFF LTD
283 PENARTH RD
CARDIFF, SOUTH GLAMORGAN  CF11 8UL
UNITED KINGDOM

POETON SURFACE TREATMENTS LTD
283 PENARTH RD
CARDIFF, SOUTH GLAMORGAN  CF11 8UL
UNITED KINGDOM

POGUE, BRENT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POGUE, CLIFFORD
611 S MAYWOOD DRIVE
CLAREMORE, OK  74017-2062

POH, LOW SENG
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

POHLMAN, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POINDEXTER, JACOB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POLAR AIR CARGO
2100 9TH ST
MOBILE, AL  36615

POLAR AIR CARGO
BLDG 5 OHARE INTL AIRPORT
CHICAGO, IL  60666

POLAR AIR CARGO
C/O AMER AIR TRANS
7761 N PERIMITER RD
INDIANAPOLIS, IN  46241

POLAR AIR CARGO
JFK INTL AIRPORT
KLM BUILDING 87
JAMAICA, NY  11430

POLAR AIR
7001 WORLD WAY W
LOS ANGELES, CA  90045

POLAR WATER DISTRIBUTOR PTE LTD
NO 17 SENOKA SOUTH RD
SINGAPORE  758077
SINGAPORE

POLAR WATER DISTRIBUTOR PTE LTD
NO 17 SENOKO SOUTH RD
SINGAPORE  758077
SINGAPORE

POLARIS TURBINE
10000 NW 79TH AVE
HIALEAH GARDENS, FL  33016

POLK, STANLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POLLARD SPARES LLC
700 BOEING WAY
ROANOKE, TX  76262

POLLARD, CLAY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POLLARD, MICHELLE A
2920 E 28TH ST
TULSA, OK  74114

POLLARD, MICHELLE A
2920 E 29TH ST
TULSA, OK  74114

POLY LUX INC
1470 SPENCE ST
LOS ANGELES, CA  90023-3930

POLYCRAFT PRODUCTS INC
5511 STATE RTE 128
CLEVES, OH  45002

POLY-FIBER ENTERPRISES INC
129 SKY HARBOR WAY
GRIFFIN, GA  30224

POLYFLON TECHNOLOGY LTD
RALEIGH HALL
ECCLESHALL, STAFFORDSHIRE  ST21 6JL
UNITED KINGDOM

POLYGON AEROSPACE INC
1105 MUPLAND DR
HOUSTON, TX  77043

POLYGON AEROSPACE INC
3004 CLAYMOORE PARK DR
HOUSTON, TX  77043

POLYMER SOLUTIONS INCORPORATED
135 TECHNOLOGY DR
P.O. BOX 726
CHRISTIANSBURG, VA  24073

POLYMERSHAPES LLC
10130 PERIMETER PKWY 500
CHARLOTTE, NC  28216

POLYMERSHAPES LLC
142 COMMERCE DR BLDG 4
FREEDOM, PA  15042

POLYNESIA HELICOPTERS
AEROPORT INTL DE TAHITI
PAPEETE  98713
FRENC.POLYNESIA

POLYSTONE CREATIONS INC
226 PRATTEN DR
CLEVELAND, GA  30528

POLYTRADE INC
1105-M UPLAND DR
HOUSTON, TX  77043

PONCA PRODUCTS INC
2204 S MEAD ST
WICHITA, KS  67211-5020

PONNUSAMY, GOPAL A/L
700401
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

POPA, ANDREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PORT PLASTICS
5124 KALTENBRUM RD
FT WORTH, TX  76119

PORTABLE WELDERS LTD.
2 WEDGWOOD RD
BICESTER, OXFORDSHIRE  OX26 4UL
UNITED KINGDOM

PORTAKABIN
NEW LN
HUNTINGTON, YORK  YO32 9PT
UNITED KINGDOM

PORTER, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POSEY, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POST ENTERPRISES
1711 S EISENHOWER
WICHITA, KS  67209

POSTGROVE PROPERTY PARTNERSHIP
MALT HOUSE LANE SMANNELL
ANDOVER, HAMPSHIRE  SP11 9EB
UNITED KINGDOM

POSTMASTER
2132 S 91ST E AVE
TULSA, OK  74141-9651

POTEET, CLAIRE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POTTER, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POTTERS INDUSTRIES INC
350 N BAKER DR
CANBY, OR  97013

POTTERS INDUSTRIES INC
P.O. BOX 90414
CHICAGO, IL  60696-0414

POTTS, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POWELL CO UK INDUSTRIAL PRODUCTS
1 TOLL GATE CLOSE
CARDIFF, SOUTH GLAMORGAN  CF11 8UE
UNITED KINGDOM

POWELL ELECTRONICS INC
200 COMMODORE DR
LOGAN TOWNSHIP, NJ  08085-1270

POWELL, DESDAMONA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

POWELLS AVIATION SERVICES
213 S 357TH ST
FEDERAL WAY, WA  98003

POWER TURBINE
1801 E LAMBERT RD
LA HABRA, CA  90631

POWERGEN
GAS INCOME ACCOUNT, P.O. BOX 7689
NOTTINGHAM, NOTTINGHAMSHIRE  NG15 0ZP
UNITED KINGDOM

POWERTURBINE INC
3281 GRAPEVINE ST
MIRA LOMA, CA  91752

POWWOW
WEIR HOUSE
CHESHAM, BUCKINGHAMSHIRE  HP5 1QQ
UNITED KINGDOM

PPA LIMITED
42 FIRST AVENUE DEESIDE PARK
DEESIDE, FLINTSHIRE  CH5 2NU
UNITED KINGDOM

PPC RACING
177 KNOB HILL RD
MOORESVILLE, NC  28117

PPG AEROSPACE
PRC DESOTO INTERNATIONAL
24811 AVE ROCKEFELLER
VALENCIA, CA  91355-3468

PPG AEROSPACE
STE 100 580 YANKEE DOODLE RD
EAGAN, MN  55121

PPG IND PRC DESOTO INTL
2750 114TH ST
GRAND PRAIRIE, TX  75050

PPG IND PRC DESOTO INTL
3330 TOWN POINT NW
KENNESAW, GA  30144

PPG IND PRC DESOTO INTL
DARLINGTON RD
SHILDON COUNTY, DURHAM  DL4 2QP
UNITED KINGDOM

PPG IND PRC-DESOTO INTL
DARLINGTON RD
SHILDON COUNTY, DURHAM  DL4 2QP
UNITED KINGDOM

PPG INDUSTRIES C/O SOUNDAIR
15510 WOOD-RED RD
WOODINVILLE, WA  98072

PPG INDUSTRIES INC
1719 HWY 72 E
HUNTSVILLE, AL  35811

PPG INDUSTRIES INC
AEROSPACE ACCOUNTS PAYABLE
848 SOUTHERN AVE
CHILLICOTHE, OH  45601

PPG INDUSTRIES INC
LONDON LUTON AIRPORT
LUTON, BEDFORDSHIRE  LU2 9ND
UNITED KINGDOM

PPG INDUSTRIES
12780 SAN FERNANDO RD
SYLMAR, CA  91342

PPG INDUSTRIES
1719 HIGHWAY 72 EAST
HUNTSVILLE, AL  35811

PPG INDUSTRIES
STORES/RECV HANGAR 6 - Q105
PITTSBURGH, PA  15231

PPL
PUBLIC PERFORMANCE LICENSES
1 UPPER JAMES ST
LONDON, GREATER LONDON  W1F 9DE
UNITED KINGDOM

PPM ASSOCIATES LTD
48 BROCKHILL WAY
PENARTH  CF64 5QD
UNITED KINGDOM

PR 55 CS CO TSC MMC
UNIT 15016
APO  96218-0172

PRACTICAL AVIATION INC
10375 NW 2ND ST
CORAL SPRINGS, FL  33071

PRACTICAL AVIATION INC
STE 124 3700 NW 124TH AVE
CORAL SPRINGS, FL  33065

PRATHER, SHERRI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRATT & WHITNEY  - CSA
STE 300 2701 REGENT BLVD
DALLAS, TX  75261

PRATT & WHITNEY AMERICA
17900 BEELINE HIGHWAY
JUPITER, FL  33478

PRATT & WHITNEY AUTO AIR INC
5640 ENTERPRISE DR
LANSING, MI  48911

PRATT & WHITNEY AUTOAIR CORP
5640 ENTERPRISE DR
LANSING, MI  48911

PRATT & WHITNEY AUTOAIR CORP
P.O. BOX 730777
DALLAS, TX  75373-0777

PRATT & WHITNEY CANADA (UK)LTD
SOUTHAMPTON INT AIRPORT
SOUTHAMPTON, HAMPSHIRE  SO18 2RU
UNITED KINGDOM

PRATT & WHITNEY CANADA CORP &
DASSAULT

PRATT & WHITNEY CANADA CORP &
GULFSTREAM

PRATT & WHITNEY CANADA CORP
ACCOUNTS PAYABLE DEPT.
1000 MARIE-VICTORIN
LONGUEUIL, QC  J4G 1A1
CANADA

PRATT & WHITNEY CANADA INC
1000 MARIE-VICTORIN BLVD
LONGUEUIL, QC  J4G 1A1
CANADA

PRATT & WHITNEY CANADA
10 LOYANG CRES
SINGAPORE  509010
SINGAPORE

PRATT & WHITNEY CANADA
105-25 180TH ST
NEW YORK, NY  10033

PRATT & WHITNEY CANADA
1801 COURTNEYPARK DR E
MISSISSAUGA, ON  L5T 1J3
CANADA

PRATT & WHITNEY CANADA
2525 BOB HARMON ROAD
SAVANNAH, GA  31408

PRATT & WHITNEY CANADA
400 MAIN ST MAIL STOP 133-53
EAST HARTFORD, CT  06118

PRATT & WHITNEY CANADA
ATTN: DAVID P.W. EMMERLING, IRENE
MAKRIS AND NEIL G. MITCHILL, JR.
1000 MARIE-VICTORIN BOULEVARD
MAIL CODE 01AA4
LONGUEUIL, QC  J4G 1A1  CANADA

PRATT & WHITNEY CANADA
ATTN: DAVID P.W. EMMERLING, IRENE
MAKRIS
& NEIL G. MITCHILL, JR.
400 MAIN ST MAIL STOP 133-53
EAST HARTFORD, CT  06118

PRATT & WHITNEY CANADA
ATTN: DAVID P.W. EMMERLING, IRENE
MAKRIS
& NEIL G. MITCHILL, JR., 1000 MARIE-
VICTORIN BLVD, MAIL CODE 01AA4
LONGUEUIL, QC  J4G 1A1  CANADA

PRATT & WHITNEY CANADA
C/O WACHTELL, LIPTON, ROSEN & KATZ LLP
ATTN: PHILIP MINDLIN
51 W. 52ND ST.
NEW YORK, NY  10019

PRATT & WHITNEY CANADA
DISTRIBUTION USA LLC
400 MAIN STREET  MAIL STOP 133-53
EAST HARTFORD, CT  06108

PRATT & WHITNEY CANADA
FLIGHT OPERATIONS RECEIVING N5-3
ST HUBERT, QC  J3Y 3X7
CANADA

PRATT & WHITNEY CANADA
P.O. BOX 730011
DALLAS, TX  75373

PRATT & WHITNEY COMP SOLUTIONS
21980 NETWORK PL
CHICAGO, IL  60673-1219

PRATT & WHITNEY COMP SOLUTIONS
4905 STARIHA DR
MUSKEGON, MI  49441

PRATT & WHITNEY COMPONENT SOLUTIONS
4140 BF GOODRICH BLVD
MEMPHIS, TN  38118

PRATT & WHITNEY ENGINE SERVICE
63 ARIZONA AVE
PLATTSBURGH, NY  12903

PRATT & WHITNEY ENGINE SVC
1525 MIDWAY PARK RD
BRIDGEPORT, WV  26330

PRATT & WHITNEY ENGR SER TABLE
400 MAIN ST WELL 11
EAST HARTFORD, CT  06108

PRATT & WHITNEY GROUP
400 MAIN ST WELL 11
EAST HARTFORD, CT  06108

PRATT & WHITNEY NORWAY
NORWAY ENGINE CENTRE
STAVANGER  4055
NORWAY

PRATT & WHITNEY PSD INC
401 E ROBINSON
SPRINGDALE, AR  72764

PRATT & WHITNEY SVCS
ATTN:  NOE GARZA
1955 MIDFIELD RD
WICHITA, KS  67209

PRATT & WHITNEY
10 LOYANG CRESCENT
SINGAPORE  509010
SINGAPORE

PRATT & WHITNEY
125 HIGH ST WILLGOOS REC
E HARTFORD, CT  06108

PRATT & WHITNEY
400 MAIN ST
EAST HARTFORD, CT  06108

PRATT & WHITNEY
500 KNOTTER DR
CHESHIRE, CT  06410

PRATT & WHITNEY
8801 MACON RD
COLUMBUS, GA  31908

PRATT & WHITNEY
REPAIR & SUPPLIER LOGISTICS
400 MAIN ST
EAST HARTFORD, CT  06118

PRATT & WHITNEY-CONN
400 MAIN ST WELL 14
E HARTFORD, CT  06108

PRATT & WHITNEY-CONN
400 MAIN ST WELL 3
E HARTFORD, CT  06108

PRATT AND  WHITNEY DIVISION
UNITED TECHNOLOGIES CORP
P.O. BOX 73295
CHICAGO, IL  60673-7295

PRATT WHITNEY CANADA CORP
1000 BOUL MARIE VICTORIN
LONGUEUIL, QC  J4G 1A1
CANADA

PRATT WHITNEY CANADA CORP
7007 CH DE LA SAVANE
ST HUBERT, QC  J3Y 8Y9
CANADA

PRATT, BEAU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRATT, SHELBY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRATT, TIPPI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRAXAIR DISTRIBUTION INC
3805  E 20 ST
JOPLIN, MO  64801

PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL  60055-0660

PRC DESOTO INTL INC
DBA PPG AEROSPACE
P.O. BOX 19507
IRVINE, CA  92623-9507

PRC-DESOTO INTERNATIONAL INC
PPG AEROSPACE
DEPT AT40280
ATLANTA, GA  31192-0280

PRC-DESOTO INTERNATIONAL INC
PPG AEROSPACE
P.O. BOX 121059
DALLAS, TX  75312-1059

PRC-DESOTO INTL -DUP USE 9005139
PPG AEROSPACE
P.O. BOX 121059
DALLAS, TX  75312-1059

PRC-DESOTO INTL -DUP USE 9005139
PPG AEROSPACE
P.O. BOX 951490
DALLAS, TX  75395-1490

PRECISION AIRCRAFT COMPONENTS
SW PALM CITY SCHOOL AVE
PALM CITY, FL  34990

PRECISION AIRCRAFT SERVICES
9134 HANGAR RD
SAN ANGELO, TX  76904

PRECISION CALIBRATIONS
221 E 2 ST
CLAREMORE, OK  74017

PRECISION CASTPARTS CORP
DBA PCC STRUCTURALS
P.O. BOX 752001
CHARLOTTE, NC  28275-2001

PRECISION COIL SPRING CO INC
10107 ROSE AVE
EL MONTE, CA  91731

PRECISION COIL SPRING CO INC
10107 ROSE AVE
EL MONTE, CA  91731-1898

PRECISION CORP (EGAP)

PRECISION DRIVE SYSTEMS LLC
128 DURKEE LN
DALLAS, NC  28034

PRECISION DRIVE SYSTEMS LLC
4367 DALLA-CHERRYVILLE HWY
BESSEMER CITY, NC  28016

PRECISION FABRICS GROUP INC
P.O. BOX 60944
CHARLOTTE, NC  28260

PRECISION FABRICS GROUP
301 N ELM ST
GREENSBORO, NC  27401

PRECISION FITTING & GAUGE CO INC
1214 S JOPLIN AVE
TULSA, OK  74112

PRECISION FITTINGS AND GAUGE
CO INC
DEPT 3653
TULSA, OK  74182

PRECISION HELICOPTER LLC
27038 COUNTY RD 92F
WINTERS, CA  95694

PRECISION HELICOPTERS INC
12320 111TH AVE
GRAND PRAIRIE, AB  T8V 6X1
CANADA

PRECISION HELIPARTS INC
495 LAKE MIRROR RD
ATLANTA, GA  30349

PRECISION JET SERVICE INC
1925 S E AIRPORT RD
STUART, FL  34996

PRECISION MACHINE OF SAVANNAH
8 TELFAIR PL
SAVANNAH, GA  31415

PRECISION MACHINING SHEETMETAL
2250 N FORBES BLVD STE 101
TUCSON, AZ  85745

PRECISION METALS
221 SKIP LN
BAY SHORE, NY  11706

PRECISION PATTERN INC
1712 SHADY OAKS DR
DENTON, TX  76205

PRECISION PATTERN INC
225 BOURNE BLVD
SAVANNAH, GA  31408

PRECISION PATTERN
1643 S MAIZE RD
WICHITA, KS  67209

PRECISION SHEET METAL SHOP INC
2650 OBSERVATION TRL
ROCKWALL, TX  75032

PRECISION TURBINES INC
SUITE 203 4710 NEW BOCA RATON BLVD
BOCA RATON, FL  33431

PRECISION TURBINES INC
VX20/C38A COMBS
PAXTUXEMT RIVER NAS, MD  20670

PREFERRED AVIATION
8470 NW 61ST ST
MIAMI, FL  33166

PREFERRED AVIATION
8478 NW 61ST ST
MIAMI, FL  33166

PREFERRED COMPOSITE SERVICES
8474 NW 61ST ST
MIAMI, FL  33166

PREFERRED COMPOSITES
8474 NW 61ST STREET
MIAMI, FL  33166

PREFERRED TAPE INC
6708 E 13TH ST
TULSA, OK  74112-5612

PREFERRED TAPE INC
P.O. BOX 1390
TULSA, OK  74101-1390

PREMIAIR C/O A/C SRV LEMWERDER
FLUGHAFENSTRASSE 5
NA  27809
GERMANY

PREMIAIR C/O FLS AEROSPACE A/S
HANGAR 243 CPH AIRPORT SOUTH
DRAGOER  2791
DENMARK

PREMIAIR
STATION 921
SOTCKHOLM  190 45
SWEDEN

PREMIER AEROSPACE
7815 NW 15TH ST
MIAMI, FL  33126

PREMIER AIR CENTER DBA WEST STAR
8601 LEMMON AVE
DALLAS, TX  75209

PREMIER AIR CENTER INC
18 TERMINAL DR
EAST ALTON, IL  62024

PREMIER AIR CENTER
2 AIRLINE CT
EAST ALTON, IL  62024

PREMIER AIR CHARTER
HNGR 4 2544 WINCHESTER RD
MEMPHIS, TN  38116

PREMIER AIR CHARTER
STE 500 2930 WINCHESTER RD
MEMPHIS, TN  38118

PREMIER AIR
14357 KEIL RD NE
AURORA, OR  97224

PREMIER AVIATION INC
3750 AIRPORT RD
TROIS-RIVIERES, QC  G9A 5E1
CANADA

PREMIER AVIATION OVERHAUL CENTER
394 HANGAR ROAD
ROME, NY  13441

PREMIER AVIATION OVERHAUL CTR
3750 AIRPORT RD
TROIS-RIVIERES, QC  G9A 5E1
CANADA

PREMIER COATINGS
DUFFRYN BUSINESS PARK UNIT 4-6
HENGOED, MID GLAMORGAN  CF82 7RJ
UNITED KINGDOM

PREMIER COATINGS
DUFFRYN BUSINESS PARK UNIT 5-6
HENGOED, MID GLAMORGAN  CF82 7RJ
UNITED KINGDOM

PREMIER JET CENTER
14801 PIONEER TRAIL
EDEN PRAIRIE, MN  55347

PREMIER LOGISTICS LLC
4937 S 45 W AVE
TULSA, OK  74107

PREMIER LOGISTICS LLC
P.O. BOX 665
STROUD, OK  74079

PREMIER METAL SUPPLY
1484 W 135 ST
GARDENA, CA  90249

PREMIER METAL SUPPLY
PREMIER METALS INC
1484 W 135 ST
GARDENA, CA  90249

PREMIER TAXI AERO LTDA
AV JURANDIR 856
SAO PAULO, SAO PAULO  04072-000
BRAZIL

PREMIERE AVIATION GROUP
950 MITCHELL FIELD RD
BESSEMER, AL  35022

PREMIUM AEROTEC GMBH
HAUNSTETTER STR 225
AUGSBURG 86179
GERMANY

PREMIUM AEROTEC GMBH
NORDENHAM PLANT
BERGSTR 4
NORDENHAM 26954
GERMANY

PREMIUM AEROTEC GMBH
POSTFACH 28 61 70
BREMEN 28361
GERMANY

PREMIUM AEROTECH
HAUNSTETTER STR 225
AUGSBERG, BAVARIA  86179
GERMANY

PREMIUM GLOBAL PTE LTD
51 BUKIT BATOK CRESCENT
SINGAPORE  658077
SINGAPORE

PREMIUM PARTS & EQUIP CO INC
1153 MARSH ST STE D
VALPARAISO, IN  46385

PRESCOR LLC
8901 NEW SAPULPA RD
TULSA, OK  74131

PRESCOR LLC
P.O. BOX 9856
TULSA, OK  74157-0856

PRESIDENTIAL AIR FLEET
BILL CLINTON DRIVE
ABUJA, FCT  90500
NIGERIA

PRESIDENTIAL AIRWAYS INC
1425 GENERAL AVIATION DR
MELBOURNE, FL  32935

PRESIDENTIAL AIRWAYS PRT
HHC JLC STOL CONTRACT N905AL
BAGRAM AIRFIELD  99999
AFGHANISTAN

PRESIDENTIAL AVIATION
1725 NW 51ST PL
FT LAUDERDALE, FL  33309

PRESIDENTIAL AVIATION
3355 E SPRING ST
LONG BEACH, CA  90806

PRESIDIO NETWORKED SOLUTIONS CORP
P.O. BOX 822169
PHILADELPHIA, PA  19182

PRESIDIO NETWORKED SOLUTIONS
7601 ORA GLEN DRIVE
GREENBELT, MD  20770

PRESLEY, DARIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRESSNALL, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRESSNALL, LYNN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRESTIGE
6364 S LINDBERGH ST
STOCKTON, CA  95206

PREVETT, KAREN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRICE, ALEXANDER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRICE, NICHOLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRIDE ELECTRONICS
860 NORTH RICHMOND AVENUE
LINDENHURST, NY  11757

PRIEST, BRANDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRIETO, TATIANA
NMX 904129

PRIMARY SERVICES LP
520 POST OAK BLVD
HOUSTON, TX  77027

PRIME AEROSPACE PTE LTD
02-03 ONN WAH BUILDING
SINGAPORE  486154
SINGAPORE

PRIME AIR FLORIDA
2275 NE 164TH ST
MIAMI BEACH, FL  33160

PRIME AIR INC
7447 N ST LOUIS AVE
SKOKIE, IL  60076

PRIME AIR INCORPORATED
8268 LEHIGH AVE
MORTON GROVE, IL  60053

PRIME AIR
2079 NE 155TH ST
N MIAMI BEACH, FL  33162

PRIME AIR
6264 OAKTON ST
MORTON GROVE, IL  60053

PRIME AIR
7875 NW 64TH ST
MIAMI, FL  33166

PRIME INDUSTRIES INC
1133 SAWGRASS CORPORATE PKWY
SUNRISE, FL  33323

PRIME INDUSTRIES INC
406 DIVIDEND DR
PEACHTREE CITY, GA  30269

PRIMERA AIR NORDIC
GUNARA ASTRAS LELA 1C
RIGA  1084
LATVIA

PRIMESTAR AVIATION SERVICES LLC
1005 S WOLF RD
WHEELING, IL  60090

PRIMETECH CORPORATION
16892 BOLSA CHICA STE 203
HUNTINGTON BEACH, CA  92649

PRIMETECH
16892 BOLSA CHICA ROAD
HUNTINGTON BEACH, CA  92649

PRINCE JR, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRINCE, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRINTEX OFFSET PRINTING CO
BLOCK 4012 ANG MO KIO AVE
SINGAPORE  569628
SINGAPORE

PRIORITY AERO MAINTENANCE AB
KUNGSANGENS FLYGPLATS
NORRKOPING  603 61
SWEDEN

PRIORITY AERO MAINTENANCE AB
SKOGSVAGEN 5 APRON J
STOCKHOLM  190 46
SWEDEN

PRIORITY MAINTENANCE
HANGAR GATE
LANDVETTER  438 80
SWEDEN

PRISLIGHT PTE LTD
28 SIN MING LANE
SINGAPORE  573972
SINGAPORE

PRIVATE JET CHARTER
BLDG 85-214
WINDSOR LOCKS, CT  06096

PRIVATE JETS INC
8901 WETMORE RD
SAN ANTONIO, TX  78216

PRIVATE X-PRESS
FLUGHAFENSTRASSE 11
ALTENRHEIN  9423
SWITZERLAND

PRIVATESKY AVIATION SERVICES
ONE PRIVATESKY WAY
FT MYERS, FL  33913-8874

PRIVIT AIR GMBH
TERMINAL RING 1
DUESSELDORF  40474
GERMANY

PRO AG AIR SERVICE
N 5285 CITY RD N
ARKANSAW, WI  54721

PRO AIR INC
103 POST OAK RD
HENDERSONVILLE, TN  37075

PRO AIR INC
96 SETTLER MILL RUN
HIRAM, GA  30141

PRO FAB INC
910 N MORGAN RD
OKLAHOMA CITY, OK  73127

PRO SERVICE FORWARDING CO INC
8544 NW 66TH ST
MIAMI, FL  33166

PRO STAR AVIATION LLC
6 INDUSTRIAL DR
LONDONBERRY, NH  03053

PRO STAR AVIATION
5 INDUSTRIAL DR
LONDONBERRY, NH  03053

PRO STAR AVIATION
8 KELLY AVE
LONDONBERRY, NH  03053

PRO TECH TURBINE SERVICES LLC
14223 INTERDRIVE E
HOUSTON, TX  77032

PRO-ACTIVE CLEANING
16 THE HAMPSHIRE AVE
NEWPORT, GWENT  NP19 4QA
UNITED KINGDOM

PROCESS AND CONTROL ENG LTD
VANFITTART INDUSTRIAL ESTATE
WINDSOR, BERKSHIRE  SL4 1SE
UNITED KINGDOM

PROCESS EQUIPMENT CO INC
7630 E 46TH PL
TULSA, OK  74155

PROCESS EQUIPMENT CO INC
P.O. BOX 540
TULSA, OK  74155

PROCESS EQUIPMENT CO INC
P.O. BOX 54069
TULSA, OK  74155-0069

PROCESS FAB INC
15644 CLANTON CIR
SANTA FE SPRING, CA  90670

PROCESS FAB INC
15644 CLANTON CIR
SANTA FE SPRINGS, CA  90670

PROCTOR, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRODUCT IDENTIFICATION CO INC
141 LANZA AVE
GARFIELD, NJ  07026

PRODUCT MANUFACTURING COMPANY
BLDG A 4425 W MAY ST
WICHITA, KS  67209-2873

PRODUCT MANUFACTURING CORP
4425 MAY BLDG A
WICHITA, KS  67209

PRODUCT MFG CORP
DBA ATLAS AEROSPACE
4425 BLDG A WEST MAY ST
WICHITA, KS  67209

PROFESSIONAL A/C INTERIORS
90 MOONACHIE AVE
TETERBORO, NJ  07608

PROFESSIONAL COIL CLEANING INC
609B 112ST ST
ARLINGTON, TX  76011

PROFESSIONAL COIL CLEANING INC
609B 112ST STREET
ARLINGTON, TX  76011

PROFESSIONAL DESIGN GROUP
1602 CUERNAVACA
AUSTIN, TX  78746

PROFESSIONAL ENGINEERING PUB
NORTHGATE AVE
BURY ST EDMUNDS, SUFFOLK  IP32 6BN
UNITED KINGDOM

PROFESSIONAL PILOTS AIRCRAFT
246 S MEADOW RD B13
PLYMOUTH, MA  02360

PROFESSIONAL PLASTICS - GA
5500 SOUTH COBB DR
SMYRNA, GA  30080

PROFESSIONAL PLASTICS
10621 METRIC BLVD
AUSTIN, TX  78758

PROFESSIONAL PLASTICS
145 MID COUNTY DR
ORCHARD PARK, NY  14127

PROFESSIONAL PLASTICS
1810 E VALENCIA DR
FULLERTON, CA  92831-4847

PROFESSIONAL TECHNOLOGY REPAIRS
SUITE 100 12200 NW 25TH STREET
MIAMI, FL  33182

PROFESSIONAL TECHNOLOGY
STRUCTURES DIVISION
STE 10-11 13450 SW 126TH STREET
MIAMI, FL  33186

PROFILE AVIATION CENTER INC
310-B AIRPORT RD
HICKORY, NC  28601

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
MALVERN, PA  19355

PROGRESSIVE INC
1030 COMMERCIAL BLVD N
ARLINGTON, TX  76001

PROGRESSIVE TOOLING INC
7739-C EAST 38TH STREET
TULSA, OK  74145

PROJECTS INC
65 SEQUIN DR
GLASTONBURY, CT  06033

PROJECTS INC
P.O. BOX 190
GLASTONBURY, CT  06033

PROMATI INC
6366 NW 82ND AVE
MIAMI, FL  33166

PROMATI INC
8390 NW 68TH ST
MIAMI, FL  33166

PRONTAPRINT
16 CHURCH ST
ALTRINCHAM, CHESHIRE  WA14 4DW
UNITED KINGDOM

PRONTO LLC
7121 MILLIONAIRE DR
BETHANY, OK  73008

PROPERTY UPKEEP INC
20885 S RAND AVE
TAHLEQUAH, OK  74464

PROPONENT
3120 ENTERPRISE STREET
BREA, CA  92821

PROPULSION SUPPLY GROUP
906 FOUNTAIN PKWY
GRAND PRAIRIE, TX  75050

PRORECRUITERS
PART TIME PROS LLC
1326 EAST 43RD CT
TULSA, OK  74105

PROSERV AVIATION INC
215 HOLLOW CREEK RD
RACINE, WI  53402

PROSERV BUSINESS PRODUCTS LLC
4444 S 74 E AVE
TULSA, OK  74145

PROSERV BUSINESS PRODUCTS LLC
4444 S 74TH E AVE
TULSA, OK  74145

PRO-SERVICE FORWARDING CO INC
220 LAWRENCE AVE
LAWRENCE, NY  11559

PRO-SERVICE FWD CO INC
151-02 132ND AVE
JAMAICA, NY  11434

PROSPECT AVIATION CORP
145 CESSNA DR
BEAVER FALLS, PA  15010

PROSTEP INC
2125 BUTTERFIELD DR
TROY, MI  48084

PRO-TECH AEROSERVICES
10 S 111TH E AVE
TULSA, OK  74128

PROTECTION ONE ALARM MONITORING
1035 N 3RD
LAWRENCE, KS  66044-1491

PROTECTION ONE INC
P.O. BOX 219044
KANSAS CITY, MO  64121-9044

PROTECTIVE PACKAGING CORP
1746 W CROSBY RD
CARROLLTON, TX  75006

PROTOTYPE INTEGRATION FACILITY
SES INC AMSRD-AMR-5E PI
REDSTONEARSENAL, AL  35898

PRS FOR MUSIC LTD
29-33 BERNERS ST
LONDON, GREATER LONDON  W1T 3AB
UNITED KINGDOM

PRUDENTIAL OVERALL SUPPLY INC
2721 OAKMONT DR
ROUND ROCK, TX  78665

PRUDENTIAL OVERALL SUPPLY
2721 OAKMONT DR
ROUND ROCK, TX  78665

PRUITT PAINTING INC
9321 S 33RD W AVE
TULSA, OK  74132

PRYER AEROSPACE LLC - CLAREMORE
3301 CIEDA DR
CLAREMORE, OK  74017

PRYER AEROSPACE LLC
2230 N SHERIDAN RD
TULSA, OK  74115

PRYER AEROSPACE LLC-TULSA
2230 N SHERIDAN RD
TULSA, OK  74115

PRYER AEROSPACE LLC-TULSA
ATTN: RENEE BEFORT
2230 NORTH SHERIDAN ROAD
TULSA, OK  74115

PRYER MACHINE & TOOL CO INC
2230 N SHERIDAN RD
TULSA, OK  74115

PRYER MACHINE & TOOL COMPANY
3301 N CIEDA
CLAREMORE, OK  74017

PRYER MACHINE & TOOL INC
2230 N SHERIDAN RD
TULSA, OK  74115

PRYER MACHINE & TOOL
2230 N SHERIDAN RD
TULSA, OK  74115

PRYER MACHINE & TOOL
2230 N SHERIDAN RD
TULSA, OK  74115-3634

PRYER MACHINE AND TOOL CO
2212 N SHERIDAN RD
TULSA, OK  74115

PRYER MACHINE AND TOOL INC
2230 N SHERIDAN RD
TULSA, OK  74115

PRYER MACHINE
3301 CIEDA DR
CLAREMORE, OK  74017

PRYER REAL ESTATE CLAREMORE LLC

PRYER REAL ESTATE LLC

PRYOR, DEBORAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRYOR, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PRYOR, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PS AIR INC
3411 BEECH WAY SW
CEDAR RAPIDS, IA  52404

PSA AIRLINES INC
3751 CARGO DR
VANDALIA, OH  45377

PSA AIRLINES INC
MCCAULEY DR DAYTON INTL A/P
VANDALIA, OH  45377

PSB CORP PTE LTD
1 SCIENCE PARK DR
SINGAPORE  118221
SINGAPORE

PSG FREIGHT SERVICES
LORD WARDEN SQUARE
DOVER, KENT  CT17 9EQ
UNITED KINGDOM

PSG LTD
WEYDOWN RD
HASLEMERE, SURREY  GU27 1BT
UNITED KINGDOM

PSI
721 E SARATOGA AVE
FERNDALE, MI  48220

PT AERO NUSANTARA INDONESIA
HNGR VI BALAI KALIBRASI
LEGOK  15820
INDONESIA

PT ARO ABADI UTAMA
2000 HUGHES WAY
EL SEGUNDO, CA  90245

PT BATAM TEKNIK
JL HANG JEBAT KAW BANDAR
BATAM, KEPULAUAN RIAU  29431
INDONESIA

PT BATAM TEKNIK
KAWASAN BANDAR UDARA
BATAM, KEPULAUAN RIAU  29431
INDONESIA

PT GARUDA INDONESIA
SOEKARNO-HATTA INTL AIRPORT
JAKARTA  19100
INDONESIA

PT GARUDA MAINTENANCE FACILITY
AEROASIA
3 GEDUNG MANAJEMEN GARUDA LANTAI
BANDARA SOEKARNO-HATTA,
CENGKARENG  19100
INDONESIA

PT LION MENTARI AIRLINES
ATTN: MR UGIK PRIYONO
JL GAJAH MADA NO.7 GAMBIR
JAKARTA PUSAT, INDONESIA  10130
INDONESIA

PT MERPATI NUSANTARA AIRLINES
CENGKORENG INTL AIPORT
JAKARTA, DKI JAKARTA JAKARTA  11000
INDONESIA

PT METRO BATAVIA
NO 15 JL IR H JUANDA
JUKARTA PUSAT, DKI JAKARTA JAKARTA
10120
INDONESIA

PT SRIWIJAYA AIR
JL MARSEKAL SURYADARMA NO. 1,
TANGARANG, DKI JAKARTA JAKARTA  12157
INDONESIA

PT SRIWIJAYA AIR
JL PANGERAN JAYAKARTA NO. 68
JAKARTA PUSAT, DKI JAKARTA JAKARTA
10730
INDONESIA

PTC INC
140 KENDRICK ST
NEEDHAM, MA  02494-2714

PTC INC
P.O. BOX 945722
ATLANTA, GA  30394-5722

PUBLIC SERVICE CO OF OK
212 E 6 ST
TULSA, OK  74119

PUBLIC SERVICE CO OF OK
DBA AEP
212 E 6 ST
TULSA, OK  74119

PUBLIC SERVICE CO OF OK
P.O. BOX 24400
CANTON, OH  44701-4421

PUERTO RICO MEDICAL CENTER H/P
ENTRADA PLAZA CENTER
ROS PIEDRAS  925
PUERTO RICO

PULICE CONSTRUCTION
2033 W MOUNTAIN VIEW RD
PHOENIX, AZ  85021

PULSAR AVIATION SERVICES INC
FAA CRS 2PBR941B
SAN BERNARDINO, CA  92408

PULSAR AVIATION
255 S LELAND NORTON WAY
SAN BERNARDINO, CA  92408

PULVER AVIATION
7332 W BUTHERUS DR 101
SCOTTSDALE, AZ  85260

PUMP TECHS INC
14805 E 500 RD
CLAREMORE, OK  74017

PUMP TECHS INC
P.O. BOX 335
CLAREMORE, OK  74108

PURDY, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PURE DEW INTERNATIONAL PTE LTD
NO 2 TUAS VIEW SQUARE
SINGAPORE  637576
SINGAPORE

PUROLATOR TOTAL FILTRATION
13002 COLLECTIONS CENTER DR
CHICAGO, IL  60693

PURVIS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PUSBFMFG, 55, ETCHCENTER-RO
GANGEO-GU
BUSAN
SOUTH KOREA

PUSHCORP INC
3001 W KINGSLEY RD
GARLAND, TX  75041

PUSHCORP INC
P.O. BOX 181915
DALLAS, TX  75218

PUSTEJOVSKY, DONNA
DIMENSIONS QUALITY
1365 COUNTY RD 151
COLUMBUS, TX  78934

PUTMAN, SANDRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PYEATT, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

PYKA AEROSPACE INC
11216 DISCO
SAN ANTONIO, TX  78216-2860

Q.C.C. SERVICES
DBA QUALITY CONTROL CONSULTING SVC
VIALE SPAGNA 16
VILLARICCA  80010
ITALY

QA TECHNOLOGIES INC
203 OLD RAIL RD
BLOOMINGDALE, GA  31302

QAI LABORATORIES
1325 N 108 E AVE
TULSA, OK  74116

QAI LABORATORIES
8385 WHITE OAK AVE
RANCHO CUCAMONGA, CA  91730

QANTAS AIRWAYS LIMITED
14TH FL 1402 ABDULRAHIM PL
BANGKOK  10500
THAILAND

QANTAS AIRWAYS LIMITED
263-271 COWARD ST
MASCOT, NSW  2020
AUSTRALIA

QANTAS AIRWAYS LIMITED
ACCOUNTS PAYABLE
LOCKED BAG 5022
PARRAMATTA, NSW  2150
AUSTRALIA

QANTAS AIRWAYS LIMITED
ADMINISTRATION BUILDING 1
MASCOT,SYDNEY, NSW  2020
AUSTRALIA

QANTAS AIRWAYS LIMITED
C/O B&H WORLDWIDE
UNIT D 11200 SOUTH HINDRY AVENUE
LOS ANGELES, CA  90045

QANTAS AIRWAYS LIMITED
LOCKED BAG 5010
MASCOT, NSW  1460
AUSTRALIA

QANTAS AIRWAYS LTD MELBOURNE
6555 W IMPERIAL HWY
LOS ANGELES, CA  90045

QANTAS AIRWAYS LTD SYD
OPERATIONS RD
TULLAMARINE  3043
AUSTRALIA

QANTAS AIRWAYS LTD SYD
STE 229 6555 W IMPERIAL HWY
LOS ANGELES, CA  90045

QANTAS AIRWAYS LTD
203 COWARD ST
MASCOT, NSW  2020
AUSTRALIA

QANTAS AIRWAYS LTD
BRISBANE CENTRAL STORE
BRISBANE, QLD  4008
AUSTRALIA

QANTAS AIRWAYS LTD
FINANCIAL SERVICES
MASCOT, NSW  1460
AUSTRALIA

QANTAS AIRWAYS LTD
HANGAR 1 ORCHARD RD
CHRISTCHRUCH
NEW ZEALAND

QANTAS AIRWAYS LTD
N ESSENDONSON
MELBOURNE  3041
AUSTRALIA

QANTAS AIRWAYS LTD
QANTAS JET BASE BLDG M189/G
SYDNEY, NSW  2020
AUSTRALIA

QANTAS AIRWAYS LTD
UNIT 1 SAXON WAY
HARMONDSWORTH  UB7 0LW
UNITED KINGDOM

QANTAS AIRWAYS LTD-BRISBANE
HANGAR 3
MAIN MYRTLETOWN ROAD, PINKENBA, QLD
4008
AUSTRALIA

QANTAS AIRWAYS LTD-MELBOURNE
OPERATIONS RD
MELBOURNE AIRPORT, VIC  3045
AUSTRALIA

QANTAS AIRWAYS LTD-SYDNEY
CENTRAL STORE
SYDNEY, NSW  3041
AUSTRALIA

QANTAS DEFENSE SERVICES
DOOR 4 BUILDING 940
RAAF BASE AMBERLEY, QLD  4306
AUSTRALIA

QANTAS REPAIR PROCUREMENT
QANTAS JET BASE
SYDNEY  2020
AUSTRALIA

QATAR AIRWAYS FINANCE
FINANCE (ACCOUNTS PAYABLE)
DOHA
QATAR

QATAR AIRWAYS TECHNICAL STORES
TECH SRV BLDG BOX 23947
DOHA
QATAR

QATAR AIRWAYS
DOHA INTERNATIONAL AIRPORT
DOHA
QATAR

QATAR AIRWAYS
FINANCE (ACCOUNTS PAYABLE)
DOHA
QATAR

QATAR AIRWAYS
QATAR AIRWAYS COMPANY Q.C.S.C.
TECHNICAL STORE-RECEIVING
HAMAD INTERNATIONAL AIRPORT, DOHA
QATAR

QATAR AIRWAYS
SUP & MATR DEPT TECH SVC BLDG
DOHA
QATAR

QCI ACQUISITION CORP
DBA QUANTUM COMPOSITES CORP
1310 S VALLEY CENTER DR
BAY CITY, MI  48706-9798

QDOBA (BURRITO CONCEPTS)
722-B WEST OLIVE
SPRINGFIELD, MO  65806

QINETIQ-AT:PETER MARSTON G097A
A5 BLDG CREW & DEC SYS FST
FARNBOROUGH, HAMPSHIRE  GU14 OLX
UNITED KINGDOM

QNDT SERVICES LLC
2601 E 28 ST
SIGNAL HILL, CA  90755

QNDT SERVICES LLC
P.O. BOX 623
LOS ALAMITOS, CA  90720

QUADRANT C/O FLIGHT SAFETY
SOUTH GATE, BLDG 155
TRAVIS AFB, CA  94535

QUADRANT SIMULATION
12301 CHALLENGER PKWY
ORLANDO, FL  32826

QUAKER CITY PLATING LTD
11729 E WASHINGTON
WHITTIER, CA  90606-2406

QUAKER CITY PLATING
11729 E WASHINGTON BLVD
WHITTIER, CA  90606

QUAKER CITY PLATING
P.O. BOX 2406
WHITTIER, CA  90610

QUALITECH INDUSTRIES LTD
15-17 SHING YIP ST
KWUN TONG, HONG KONG
CHINA

QUALITY AIRCRAFT ACRYLICS INC
2828 ROE LN
KANSAS CITY, KS  66103

QUALITY AIRCRAFT COMPONENTS LC
2255 S 1800 W
WOODS CROSS, UT  84087

QUALITY AIRSPARES LLC
2100 HIGHWAY 360 STE 906
GRAND PRAIRIE, TX  75050

QUALITY ENGINEERING
TEST ESTABLISHMENT
45 SACRE COEUR BLVD, RAMP NO 7
GATINEAU, QC  J8L 1A1
CANADA

QUALITY ENGINERING & SOFTWARE

QUALITY FILMS
321 DUNCAN ST
SCHOOLCRAFT, MI  49087

QUALITY PLATING CO OF TULSA INC
2665 N DARLINGTON
TULSA, OK  74115-2809

QUALITY RAGS INC
16289 S 401 E AVE
PORTER, OK  74454

QUALITY RAGS INC
P.O. BOX 330
PORTER, OK  74362

QUANTUM AIR SERVICES
4370 OAKES RD
DAVIE, FL  33314

QUANTUM COMPOSITES CORP
1310 S VALLEY CENTER DR
BAY CITY, MI  48706-9798

QUATTRO AIR VENTURES LLC
1900-C CARDIFF RD
BROOKSHIRE, TX  77423

QUEBEC GOVERNMENT
700 7E RUE DE LAEROPORT
SAINTE-FOY, QC  G2G 2S8
CANADA

QUEBEC INC
3280 RUE DE LAEROPORT
TROIS RIVERS, QC  G9A 5E1
CANADA

QUEST AVIATION INC
4440 E HWY 12
ABERDEEN, SD  57401

QUEST AVIATION SUPPLY INC
6747 ODESSA AVE STE 200
VAN NUYS, CA  91406

QUEST AVIATION SUPPLY INC
800 RESEARCH DR STE 105
WOODLAND PARK, CO  80863

QUEST AVIATION SUPPLY
9135 ALABAMA AVE
CHATSWORTH, CA  91311

QUEST ONE AEROSPACE LLC
570 W CROSSVILLE RD
ROSWELL, GA  30075

QUEST4KNOWLEDGE INC
9524 E 81 ST
TULSA, OK  74133

QUESTECH
BLK 391 YISHUN AVE 6
SINGAPORE  760391
SINGAPORE

QUESTONE
115 LAKEVIEW RIDGE E
ROSWELL, GA  30076

QUETOP CORPORATION
4196 BEN DURRANCE RD
BARTOW, FL  33830

QUEZADA, MANUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

QUICK SOURCE ON-LINE LTD
UNIT 14 HARWORTH ENTERPRISE PARK
HARWORTH  DN11 8SG
UNITED KINGDOM

QUICKSOURCE ONLINE LTD
LS6 ARMSTRONG HOUSE
DONCASTER, SOUTH YORKSHIRE  DN9 3GA
UNITED KINGDOM

QUIET WING AEROSPACE
12324 134TH COURT NE
REDMOND, WA  98052

QUIETLY SUPERIOR INC
DBA J R ENGINEERING
415 SE 177 AVE
VANCOUVER, WA  98683-4212

QUIKSERVICE STEEL CO OF TULSA INC
P.O. BOX 916
MUSKOGEE, OK  74402-0916

QUIKSERVICE STEEL CO OF TULSA
1155 N PEORIA
TULSA, OK  74106

QUINLAN INTERIOR SERVICES LLC
513 S TRENTON AVE
TULSA, OK  74130

QUINLAN INTERIOR SERVICES LLC
P.O. BOX 50370
TULSA, OK  74150-0370

QUINLEY, BRUCE
7405 E LOUISVILLE ST
BROKEN ARROW, OK  74014-2873

QUINNETT JR, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

QUISENBERRY, BENJAMIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

QUIZNOS
1419 E 15 ST
TULSA, OK  74120

QWEST AIR PARTS INC
3960 CROWFARN DR
MEMPHIS, TN  38118

QWEST AIR PARTS INC
4210 BF GOODRICH BLVD
MEMPHIS, TN  38118

QWEST AIR PARTS INC
4400 DELP STREET
MEMPHIS, TN  38118

QWEST AIR PARTS INC
4444 DELP ST
MEMPHIS, TN  38118

QWEST AIR PARTS INC
P.O. BOX 751585
MEMPHIS, TN  38175-1585

QZIN FOOD AND MANAGEMENT PTE LTD
GOURMET EAST KITCHEN
SINGAPORE  486121
SINGAPORE

R & B ELECTRONICS INC
1520 INDUSTRIAL PARK DR
SAULT STE MARIE, MI  49783

R & S INDUSTRIAL SUPPLY LLC
1407 N 18TH PL
BROKEN ARROW, OK  74012

R & S PARTS DISTRIBUTION
2159 CROCKET DR
CORINTH, TX  76210

R & Y INDUSTRIES INC
3170 N FEDERAL HWY STE 206A
LIGHTHOUSE POINT, FL  33064

R AND S INDUSTRIAL SUPPLY LLC
1407 N 18TH PL
BROKEN ARROW, OK  74012

R D TAYLOR & COMPANY LTD  C/O
1 DOW AVE
PRESTWICK, AYRSHIRE  KA9 2SA
UNITED KINGDOM

R D TAYLOR & COMPANY LTD
240 EDMISTON DR
GLASGOW  G51 2YT
UNITED KINGDOM

R D TAYLOR & COMPANY LTD
PRESTWICK INTL AIRPORT
PRESTWICK, STRATHCLYDE  KA9 2GW
UNITED KINGDOM

R E WIENECKE PLLC
7107 S YALE AVE
TULSA, OK  74136

R H FREIGHT SERVICES
2 GLENWORTH CT
STOKE GIFFORD, BRISTOL  BS34 8SR
UNITED KINGDOM

R M JET MAINTENANCE INC
2450 DERRY RD E
MISSISSAUGA, QC  L5S 1B2
CANADA

R RUSSELL RHINEHART CO
4104 W DEER CROSSING DR
STILLWATER, OK  74074

R S HUGHES CO INC
2720 N SHERIDAN RD
TULSA, OK  74115

R S HUGHES COMPANY INC
2720 N SHERIDAN RD
DALLAS, TX  75354

R W MARTIN INC
HNGR 20 37552 WINCHESTER RD
MURRIETA, CA  92563-2500

R&L CARRIERS INC
600 GILLAM ROAD
WILMINGTON, OH  45177-0271

R&L CARRIERS INC
P.O. BOX 713153
COLUMBUS, OH  43271-3153

R&L CARRIERS
CUSTOMER FREIGHT VENDOR NO REMIT TO
2311 W 29TH ST
MUSKOGEE, OK  74401

R03363
USS KITTY HAWK CV 63
FPO  96634-2770

R0911 MAG 11 3RD MAW FMF
CALL NAVAL OPERATIONAL LOGISTICS
SAN DIEGO, CA  92145-2040

R09111 ATTN: CPL POLLARD
MALS 11 HQ MCAS MIRAMAR
SAN DIEGO, CA  92145

R09112 RECEIVING OFFICER
12 MARINE AVIATION LOGISTICS SQUADR
FPO  96603-7161

R2 RESOURCES LLC
624 S SEMINOLE ST
SKIATOOK, OK  74070

R68971
BLDG 25 4755 PASTURE RD
FALLON, NV  89496-5000

RA CHRISTOPHER INC
DBA CHRIS TRUCK LINE INC
P.O. BOX 633519
CINCINNATI, OH  45263-3519

RAAF BASE AMBERLEY
C17 WAREHOUSE HANGAR 260
QUEENSLAND  4305
AUSTRALIA

RAAF BASE EDINBURGH
EDINBURGH 5112
AUSTRALIA

RABAGO, JOEL BELLEZA
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

RABBITT, ANNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RABBITT, KENNETH SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RABER, TRESTA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAC MOTORING SERVICES
GREAT PARK RD
AVON, BRISTOL  BS32 4QN
UNITED KINGDOM

RACE AVIATION
7610 NW 63RD ST
MIAMI, FL  33166

RACKLIFF, NICOLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RADER, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RADFORD, DELANO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RADFORD, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RADIANT GLOBAL LOGISTICS INC
DBA AIRGROUP
P.O. BOX 3627
BELLEVUE, WA  98009-3627

RADOMES, CHELTON
GATE 2 - HANGER 2
STEVENAGE, HERTFORDSHIRE  SG1 2DB
UNITED KINGDOM

RADOMES, CHELTON
GUNNELLS WOOD RD
STEVENAGE, HERTFORDSHIRE  SG1 2DB
UNITED KINGDOM

RADOMES, CHELTON
GUNNELS WOOD RD
STEVENAGE, HERTFORDSHIRE  SG1 2DB
UNITED KINGDOM

RAEGEN SIEGFRIED REVOCABLE TRUST
C/O NORDAM GROUP, INC.
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAFTER WM LLC
12345 N PEORIA AVE
SKIATOOK, OK  74070

RAGLIN, STEVE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAINAIR AIRCRAFT SERVICES LLC
ONEONTA, AL  35121

RAINBOLT, DENNIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAINIER RUBBER CO
DBA PORTER SEAL CO
15660 NELSON PL S
SEATTLE, WA  98188

RAJENDRAN, SASHINDRAN S/O
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

RALEIGH HOLDINGS LLC
100 WILSHIRE BLVD 8TH FLR
SANTA MONICA, CA  90401

RALPH W RAMER
3003 BRAINARD RD
PEPPER PIKE, OH  44124

RAM AIR SALES
107 SEYMOUR ST
FRANKLIN PARK, IL  60131

RAM AIR SALES
665 MOKENA DR STE 204
MIAMI SPRINGS, FL  33122

RAM AIR SALES
ATTN: JUAN ROBLES
BLDG 733 18626 PHANTOM RD
VICTORVILLE, CA  92394

RAM
808 E 6TH ST
CISCO, TX  76437

RAMBO, BENJAMIN
3 N GREENFIELD AVE
HAMPTON, VA  23666-2625

RAMLI, MUHAMMAD SUFYAN BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

RAMM AEROSPACE
2057 COHEN
ST LAURENT, QC  H4R 2N7
CANADA

RAMM AEROSPACE
4500 DOBRIN
ST LAURENT, QC  H4R 2L6
CANADA

RAMOO, BAALIAH A/L
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

RAMSA
11045 E NEWTON ST
TULSA, OK  74116

RAMSA
BOSQUES DE GUINEA 82-B
EDO DE MEXICO  57170
MEXICO

RAMSEY, LLOYD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RANDALL, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RANDOLPH, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RANGER AIR AVIATION LTD
2670 EDMONDS LANE
LEWISVILLE, TX  75067

RANGER AIR AVIATION
STE 200 2670 EDMONDS LANE
LEWISVILLE, TX  75067

RAPER, DEBORAH LYNN
TASTEFULLY SIMPLE
P.O. BOX 1071
GLENPOOL, OK  74033

RAPER, DEBORAH
DBA YOUNG LIVING ESSENTIAL OILS
17030 S YALE AVE
BIXBY, OK  74008

RAPID AIRCRAFT PARTS INVENTORY

RAPID AIRCRAFT REPAIR INC
901 AIRPORT RD
PETERBOROUGH, ON  K9J 6X6
CANADA

RAPID APPLICATION GROUP LLC
405 S 9 ST
BROKEN ARROW, OK  74012

RAPID PROCESSING SOLUTIONS INC
1367 S ANNA
WICHITA, KS  67209

RAPID
9709 E CENTRAL AVE
WICHITA, KS  67206

RAPID-RAYTHEON AIRCRAFT
3992 AVIATION CR
ATLANTA, GA  30336

RAPID-RAYTHEON AIRCRAFT
WICHITA, KS  67201-2942

RAPTOR MANUFACTURING LC
2252 S HOOVER RD
WICHITA, KS  67209

RASHID, MUHAMMAD ZAFAR BIN
700400
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

RATLIFF AVIATION
6720 S PLUMER
TUCSON, AZ  85706

RATLIFF, DONNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAVE REVIEW INC
DBA RAVE REVIEW CATERING
1927 S BOSTON AVE
TULSA, OK  74119

RAVENS, PAMELA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAY MACHINE INC
12 LYNBROOK RD
BALTIMORE, MD  21220

RAY MACHINE INC
P.O. BOX 820518
PHILADELPHIA, PA  19182-0518

RAY SIEGFRIED FAMILY LTD
C/O NORDAM GROUP, INC.
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAY, ANGEL
DBA PREMIER DESIGNS JEWELRY
11345 E SOUTHERN HILLS RD
CLAREMORE, OK  74019

RAY, SHANNON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAYIDI, ANIL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAYMOND, ALEXANDER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RAYTHEON - RAPID WTY RECOVERY
BLDG 65 370 N WEBB RD
WICHITA, KS  67206

RAYTHEON (BEECHCRAFT) AIRCRAFT

RAYTHEON AIRCRAFT COMPANY

RAYTHEON AIRCRAFT SURPLUS
BLDG 89 201 S GREENWICH RD
WICHITA, KS  67206

RAYTHEON PARTS DEPT
2450 N WESTSHORE BLVD
TAMPA, FL  33607

RAZORBACK A/C CUSTOM CABINETS
1100 HARRINGTON BLDG 12
LITTLE ROCK, AR  72202

RBK SERVICES & SUPPLIES BV
SHANNONWEG 1
SCHIPOL  1118 LA
NETHERLANDS

RBK SERVICES & SUPPLIES BV
ZA KARLINSKYM
PRAGUE  186 00
CZECH REPUBLIC

RBR MAINTENANCE INC
7515 LEMMON AVE
DALLAS, TX  75209

RBS INVOICE FINANCE LTE
BACK OFFICE SUPPORT SERVICES LTD
ST DAVIDS INDUSTRIAL ESTATE UNIT 2A
PENGAM, GWENT  NP12 1SW
UNITED KINGDOM

RC AVIATION INC
293 POLK 52
MENA, AR  71953

RCF SEALS & COUPLINGS INC
320 COMMERCE LOOP
VIDALIA, GA  30474

RCF TECHNOLOGIES
320 COMMERCE LOOP
VIDALIA, GA  30474

RCO AEROSPACE PRODUCTS LLC
15725 12 MILE ROAD
ROSEVILLE, MI  48066

RCO ENGINEERING
29200 CALAHAN
ROSEVILLE, MI  48066-0198

RCR AIR
1307 AVIATION WAY
LEXINGTON, NC  27292

RDB TRADING CORPORATION
12161 SW 132ND CT
MIAMI, FL  33186-6410

RDF CORPORATION
23 ELM AVE
HUDSON, NH  03051

RDM INDUSTRIAL SERVICES LTD
STAKEHILL LN
MIDDLETON, GREATER MANCHESTER  M24 2RY
UNITED KINGDOM

RDP ELECTROSENSE INC
2216 POTTSTOWN PIKE
POTTSTOWN, PA  19465

RDR AEROSPACE LTD
UNIT 3 ST MARGARETS WAY
HUNTINGDON, CAMBRIDGESHIRE  PE29 6EB
UNITED KINGDOM

RDR TECHNOLOGY INC
DBA LOAD CELL CENTRAL
28175 ROUTE 220
MILAN, PA  18831

RDS MANUFACTURING INC
4217 W SEATTLE ST
BROKEN ARROW, OK  74012

RDS MANUFACTURING INC
4217 W SEATTLE
BROKEN ARROW, OK  74012

REACT
2850 GLENWOOD AVE
ROCKFORD, IL  61103

READSOFT INC
P.O. BOX 840504
DALLAS, TX  75284

READSOFT INC
USE SAP 8009542/9012144
15211 LAGUNA CANYON RD
IRVINE, CA  92618

REAGAN WILKERSON, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REAGOR, BILLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REANS, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REBUILT AIRCRAFT INC
2208 BELLANCA ST
MINDEN, NV  89423

RECALL TOTAL INFORMATION MGMT PTE L
28 QUALITY RD
SINGAPORE  618828
SINGAPORE

RECART LLC
ABQ AIRPORT
10 TANKER AIR CARRIER
ALBUQUERQUE, NM  87106

RECART LLC
STE 206 5594 N HOLLYWOOD AVE
WHITEFISH BAY, WI  53217

RECEIVING OFFICER BLDG 7209
BAY DOOR 13 MCAS
SAN DIEGO, CA  92145

RECEIVING UPS BLDG 45 ENG ROOM
1515 FERN VALLEY RD
LOUISVILLE, KY  40213

RECORD A/C PARTS
7311 NW 56TH ST
MIAMI, FL  33166

RECORD AIRCRAFT PARTS CORP
8786 NW 18TH TER
MIAMI, FL  33172

RECORD AIRCRAFT PARTS
1621 NW 72ND AVE
MIAMI, FL  33126

RECRUIT EXPRESS PTE LTD
391A ORCHARD RD
SINGAPORE  238873
SINGAPORE

RED BEAR MARINA
10169 RED BEAR RESORT
WILLIS POINT, TX  75169

RED BIRD INC
205 WEST 2ND STREET
WICHITA, KS  67202

RED BIRD INC
P.O. BOX 1956
WICHITA, KS  67201

RED BUD AIR FILTER
SALES SERVICE AND SUPPLY
5455 S 99TH E AVE
TULSA, OK  74146

RED BUD AIR FILTER
SALES SERVICE AND SUPPLY
P.O. BOX 21568
TULSA, OK  74121

RED BUD SERVICES, INC

RED EAGLE AVIONICS
1 DALES WAY
NEW CASTLE, DE  19720

REDDICK, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REDDY, VENKAT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REDFEARN, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REDLEE SCS INC
10425 OLYMPIC DR STE A
DALLAS, TX  75220-4427

REDWINE, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REED EXHIBITIONS LTD
STRATFORD RD
WEST MIDLANDS  B90 4AA
UNITED KINGDOM

REED SPECIALIST RECRUITMENT LTD
120 COOMBRE LANE
LONDON, STH. GLOUCESTERSHIRE  SW20
0BA
UNITED KINGDOM

REED WEST
1022 W MISSION AVE
ESCONDIDO, CA  92025

REED, KELLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REEDER, FRANK B
DBA HITCH-N-STUFF
24285 AMAH PKWY
CLAREMORE, OK  74019

REEDER, FRANK B
DBA HITCH-N-STUFF
P.O. BOX 1387
CATOOSA, OK  74015

REEF AVIA GROUP C/O SIA ENGR
25 AIRLINE RD ISQ BLDG
SINGAPORE  819829
SINGAPORE

REEF AVIATION GROUP LTD
DMC5 SUITE 311/312
DUBAI  500488
UNITED ARAB EMIRATES

REEVE, SHELBY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REEVES, TODD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REFINERY SUPPLY CO
1104 N 105TH E AVE
TULSA, OK  74116

REFRIGERATION SUPPLIES DISTR
1201 MONTEREY PASS RD
MONTEREY PARK, CA  91754

REFRIGERATION SUPPLIES DISTR
26021 ATLANTIC OCEAN DR
LAKE FOREST, CA  92630

REGAL PLASTICS SUPPLY CO INC
A DIVISION OF REGAL SUPPLY CO CORP
P.O. BOX 7558
KANSAS CITY, MO  64116

REGAL PLASTICS SUPPLY COMPANY INC
11612 E 58 ST
TULSA, OK  74146

REGAL-BELOIT FLIGHT SERVICE INC
200 STATE ST
BELOIT, WI  53511

REGIONAL AIRLINE SUPPORT GROUP
2301 NW 33RD CT STE 114
POMPANO BEACH, FL  33069

REGIONAL AIRLINE SUPPORT GRP
STE 114 2301 NW 33RD CT
COCONUT CREEK, FL  33069

REGIONAL AIRLINES ASSOCIATION
2025 M STREET NW
WASHINGTON, DC  20036-2422

REGIONAL AIRLINES ASSOCIATION
BOX 3025
WASHINGTON, DC  20042-3025

REGIONAL EXPRESS - MASCOT
HANGAR 305 ELEVENTH ST
MASCOT, NSW  2020
AUSTRALIA

REGIONAL ONE
6464 NE 4TH CT
MIAMI, FL  33138

REGIONAL ONE
6750 NE 4TH CT
MIAMI, FL  33138-5602

REGIONAL TECH PTE LTD
BLOCK 1
SINGAPORE  180001
SINGAPORE

REGIONAL
COMPAGNIE AERIENNE EUROPEENNE
AULNAT  63510
FRANCE

REGIONAL
MAGASIN P30 / PORTE 16R
RUE DU PIED SEC TREMBLAY  93190
FRANCE

REGIONS AIR
693 FITZHUGH BLVD
SMYRNA, TN  37167

REGUS MANAGEMENT SINGAPORE PTE
137 MARKET ST
SINGAPORE  048943
SINGAPORE

REID SUPPLY CO
P.O. BOX 179
MUSKEGON, MI  49443

REID SUPPLY COMPANY
2265 BLACK CREEK RD
MUSKEGON, MI  49444

REIMAN, FREDRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

REISS PAINTING CO OF TULSA LLC
1218 S JOPLIN
TULSA, OK  74112

REISS PAINTING
1218 S JOPLIN
TULSA, OK  74112

REKLEIN PLASTICS INC
42130 MOUND RD
STERLING HEIGHTS, MI  48314

RELIABLE JET MAINTENANCE - KOPF
14950 NW 4TH CT. ST 7
OPA LOCKA, FL  33054

RELIABLE JET MAINTENANCE LLC
3900 AIRPORT RD
BOCA RATON, FL 33431

RELIABLE PACKAGING SYSTEMS INC
DBA ASTRO PACKAGING
3845 E MIRALOMA
ANAHEIM, CA 92806

RELIANCE AVIATION
1150 LEE WAGENER BLVD
FT LAUDERDALE, FL 33315

RELIANCE STEEL & ALUMINUM CO INC
DBA CENTRAL PLAINS STEEL CO
3900 COMOTARA
WICHITA, KS 67226

RELIANT DEFENSE TECHNOLOGIES LLC
DBA TRADE COLLABORATION ENGINE
301 W JEFFERSON BLVD
FORT WAYNE, IN 46802

REMINGTON, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

REMNANT CHEMICAL LLC
2368 W NEW ORLEANS
BROKEN ARROW, OK 74012

REMOTE AIR OPERATORS
9909 102ND ST
GRAND PRAIRIE, AB T8V 2V4
CANADA

REMOTE CONTROLS INC
512 S MERRIFIELD AVE
MISHAWAKA, IN 46544

REMOTE HELICOPTERS LTD
HNGR 4 AIRPORT RD
SLAVE LAKE, AB T0G 2A0
CANADA

REMSA
450 EDISON WAY
RENO, NV 89502-4117

RENISHAW INC
5277 TRILLIUM BLVD
HOFFMAN ESTATES, IL 60192

RENOWN SERVICES INTRNTNL
UNIT 7-8 POLYGON BUSINESS CTR
COLOBROOK, BERKSHIRE SL3 0OT
UNITED KINGDOM

RENSSELAER POLYTECHNIC INST
110 8TH ST
TROY, NY 12180-3590

RENTALSPEC PRODUCTS LTD
THE HANDLING CENTRE
CARDIFF, SOUTH GLAMORGAN CF23 9AQ
UNITED KINGDOM

RENTOKIL INITIAL UK LTD
RENTOKIL INITIAL PEST CONTROL
P.O. BOX 4973
DUDLEY DY1 9EY
UNITED KINGDOM

REPLOGLE, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

REPLOGLE, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

REPLOGLE, PEGGY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

REPUBLIC AIRLINES
4818-C EXPRESS DRIVE
CHARLOTTE, NC 28208

REPUBLIC AIRLINES
555 AIR CARGO WAY
MILWAUKEE, WI 53207

REPUBLIC AIRWAYS HOLDING INC
8909 PURDUE RD STE 300
INDIANAPOLIS, IN 46268

REPUBLIC AIRWAYS HOLDINGS INC
10 AIRWAYS BLVD
NASHVILLE, TN 37217

REPUBLIC AIRWAYS HOLDINGS INC
9200 NW 112TH ST
KANSAS CITY, MO 64153

REPUBLIC AIRWAYS HOLDINGS INC
DULLES INTERNATIONAL AIRPORT
DULLES, VA 20166

REPUBLIC AIRWAYS HOLDINGS INC
SHUTTLE AMERICA-OHARE INTL AIRPORT
CHICAGO, IL 60666

REPUBLIC POLYTECHNIC
9 WOODLANDS AVE 9
SINGAPORE 738964
SINGAPORE

RESCOLL
8 ALLEE GEOFFROY SAINT HILAIRE
PESSAC CEDEX 33615
FRANCE

RESOURCE HELICOPTERS LTD
5333-216TH ST
LANGLEY, BC V2Y 2N3
CANADA

RESOURCES CONNECTION LLC
DBA RESOURCES GLOBAL PRO RGP
320 S BOSTON AVE
TULSA, OK 74103

RESOURCES CONNECTION LLC
DBA RESOURCES GLOBAL PROFESSIONALS
P.O. BOX 740909
LOS ANGELES, CA  90074-0909

RESOURCES UNLIMITED INC
644 AIRPORT LOOP
TWIN FALLS, ID  83301

RESOURCES UNLIMITED INC
660 ANDERSON COUNTY RD 308
FRANKSTON, TX  75763-5886

RESPONSE TECHNICAL SERVICES
40/44 CHURCH ST
REIGATE, SURREY  RH2 0AJ
UNITED KINGDOM

RESPONSIBLE BUSINESS ALLIANCE
1737 KING ST
ALEXANDRIA, VA  22314-2727

RETHERFORD, BILLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RETIRED SENIOR VOLUNTEER PROGRAM
5756 EAST 31ST STREET
TULSA, OK  74135

RETIRED SENIOR VOLUNTEER PROGRAM
DBA RSVP OF TULSA
5756 EAST 31ST STREET
TULSA, OK  74135

REVERE SUPPLY COMPANY INC
3 FAIRFIELD CRES
WEST CALDWELL, NJ  07006-6204

REVIMA
1  AVENUE DU LATHAM 47
CAUDEBEC EN CAUX  76490
FRANCE

REXEL INC
13655 E 61 ST
BROKEN ARROW, OK  74012

REXNORD INDUSTRIES LLC
2324 CURTISS ST
DOWNERS GROVE, IL  60515

REXNORD INDUSTRIES LLC
BOX 93944
CHICAGO, IL  60673-3944

REYES, BENJAMIN MOSLARES JR
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

REYNALDS AVIATION
2209 ROSS AVE
FT WORTH, TX  76106

REYNOLDS ADVANCED MATERIALS
13700 DIPLOMAT DR
FARMERS BRANCH, TX  75234

REYNOLDS FRENCH & CO
12525 E 60TH ST
TULSA, OK  74146

REYNOLDS-FRENCH & COMPANY
12525 E 60TH ST
TULSA, OK  74146

RF IDEAS INC
244 4238 B ARLINGTON HEIGHTS ROAD
ARLINGTON HEIGHTS, IL  60056-0807

RF IDEAS INC
4020 WINNETKA AVE
ROLLING MEADOWS, IL  60008

RF IDEAS INC
6504 SOLUTION CENTER
CHICAGO, IL  60677-6005

RF IDEAS INC
P.O. BOX 807
MOUNT PROSPECT, IL  60056-0807

RF SAYWELL INC
3700 N 29TH AVE
HOLLYWOOD, FL  33020-1006

RF SAYWELL INC
UNIT 101
HOLLYWOOD, FL  33020-1006

RG-VEM-MAINTENENCE DEPT
5600 NW 36TH ST
MIAMI, FL  33122

RH ELECTRONICS
3648 OCEAN RANCH BLVD
OCEANSIDE, CA  92056

RHEA, WESLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RHINO ASSEMBLY CORP
5900-T HARRIS TECH BLVD
CHARLOTTE, NC  28269

RHINO AVIATION
100 TOWER DR
GREENVILLE, SC  29607

RHOADES AVIATION INC
4770 RAY BOLL BLVD
COLUMBUS, IN  47203

RIB CRIB BARBECUE
4271 W ALBANY ST
BROKEN ARROW, OK  74012

RIBELIN SALES INC
3857 MILLER PARK DR
GARLAND, TX  75042

RIBELIN SALES INC
P.O. BOX 203976
DALLAS, TX  75320-3976

RIC
450 PORTUGEE ROAD
RICHMOND, VA  23250

RICE LAKE AIR CENTER
1872 14 1/2 AVE
CAMERON, WI  54822

RICE, SAMUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RICE, SCOTT
2900-A N HEMLOCK CIRCLE
BROKEN ARROW, OK  74012

RICH PRODUCTS CORP
50 N AIRPORT DR
BUFFALO, NY  14225

RICHARD CASTILLO
STE 220 8014 E MCCLAIN DR
SCOTTSDALE, AZ  85260-1331

RICHARD GREENLAW - GUEST
180 N HOSPITAL DR
PRICE, UT  84501

RICHARD WILLIAMS GARDEN SVCS
5 ERASMUS TERRACE
HENGOED, MID GLAMORGAN  CF82 7QG
UNITED KINGDOM

RICHARDS, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RICHARDSON AVIATION
3800 LINCOLN
FT WORTH, TX  76106-2729

RICHARDSON ELECTRICAL SERVICES LTD
BOWDEN VIEW LN
MERE, CHESHIRE  WA16 0QD
UNITED KINGDOM

RICHARDSON, DARLENE
602 W CENTER ST
COLLINSVILLE, OK  74021-3315

RICHARDSON, DONNA
11200 E PINE ST
TULSA, OK  74112

RICHARDSON, DONNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RICHARDSON, FAITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RICHARDSON, LARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RICHARDSON, LYDIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RICHBOX MFG AND TRADING
NO 17 KRANJI LOOP
SINGAPORE  739551
SINGAPORE

RICHMOR AVIATION
1142 RT 911
HUDSON, NY  12534

RICHWORK ENGINEERING PTE LTD
33 MANGIS RD
SINGAPORE  424968
SINGAPORE

RICKS, KELLI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RIDDELL TPS LTD
86 DEANSGATE
MANCHESTER  M3 2ER
UNITED KINGDOM

RIDDLE & CO UNLIMITED
7303 NW 50TH ST STE 222
BETHANY, OK  73008

RIDGEWAY LLC DBA ARC
7022 E 41 ST
TULSA, KS  74135

RIDGWAYS LLC
DBA ARC
P.O. BOX 203890
DALLAS, TX  75320-3890

RIDOUT PLASTICS
5535 RUFFIN RD
SAN DIEGO, CA  92123

RIFFLE, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RIGGS, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RIGHT RECRUITING OF KANSAS LLC
4601 E DOUGLAS
WICHITA, KS  67218

RILLO, ANDREW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RILPA ENTERPRISES LTD
480 AVIATION WAY NE
CALGARY, AB  T2E 7G3
CANADA

RIO BRAVO INTERNATIONAL SERV
SUITE F 12035 ROJAS DR
EL PASO, TX  79936

RIO BRAVO INTERNATIONAL SERVICES IN
12035 ROJAS DR
EL PASO, TX  79936

RIO BRAVO INTERNATIONAL SERVICES IN
DBA RIO BRAVO
12035 ROJAS DR
EL PASO, TX  79936

RITE AID
603 AIRPORT DR
MIDDLETOWN, PA  17057

RIVCO LTD
HOO FARM IND ESTATE
WORCHESTSHIRE  DY11 7RA
UNITED KINGDOM

RIVER OAKS CATTLE COMPANY
943 LEAMAN RD
ROBBINS, NC  27325

RIVERA, JESUS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RIVERSIDE ENTERPRISES USA INC
11955 NW 37TH ST
CORAL SPRINGS, FL  33065

RIVERVIEW LEASING LOAN HOLDING INC
DBA GE CAPITAL
P.O. BOX 740434
ATLANTA, GA  30374-0434

RJ CORMAN AIRCRAFT MAINT LLC
152 RJ CORMAN DR
NICHOLASVILLE, KY  40356

RJR INC
DBA CLANCEY CORP
8081 FLINT ST
LENEXA, KS  66214

RJS & ASSOCIATE
1675 SABRE ST
HAYWARD, CA  94545-1013

RKB ENTERPRISES LP
DBA AERONAUTIQUE
2716B N SHERIDAN
TULSA, OK  74115

RKB ENTERPRISES LP
P.O. BOX 95130
NORTH LITTLE ROCK, AR  72190

RM YOUNG CO
2801 AERO-PARK DR
TRAVERSE CITY, MI  49686

RMC-ATTN:  KARL ERBENSHADE
50 DOCTOR DR STE A305
ASHEVILLE, NC  28801

RMH - EAST CARE HELIPAD
200 EMERGENCY DR
GREENVILLE, NC  27834

RMH C/O LIFE FLIGHT
PALMER AIRPORT
BONDSVILLE, MA  01009

RMH C/O LIFE NET
306 N ROSECRAUS RD
ST JOSEPH, MO  64503

RMH C/O STANFORD LIFE FLIGHT
300 PAUSTEUR DR
STANFORD, CA  94305

RMH CENTRO MED MAIL STN
1ST LOCAL 1ST FLR
RIO PIEDRAS, PR  00927

RMH CO MAMA
50 DOCTOR DR STE A305
ASHEVILLE, NC  28801

RMH W VIRGINIA HOSPITAL
MED CTR DR
MORGANTOWN, WV  26506

RMH
12921 W 151ST ST
OLATHE, KS  66062

RMH
225 E ANDERSON AVE
BUSHNELL, FL  33513

RMH
3001 MARTIN LUTHER KING
TAMPA, FL  33607

RMH
500 DUNN RD
MONTGOMERY, NY  12549

RMH
82110 MED CENTER N
NASHVILLE, TN  37232

RMH/LIFENET
4755 OGLETOWN-STANTON RD
NEWARK, DE  19718

RMH-FLIGHT TRAILS
4805 E FALCON DR
MESA, AZ  85215

RMH-LIFE FLIGHT
4759 2ND AVE
SACRAMENTO, CA  95817

RMH-NMMC WOMENS HOSPITAL
830 S GLOSTER
TUPELO, MS  38801

RMH-ST FRANCIS HOSPITAL
6161 S YALE AVE
TULSA, OK  74177

RMH-UNIV OF COLUMBIA
1 HOSPITAL DR 1 E 05
COLUMBIA, MO  65212

RND AEROSPACE INC
22118 CORLSON PL
SIMI VALLEY, CA  93065

RNZAF BASE AUCKLAND
BRIGHAM CREEK ROAD
WHENUAPAI - AUCKLAND, AUCKLAND  0618
NEW ZEALAND

RO9112
MALS 12 MCAS IWAKUNI, BLDG 1645
IWAKUNI SHI  7400025
JAPAN

ROACH, JEFFERY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROADWAY

ROBBINS, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERSON, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERT BILLINGS PRODUCTIONS
1311 S GUTHRIE
TULSA, OK  74119

ROBERT PRICE BULIDERS MERCHANT
145 PONTYGWINDY RD
CAERPHILLY  CF83 3TD
UNITED KINGDOM

ROBERT PRICE BULIDERS MERCHANT
145 PONTYGWINDY RD
CAERPHILLY, MID GLAMORGAN  CF83 3TD
UNITED KINGDOM

ROBERT WALTERS (SINGAPORE) PTE LTD
6 BATTERY RD
SINGAPORE  049909
SINGAPORE

ROBERT WOJISKI
23 BEAR HILLS RD
NEWTON, CT  06470

ROBERTS AVIATION
2808 BOB MEYER RD
HAMILTON, OH  45011

ROBERTS TRUCK CENTER OF KS LLC
5549 CHUZY DR
WICHITA, KS  67219

ROBERTS, BRENTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERTS, CARTER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERTS, DALE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERTS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERTS, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERTS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERTS, RUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBERTSON, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBINSON AIRCRAFT INTERIORS
820 W SANDY LAKE RD 400
COPPELL, TX  75019

ROBINSON GLASS CO
7240 E 46TH ST
TULSA, OK  74145

ROBINSON GLASS OF TULSA INC
7240 E 46 ST
TULSA, OK  74145

ROBINSON GLASS OF TULSA
7749 E 11 ST
TULSA, OK  74112

ROBINSON, CH
P.O. BOX 9121
MINNEAPOLIS, MN  55480-9121

ROBINSON, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBINSON, JERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBINSON, JESSICA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBINSON, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBINSON, LARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBINSON, TAMMY
14330 N SANDSTONE AVE
SKIATOOK, OK  74070-3889

ROBISON, STEVE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROBOTIC DESIGN LLC
7107 N 129TH EA AVE
OWASSO, OK  74055

ROC-AIRE CORP
2198 POMONA BLVD
POMONA, CA  91768

ROCKHURST COLLEGE CONTINUING
P.O. BOX 419107
KANSAS CITY, MO  64141-6107

ROCKHURST COLLEGE CONTINUING
SHAWNEE MISSION, KS  66201-1349

ROCKWELL AUTOMATION INC
2100 CORPORATE DR
WEXFORD, PA  15090

ROCKWELL AUTOMATION INC
P.O. BOX 371125M
PITTSBURGH, PA  15251

ROCKWELL COLLINS AEROSPACE AND

ROCKWELL COLLINS INC
16600 SW 72ND AVE
PORTLAND, OR  52498

ROCKWELL COLLINS INC
27300 SW PARKWAY AVE
WILSONVILLE, OR  97070

ROCKWELL COLLINS INC
400 COLLINS RD NE
CEDAR RAPIDS, IA  97224

ROCKWELL COLLINS SIM & TRNG
BLDG 493
OFFUTT AFB, NE  68113

ROCKWELL COLLINS STS LLC
600 KOMAS DR
SALT LAKE CITY, UT  84108

ROCKWELL COLLINS UK LTD
730 WHARFEDALE ROAD
WINNERSH, WOKINGHAM  RG41 5TP
UNITED KINGDOM

ROCKWELL COLLINS UK LTD
SUTTONS BUSINESS PARK
READING, BERKSHIRE  RG6 1LA
UNITED KINGDOM

ROCKWELL COLLINS UK LTD
UNIT 730 WHARFEDALE ROAD
WINNERSH WOKINGHAM, BERKSHIRE  RG41
5TP
UNITED KINGDOM

ROCKWELL COLLINS VDS LTD
9500 GODWIN DR
MANASSAS, VA  20110

ROCKWELL COLLINS VDS LTD
EDWARDS WAY BURGESS HILL
WEST SUSSEX  RH15 9UE
UNITED KINGDOM

ROCKWELL COLLINS VDS LTD
MARINE CORPS AIR STATION MIRAMAR
SAN DIEGO, CA  92145

ROCKWELL COLLINS VDS LTD
OERLIKON CONTRAVESAG
ZURICH 8050
SWITZERLAND

ROCKWELL COLLINS VDS LTD
STE 1 3451 TECHNOLOGICAL AVE
ORLANDO, FL 32817

ROCKWELL COLLINS VISUAL DISPLAY

ROCKWELL COLLINS
1350 DEER PARK AVE
DEER PARK, NY 11703

ROCKWELL COLLINS
22640 DAVIS DR
STERLING, VA 20164-7104

ROCKWELL COLLINS
400 COLLINS RD NE
CEDAR RAPIDS, IA 97224

ROCKWELL COLLINS
5349 S EMMER DRIVE
NEW BERLIN, WI 53151

ROCKWELL COLLINS
600 KOMAS DR
SALT LAKE CITY, UT 84108

ROCKWELL COLLINS
H1/H46 FLIGHT SIMULATOR
23194 MCA S CAMP PENDLETON
CAMP PENDLETON, CA 92055

ROCKWELL COLLINS
MRH90 FLIGHT SIMULATOR, BLDG 0808
TOWNSVILLE, QLD 4810
AUSTRALIA

ROCKWELL COLLINS
ORLANDO TRAINING CENTER
4105 BEAR RD
ORLANDO, FL 32827-5001

ROCKY MOUNTAIN HELICOPTER
1 HOSPITAL DR
COLUMBIA, MO 65201

ROCKY MOUNTAIN HELICOPTER
1361 S GREEN ST
TUPELO, MS 38801

ROCKY MOUNTAIN HELICOPTER
2160 S FIRST AVE BLDG 111
MAYWOOD, IL 60153

ROCKY MOUNTAIN HELICOPTER
301 N 29TH ST
NORFOLK, NE 68701

ROCKY MOUNTAIN HELICOPTER
326 WASHINGTON ST
NORWICH, CT 06360

ROCKY MOUNTAIN HELICOPTER
3421 W 9TH ST
WATERLOO, IA 50702

ROCKY MOUNTAIN HELICOPTER
6161 S YALE AVE
TULSA, OK 74136

ROCKY MOUNTAIN HELICOPTER
80 SEYMOUR ST
HARTFORD, CT 06112

ROCKY MOUNTAIN HELICOPTER
HWY 20 W
PALATKA, FL 32177

ROCKY MOUNTAIN HELICOPTER
MAIL STN 1ST LOCAL 1ST FLOOR
RIO PIEDRAS, PR 00927

ROCKY MOUNTAIN HELICOPTERS
122 CLUB LOOP
GREENVILLE, SC 29605

ROCKY MOUNTAIN HELICOPTERS
1224A CLYDE JONES RD
SARASOTA, FL 34243

ROCKY MOUNTAIN HELICOPTERS
1600 S 48TH ST
LINCOLN, NE 68506

ROCKY MOUNTAIN HELICOPTERS
2370 S AIRPORT BLVD
CHANDLER, AZ 85249

ROCKY MOUNTAIN HELICOPTERS
3801 S NATIONAL AVE
SPRINGFIELD, MO 65807

ROCKY MOUNTAIN HELICOPTERS
55 LAKE AVE N
WORCESTER, MA 01605

ROCKY MOUNTAIN HELICOPTERS
6 NOTRE DAME
ALBANY, NY 12208

ROCKY MOUNTAIN HELICOPTERS
800 S 3110 W
PROVO, UT 84601

ROCKY MOUNTAIN HELICOPTERS
TAMPA INTL AIRPORT
TAMPA, FL 33607

RODERICK, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RODERICK, JODI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RODGERS, CORA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RODOL LIMITED
RICHMOND ROW
LIVERPOOL, MERSEYSIDE  L3 3BP
UNITED KINGDOM

RODRIGUEZ, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROE SECURITY AGENCY
11424 E 20TH ST
TULSA, OK  74128

ROE SECURITY AGENCY
13111 E 21ST ST  C
TULSA, OK  74134

ROEVER EVANGELISTICS ASSOCIATION
1360 AVIATION WAY
COLORADO SPRINGS, CO  80916

ROGER LIMO SERVICES
BLK 111
SINGAPORE  550111
SINGAPORE

ROGERS, DANNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROGERS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROGERS, IAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROGERS, MARVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROHR AERO SERVICES ASIA
1 LOYANG WAY 2
SINGAPORE 507103
SINGAPORE

ROHR AERO SERVICES LLC
111 AIRPORT DR
FOLEY, AL  36535

ROHR AERO SERVICES LLC
111 AIRPORT DRIVE
FOLEY, AL  36535

ROHR AERO SERVICES LLC
DBA ALABAMA SERVICE CENTER
111 AIRPORT DR
FOLEY, AL  36535

ROHR AERO SERVICES LLC
DBA ALABAMA SERVICE CENTER
P.O. BOX 840576
DALLAS, TX  75284-0576

ROHR AERO SERVICES LTD
1 DOW AVE
PRESTWICK  KA9 2SA
UNITED KINGDOM

ROHR AERO SERVICES
111 AIRPORT DR
FOLEY, AL  36535-1582

ROHR AERO SERVICES
16150 S GREENO RD
FAIRHOPE, AL  36532-5530

ROHR INC
850 LAGOON DR
CHULA VISTA, CA  91910

ROHR INC
DBA GOODRICH AEROSTRUCTURES
1401 ELM ST
DALLAS, TX  75202

ROHR INC
DBA UTC AEROSPACE SYSTEMS

ROHR INDUSTRIES INC

ROIG WEST INC
7035 SOPHIA AVE
VAN NUYS, CA  91046

ROJAY WORLD FREIGHT INC
ONE INDUSTRIAL PLAZA BLDG
VALLEY STREAM, NY  11581

ROKABOKA LTD
201 EDGEWOOD ST
HOT SPRINGS, AR  71901

ROLLED ALLOYS INC
125 W STERNS RD
TEMPERANCE, MI  48182

ROLLED ALLOYS LP
6555 S 57 W AVE
TULSA, OK  74131

ROLLED ALLOYS LP
DEPT 33901
DETROIT, MI  48267-0339

ROLLS ROYCE CANADA LIMITED
2100 RUE COURVAL
LACHINE, QC  H8T 3H1
CANADA

ROLLS ROYCE CANADA LTD
9500 COTE DE LIESSE RD
LACHINE, QC  H8T 1A2
CANADA

ROLLS ROYCE DERBY
NERSTON IND EST MAVEOR AVE
EAST KILBRIDE  G74 4PY
UNITED KINGDOM

ROLLS ROYCE INC
22660 EXECUTIVE DR
STERLING, VA  22170

ROLLS ROYCE NORTH AMERICA INC
25310 NETWORK PL
CHICAGO, IL  60673-1253

ROLLS ROYCE NORTH AMERICA INC
ATTN: JAMIE FINLAY
1421 SWEET GUM CIR
KELLER, TX  76248

ROLLS ROYCE PLC
25310 NETWORK PL
CHICAGO, IL  60673-1253

ROLLS ROYCE PLC
ELTON RD MAIL CODE 42 BOX 31
LONDON, GREATER LONDON  SW1E 6AT
UNITED KINGDOM

ROLLS ROYCE PLC
GATE 7 PTF
DERBY  DE24 8BJ
UNITED KINGDOM

ROLLS ROYCE PLC
GATE 9 SIND 42
DERBY  DE24 9GJ
UNITED KINGDOM

ROLLS ROYCE PLC
P.O. BOX 31
DERBY, DERBYSHIRE  DE24 8BJ
UNITED KINGDOM

ROLLS ROYCE
316 VISCOUNT WAY LHR
HOUNSLOW  TW6 2JL

ROLLS ROYCE
316 VISCOUNT WAY LHR
HOUNSLOW  TW6 2JL
UNITED KINGDOM

ROLLS ROYCE
SINFIN B-67
DERBY, DERBYSHIRE  DE24 8BJ
UNITED KINGDOM

ROLLS ROYCE
SINFIN LN
DERBY, DERBYSHIRE  DE2 8BJ
UNITED KINGDOM

ROLLS-ROYCE AERO REPAIR & OVER
WILMORE RD
DERBY  DE24 8BS
UNITED KINGDOM

ROLLS-ROYCE CORPORATION

ROLLS-ROYCE NORTH AMERICA INC

ROLLS-ROYCE PLC
P.O. BOX 31
DERBY, DERBYSHIRE  DE248BJ
UNITED KINGDOM

ROMAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

ROMAR CABINET MAKERS
353 RIVERSIDE DR
AUBURN, ME  04210

ROME/GRIFFIS AFB NY
394 HANGAR RD
ROME, NY  13441

ROMERO, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROMINE, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROMULUS TERMINAL
28000 FIVE M CENTER DR
ROMULUS, MI  48174

ROOK, BRITTNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROONEY INSURANCE AGENCY INC
5601 S 122 E AVE
TULSA, OK  74146

ROONEY INSURANCE AGENCY INC
5601 S 122ND E AVE
TULSA, OK  74146

ROPERHURST LTD
TY VERLON INDUSTRIAL ESTATE
BARRY, SOUTH GLAMORGAN  CF63 2BE
UNITED KINGDOM

RORY PENDLEY
2709 PORTOBELLO DR
TORRANCE, CA  90505

ROSCOE LUNDY INVESTIGATIONS
13164 E 133 ST N
COLLINSVILLE, OK  74021

ROSE AIRCRAFT INTERIORS
MENA MUNICIPAL AIRPORT
MENA, AR  71953

ROSE AIRCRAFT SERVICES INC
132 FLIGHT LANE
MENA, AR  71953

ROSE AIRCRAFT SERVICES INC
132 FLIGHT LN
MENA, AR  71953

ROSE, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROSEN, STEVEN J
4729 CORNELL RD
CINCINNATI, OH  45241

ROSEY ELECTRONIC PRODUCTS INC
4300 N UNIVERSITY DR STE A-207
LAUDERHILL, FL  33351

ROSPA
7 CLEEVE HOUSE
CARDIFF, SOUTH GLAMORGAN  CF14 5GJ
UNITED KINGDOM

ROSS AIRPLANE LLC
5300 BRISCOE RD
PARKERSBURG, WV  26102

ROSS AVIATION
HANGAR 00481
ALBUQUERQUE, NM  87117

ROSSIAR EUROPE LTD
HORSTERWEG 19
MAASTRICHT A/P  6191 RX
NETHERLANDS

ROSSIYA AIRLINES JSC
PILOTOV STREET 18/4
SAINT PETERSBURG  196210
RUSSIAN FED.

ROSSIYA AIRLINES OJSC
PILOTOV ST 18/4
ST PETERSBURG  196210
RUSSIAN FED.

ROSSIYA AIRLINES
VNUKOVO AIRPORT
MOSCOW, THE MOSCOW AREA  50
RUSSIAN FED.

ROTARY CLUB OF TULSA
616 S BOSTON
TULSA, OK  74119

ROTH, TYLER
103 TERRAZA LN
SAVANNAH, GA  31405-9498

ROTHLEIN, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROTORTECH SERVICES INC
3800 SOUTHERN BLVD
WEST PALM BEACH, FL  33406

ROTRONIC INSTRUMENTS PTE LTD
1003 BUKIT MERAH CENTRAL 06 31
SINGAPORE  159836
SINGAPORE

ROUGHFACE, MITZII
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROUND THE WORLD LOGISTICS CORP
5426 W ROSECRANS AVE
HAWTHORNE, CA  90250

ROUSH RACING
122 KNOB HILL RD
MOORESVILLE, NC  28117

ROUSH, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROUTE AVIATION FZE
WAREHOUSEQ4-265
SHARJAH  12215
UNITED ARAB EMIRATES

ROVAIR ENTERPRISES INC
2810 SW 2ND AVE
FT LAUDERDALE, FL  76800-0995

ROWE, DARRYL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ROWE-MICHE, DEBORAH
425 W 8TH
CHELSEA, OK  74016

RO-WING AVIATION INC
275 DURLEY AVE
CAMARILLO, CA  93010

ROWLETT, JON
DBA ROWLETT TRACTOR SERVICE
707 W 8TH ST
SAND SPRINGS, OK  74063

ROWLETT, JON
DBA ROWLETT TRACTOR SERVICE
707 WEST 8TH ST
SAND SPRINGS, OK  74063

ROXSPUR MEASUREMENT & CONTROL
2 DOWNGATE DR
SHEFFIELD, SOUTH YORKSHIRE  S4 8BT
UNITED KINGDOM

ROYAL AERO SERVICES
MAXLRAINER STRASSE 10
MIESBACH  83714
GERMANY

ROYAL AIR FREIGHT INC
2141 AIRPORT RD
WATERFORD, MI  48327

ROYAL AIR MAROC
AVIATION SUPPORT LTD
POYLE, BERKSHIRE  SL3 0HQ
UNITED KINGDOM

ROYAL AIR MAROC
BUILDING 23 JFK
JAMAICA, NY  11430

ROYAL AIR MAROC
CENTRE INDUSTRIAL AERONAUTIQUE
CASABLANCA
MOROCCO

ROYAL AIR MAROC
CENTRE INDUSTRIEL AERONAUTIQUE
NOUASSER
MOROCCO

ROYAL AIR MAROC
CTR IND AERONAUTQ-SECTEUR
CASABLANCA
MOROCCO

ROYAL AIR MAROC
SECTEUR CENTRE INDUSTRIEL AERONAUTI
CASABLANCA
MOROCCO

ROYAL AIR MORROCO
815 RADAR RD
GREENSBORO, NC  27410

ROYAL AVIATION
625 STUART-GRAHAM N
DORVAL, QC  H4Y 1E5
CANADA

ROYAL AVIATION
685 STUART GRAHAM BLVD
DORVAL, QC  H4Y 1E4
CANADA

ROYAL AVIATION
800 8TH ST
STE-FOY, QC  G2E 5W1
CANADA

ROYAL AVIATION
C/O KEY CUSTOM
BROKERS CARGO B ROOM 410
TORONTO ONTARIO, ON  L5P 1A2
CANADA

ROYAL BRUNEI AIRLINES SDN BHD
ENGINEERING STORE
BANDER SERI BEGAWAN
BRUNEI DARUSS.

ROYAL BRUNEI
19600 WESTERN AVE
TORRANCE, CA  90501

ROYAL JET LLC

ROYAL JORDANIAN AIRLINE
JFK INTL AIRPORT
JAMAICA, NY  11430

ROYAL JORDANIAN AIRLINES
CARGO BLDG NBR 23B
JAMAICA, NY  11430

ROYAL JORDANIAN
AMMAN
JORDAN

ROYAL JORDANIAN
CARGO BLDG 86
JAMAICA, NY  11430

ROYAL JORDANIAN
JFK INTL AIRPORT CARGO BLDG 21B
JAMAICA, NY  11430

ROYAL JORDANIAN
MATERIAL DEPT
AMAN
JORDAN

ROYAL MAIL
PAPYRUS RD
PETERBOROUGH  PE4 5PG
UNITED KINGDOM

ROYAL MAIL
ROYAL MAIL HOUSE
BOLTON, LANCASHIRE  BL4 9XX
UNITED KINGDOM

ROYAL PLASTIC MFG INC
1046 E 9TH ST
MINDEN, NE  68959

ROYAL VISTA PLASTICS INC
12528 E 60 ST S
TULSA, OK  74146

ROYAL VISTA PLASTICS INC
12528 E 6TH ST S
TULSA, OK  74147

ROYAL VISTA PLASTICS INC
P.O. BOX 470651
TULSA, OK  74147

RPCS
TULSA, OK  74116

RPM AVIATION INC
192 TECHNOLOGY DR STE A
IRVINE, CA  92618

RPM WOOD FINISHES GROUP INC
DBA MOHAWK FINISHING PRODUCTS INC
22 S CENTER ST
HICKORY, NC  28602

RPM WOOD FINISHES GROUP INC
DBA MOHAWK FINISHING PRODUCTS INC
P.O. BOX 535414
ATLANTA, GA  30353-5414

RR DONNELLEY LOGISTICS SVCS WORLDWI
DBA DLS WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

RR DONNELLEY LOGISTICS SVCS WORLDWI
DBA DLS WORLDWIDE
P.O. BOX 932721
CLEVELAND, OH  44193

RS COMPONENT PTE LTD
31 TECH PACK CRESCENT
SINGAPORE  638040
SINGAPORE

RS COMPONENTS LTD
P.O. BOX 99
CORBY  NN17 9RS
UNITED KINGDOM

RS COMPONENTS LTD
P.O. BOX 99
CORBY, NORTHAMPTONSHIRE  NN17 9RS
UNITED KINGDOM

RS COMPONENTS PTE LTD
BIRCHINGTON RD
CORBY, NORTHAMPTONSHIRE  NN17 9RS
UNITED KINGDOM

RSG INC
119 CREWS LN
SYLACAUGA, AL  35150

RSG INC
P.O. BOX 2158
SYLACAUGA, AL  35150

RSI VISUAL SYSTEMS
615 FREEPORT PARKWAY
COPPELL, TX  75019

RSI
260 BANK ST
SOUTHLAKE, TX  76092

RT EXPRESS INTERNATIONAL INC
1004 W HILLCREST BLVD
INGLEWOOD, CA  90301

RTI ADVANCED FORMING INC
1701 W MAIN ST
WASHINGTON, MO  63090

RTI ADVANCED FORMING INC
P.O. BOX 642452
PITTSBURGH, PA  15264-2452

RTV AERO INC
522 N LAZARD ST
SAN FERNANDO, CA  91340

RUAG AEROSPACE AG
RUE ROBER ADRIEN STIERLIN 6
GENE  1217
SWITZERLAND

RUAG AEROSPACE SERVICES GMBH
AIRPORT OBERPFAFFENHOFEN
WESSLING  82230
GERMANY

RUAG AEROSPACE SERVICES GMBH
SONDERFLUGHAFEN OBERPFAFFENHOFEN
WESSLING  82230
GERMANY

RUAG AEROSPACE
FLUHHAFENSTER. 41, TOR 5
BELP, BERN  3123
SWITZERLAND

RUAG AEROSPACE
SEETAISTRASSE
EMMEN  6032
SWITZERLAND

RUAG AEROSPACE
ZURICH AIRPORT
BIMENZAELTEN STRASSE
ZURICH  8058
SWITZERLAND

RUAG HOLDING LTD
BERN
SWITZERLAND

RUAG SWITZERLAND LTD
RUAG AVIATION/ACCOUNTS PAYABLE
EMMEN, LUCERNE  6032
SWITZERLAND

RUAG SWITZERLAND LTD
RUAG AVIATION/BUSINESS AVIATION
MEYRIN, GENEVA  1217
SWITZERLAND

RUBBERCRAFT CORP OF CA LTD
3701 CONANT ST
LONG BEACH, CA  90808

RUBBERCRAFT CORP OF CA LTD
P.O. BOX 80422
CITY OF INDUSTRY, CA  91716-8422

RUBIO, GUSTAVO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUBOTTOM, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUF S LOPEZ
CALLE FERROCARRIL 41
MADRID  28045
SPAIN

RUHRGAS AG
HUTTROPSTRABE 60
ESSEN  45138
GERMANY

RUIZ, GUADALUPE
10844 E 26TH ST
TULSA, OK  74129-5024

RUNNELS, DAVID
6549 E 46TH STREET, UNIT  5
TULSA, OK  74145

RUPP, TAMARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSH AVIATION SERVICES
2784 WRIGHTS RD
OVIEDO, FL  32765

RUSH GEARS INC
550 VIRGINIA DR
FORT WASHINGTON, PA  19034

RUSH, BRADY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSH, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSH, KARIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSH, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSLING, GAVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSS BOMHOFF INC
1851 S PANTANO RD
TUCSON, AZ  85710

RUSS, ROGER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSSELL PLASTICS TECHNOLOGY CO
521 W HOFFMAN AVE
LINDENHURST, NY  11757

RUSSELL, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSSELL, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSSELL, TODD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSSELL, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUSTYS AIRCRAFT SERVICE
101 FLIGHTLAND RD
HONDO, TX  78861

RUTACA AIRLINES
MAIQUETIA, VARGAS  8001
VENEZUELA

RUTHERFORD AVIATION LLC
20 STURGES COMMONS
WESTPORT, CT  06880-2834

RUTLEDGE, RYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RUTTER, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

RV METAL FABRICATING INC
2459 MOMENTUM PLACE
CHICAGO, IL  60689-5323

RV METAL FABRICATING INC
2950 TURNPIKE DR
HATBORO, PA  19040

RV METAL FABRICATING INC
P.O. BOX 17173
CHICAGO, IL  07194

RV METALS
2950 TURNPIKE DR
HATBORO, PA  19040-4229

RVR MAINTENANCE LLC
150 AVIATION WAY
FORT WORTH, TX  76106

RW RADDATZ INC
280 SW 12TH AVE
DEERFIELD BEACH, FL  33442

RYAN HERCO PRODUCTS CORP
3010 N SAN FERNANDO BLVD
BURBANK, CA  91504

RYAN HERCO PRODUCTS CORP
P.O. BOX 842318
BOSTON, MA  02284-2318

RYAN INTERNATIONAL AIRLINES
10 SERVICE RD BLDG 93
E BOSTON, MA  02128

RYAN INTERNATIONAL AIRLINES
151 HARBORSIDE DR
BOSTON, MA  02128

RYAN INTERNATIONAL AIRLINES
2540 WINCHESTER RD-TERMINAL 1A
MEMPHIS, TN  30116

RYAN INTERNATIONAL AIRLINES
255 S LELAND NORTON WAY
SAN BERNADINO, CA  92408

RYAN INTERNATIONAL AIRLINES
2601 S HOFFMAN RD A/C MAINT BLDG
INDIANAPOLIS, IN  46241

RYAN INTERNATIONAL AIRLINES
325 COREY WAY
S SAN FRANSISCO, CA  94080

RYAN INTERNATIONAL AIRLINES
3800 MCCAULEY DR
VANDALIA, OH  45377

RYAN INTERNATIONAL AIRLINES
4751 HARRISON AVE
ROCKFORD, IL  61108

RYAN INTERNATIONAL AIRLINES
5300 NW 36TH ST
MIAMI, FL  33152

RYAN INTERNATIONAL AIRLINES
6025 FLIGHT LINE RD BLDG 815
JACKSONVILLE, FL  32221

RYAN INTERNATIONAL AIRLINES
7300 WORLD WAY W
LOS ANGELES, CA  90045

RYAN INTERNATIONAL AIRLINES
8302 EARHART RD
OAKLAND, CA  94621

RYAN INTERNATIONAL AIRLINES
8700 PENA BLVD
DENVER, CO  80249

RYAN INTERNATIONAL AIRLINES
ACY AIRPORT TERMINAL BUILDING
EGG HARBOUR, NJ  08234

RYAN INTERNATIONAL AIRLINES
ATLANTIC CITY AIRPORT
EGG HARBOR, NJ  08234

RYAN INTERNATIONAL AIRLINES
TERMINAL3 GATE L8 LOWER LEVEL
CHICAGO, IL  60666

RYAN INTERNATIONAL
6200 MCCAULEY DR
VANDALIA, OH  45377

RYAN INTL AIRLINES C/O AMS
1658 S LITCHFIELD RD
PHOENIX, AZ  85338

RYAN INTL AIRLINES
1601 GRUMMAN DR
ROCKFORD, IL  61109

RYAN INTL AIRPORT
ATLANTIC CITY INTL STE 112
EGG HARBOR, NJ  08234

RYAN INTRNTL AIRLINES
36 AIRPORT DR
ROCKFORD, IL  61106

RYANAIR C/O FLS AEROSPACE
LONG BORDER RD
STANSTED, ESSEX  CM24 IRE
UNITED KINGDOM

RYANAIR C/O GLOBAL CARGO SYS
ALLSTATES HOUSE
HOUNDSLOW  TW4 6BH
UNITED KINGDOM

RYANAIR DAC

RYANAIR LTD
ACCOUNTS PAYABLE
DUBLIN OFFICE
SWORDS, DB
IRELAND

RYANAIR LTD
CORPORATE HEAD OFFICE
DUBLIN
IRELAND

RYANAIR LTD
EXECUTIVE JET TERMINAL
DUBLIN
IRELAND

RYANAIR LTD
HANGAR 10 LONG BORDER RD
STANSTED, ESSEX CM24 1RL
UNITED KINGDOM

RYANAIR
C/O BOEING COMM A/PLNE GRP
N 6TH&LOGAN GATE K35-BLDG
RENTON, WA 98055

RYANAIR
PRESTWICK AIRCRAFT MAINTENANCE
ORANGEFIELD KA9 2PQ
UNITED KINGDOM

RYANAIR
TAYLORS END STANSTED AIRPORT
STANSTED, ESSEX CM24 1RE
UNITED KINGDOM

RYCON STEELS LTD
UNIT 2
CARDIFF, MID GLAMORGAN CF3 1EY
UNITED KINGDOM

RYKERT, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

S & B INC
DBA W G HENSCHEN
7363 EAST TIERRA BUENA LN
SCOTTSDAL, AZ 85260

S & J ELECTRIC INC
1109 A W DETROIT
BROKEN ARROW, OK 74012

S A S TECH FORWARDING
BREWSTER RD
NEWARK, NJ 07114

S C AIRCRAFT SUPPLY INC
10626 GULFDALE STE 3
SAN ANTONIO, TX 78216

S C AVIATION
4120 S DISCOVERY DR
JANESVILLE, WI 53546

S O I AVIATION
23965 VENTURA BLVD
CALABASAS, CA 91302

S R TECHNICS UK LTD
LONG BORDER RD DIAMOND HNGR
STANSTED, ESSEX CM24 1RE
UNITED KINGDOM

S S E S
BRUSSELS NATIONAL AIRPORT
ZAVENTEM 1930
BELGIUM

S W WILSON
24 HARBOR PARK DR
PORT WASHINGTON, NY 11050

S&L AVIATINO SERVICES INC
702 BEND DR
HORSESHOE BEND, AR 72512

S&S INDUSTRIAL TOOLS
6309 N 131ST EAST AVE
OWASSO, OK 74055

S. WALES INDUSTRIAL EQUIPMENT
UNIT 8 MILLAND RD
NEATH, WEST GLAMORGAN SA11 1NJ
UNITED KINGDOM

S.C. AEROSTAR S.A.
9 CONDORILOR ST
BACAU 0600302
ROMANIA

SA AIRLINK (PTY) LTD
SOUTH AFRICAN AIRLINK HANGAR
BONAERO PARK 1622
SOUTH AFRICA

SA TECHNICAL LTD
STAN VOSLOO
JOHANNESBURG INTERNATIONAL AIRPORT
JOHANNESBURG 1627
SOUTH AFRICA

SAA TECHNICAL SOC LTD
JOHANNESBURG INTERNATIONAL AIRPORT
JOHANNESBURG 1627
SOUTH AFRICA

SAA
MAIN STORES SRO
JOHANNESBURG 1627
SOUTH AFRICA

SAAB AB (PUBL), SAAB AEROSTRUC

SAAB AB AEROSTRUCTURES
GODSPORT C HUS 195 (2310)
LINKOPING 581 88
SWEDEN

SAAB AB AEROSTRUCTURES
SE - 581 88
LINKOPING 581 88
SWEDEN

SAAB AB
OSTERSUND 831 29
SWEDEN

SAAB AB
SAAB AEROSTRUCTURES
GODSPORT C HUS 195 (2310)
LINKOPING 581 88
SWEDEN

SAAB AEROTECH
AVIOCOMP NOBYMALMSVAGEN 1
LINKOPING 581 82
SWEDEN

SAAB AIRCRAFT OF AMERICA LLC
21300 RIDGETOP CIR
STERLING, VA 20166

SAAT PTY LTD
HANGER 5 TECHNICAL AREA
JOHANNESBURG  1627
SOUTH AFRICA

SABENA BELGIAN WORLD AIRWAYS
156-15 146TH AVE
JAMAICA, NY  11434

SABENA COMAT DOOR 19
JFK INTL AIRPORT
JAMAICA, NY  11430

SABENA SNECMA ENGINE SERVICES
BRUSSELS NATIONAL AIRPORT
ZAVENTEM  1930
BELGIUM

SABENA TECHNICS BOD
19 RUE MARCEL ISSARTIER
MERIGNAC 33693
FRANCE

SABENA TECHNICS BOD
19 RUE MARCEL ISSARTIER
MERIGNAC 33700
FRANCE

SABENA TECHNICS BOD
19 RUE MARCEL ISSATIER
MERIGNAC 33693
FRANCE

SABENA TECHNICS BOD
CEDEX 19 RUE MARCEL ISSARTIER
MERIGNAC 33693
FRANCE

SABENA TECHNICS
BRU BLDG 23 GATE A
ZAVENTEM  1930
BELGIUM

SABENA TECHNICS
BRUSSELS NATIONAL AIRPORT
ZAVENTEM  1930
BELGIUM

SABENA TECHNICS
BRUSSELS NTL AIRPORT BLDG 117
MELSBROEK  1820
BELGIUM

SABENA TECHNICS
CS 50 008 19 RUE MARCEL ISSARTIER
MERIGNAC CEDEX  33693
FRANCE

SABENA TECHNICS
MATERIAL DEPARTMENT-BLDG 117
MELSBROEK  1820
BELGIUM

SABENA TECNICS FNI BUSINESS UNIT
AEROPORT DE NIMES-ARLES-CAMARGUE
SAINT GILLES 30800
FRANCE

SABENA TRANSPORT WAREHOUSE
BLDG H8
ZAVENTEM  1930
BELGIUM

SABENA
BUILDING 40/321
ZAVENTEM  1930
BELGIUM

SABIC POLYMERSHAPES LLC
24482 NETWORK PLACE
CHICAGO, IL  60673-1244

SABIC POLYMERSHAPES
2600 C W ALBANY ST
BROKEN ARROW, OK  74012

SABRELINER  CORPORATION
17452 BARTELS INDUSTRIAL DR
ST MARYS, MO  63673

SABRELINER AVIATION LLC
1390 HWY H
PERRYVILLE, MO  63775

SABRELINER CORP
1390 HWY H
PERRYVILLE, MO  63775

SABRELINER CORP
8849 SEEGER INDUSTRIAL DR
ST LOUIS, MO  63134-1088

SACRAMENTO CIT SERVICE CENTER
5850 CITATION WAY
SACRAMENTO, CA  95837

SADLER, LISA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAE
400 COMMONWEALTH DR
WARRENDALE, PA  15096

SAE
P.O. BOX 79572
BALTIMORE, MD  21279-0572

SAECON INC AEROSPACE INDUSTRIES
7260 EDINGTON DR
CINCINNATI, OH  45249

SAED, MOHAMED SYAWAL BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SAED, MOHAMED SYAWAL BIN
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

SAEI LOGISTICS SERVICES, CC
CC. 896, BLDG 201, KAIA
JEDDAH  21231
SAUDI ARABIA

SAFAIR (PYT) LTD
BONAERO DR
BONAERO PARK  1620
SOUTH AFRICA

SAFAIR PTY LTD
JOHANNESBURG AIRPORT
JOHANNESBURG
SOUTH AFRICA

SAFARI ENTERPRISES LLC
DBA SAFARI HELICOPTER
3725 INDUSTRIAL PARK DR
MARIANNA, FL  32446-7944

SAFARIK TOOL COMPANY
400 W. CLAY
VALLEY CENTER, KS  67147

SAFETY KLEEN SYSTEMS INC
16319 E MARSHALL ST
TULSA, OK  74116

SAFETY KLEEN SYSTEMS INC
P.O. BOX 650509
DALLAS, TX  75265-0509

SAFETY PLUS FIRST AID AND SAFETY IN
1214 W JEWELL ST
WICHITA, KS  67213

SAFETY PLUS FIRST AID AND SAFETY IN
P.O. BOX 17041
WICHITA, KS  67217

SAFETY SAVVY LLC
1638 SOUTH CARSON SUITE 1123
TULSA, OK  74119

SAFETY SHOP SIGNS & LABELS
DOUGLAS BRUCE HOUSE
STOCKPORT, CHESHIRE  SK6 2RR
UNITED KINGDOM

SAFETY SPEED CUT MFG CO INC
13943 LINCOLN ST NE
HAM LAKE, MN  55304

SAFETY SPEED CUT MFG CO INC
P.O. BOX 635752
CINCINNATI, OH  45263-5752

SAFETY TRAINING SYSTEMS INC
7373 E 38TH ST
TULSA, OK  74145

SAFOMAR AV(PTY)LTD (FOR GECAS)
UNIT 12 JAN SMUTS PARK
BOKSBURG  1459
SOUTH AFRICA

SAFRAN ELECTRICAL & POWER MEXICO
SA DE CV
EL PASO, TX  79926

SAF-T-GLOVE INC
9745 E 54TH
TULSA, OK  74146

SAF-T-GLOVE INC
P.O. BOX 4530
TULSA, OK  74146

SAGA AIRLINES
ESKI LONDRA ASFALTI NO: 16/8
ISTANBUL  34295
TURKEY

SAGE POPOVICH INC
1851 HAYES LEONARD RD
VALPARAISO, IN  46385

SAGE POPOVICH INC
P.O. BOX ONE
VALPARAISO, IN  46384

SAGE SOFTWARE INC
2325 DULLES CORNER BLVD
HERNDON, VA  20171

SAGE SOFTWARE INC
P.O. BOX 404927
ATLANTA, GA  30384-4927

SAGE UK LTD
NORTH PARK
NEWCASTLE UPON TYNE  NE13 9AA
UNITED KINGDOM

SAGE-POPOVICH INC
1851 HAYES LEONARD RD
VALPARAISO, IN  46385

SAHARA AIRLINES LTD
28 BARAKHAMBA RD
NEW DELHI  110001
INDIA

SAI ENGINEERING CORPORATION
BBONIFICIA AVENUE
CLARKFIELD  2023
PHILIPPINES

SAIA MOTOR FREIGHT LINE INC
P.O. BOX 730532
DALLAS, TX  75373

SAIA MOTOR FREIGHT LINE INC
P.O. BOX 730532
DALLAS, TX  75373-0532

SAIA MOTOR FREIGHT LINE INC
STATION 1
HOUMA, LA  70363

SAIA
CUSTOMER FREIGHT VENDOR NO REMIT TO
7398 E 38TH ST
TULSA, OK  74145

SAINT GOBAIN MG SILIKON GMBH
ROBERT BOSCH STRASSE 17
LINDAU, BAVARIA  88131
GERMANY

SAINT LOUIS DESIGNS INC
11417 FM 1625
CREEDMORE, TX  78610

SAINT LOUIS DESIGNS INC
P.O. BOX 3400
AUSTIN, TX  78764

SAINT, KRISTEN
DBA TRAININGSOURC
10102 E 95TH COURT NORTH
OWASSO, OK  74055

SAINT-GOBAIN MG SILIKON GMBH
ROBERT-BOSCH-STRABE 17
LINDAU  88131
GERMANY

SAINT-GOBAIN SULLY
16 ROUTE DLSDES BP 32
SULLY-SUR-LOIRE  45600
FRANCE

SAL
10400 NW 21ST
MIAMI, FL  33172

SALEM DISTRIBUTING CO INC
5901 GUN CLUB RD
WINSTON SALEM, NC  27103

SALEM DISTRIBUTING COMPANY INC
P.O. BOX 936050
ATLANTA, GA  31193-6050

SALIE, FREDERICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SALINAS, PATRICIA DE JESUS
13723 E 31 PL
TULSA, OK  74134

SALLEHUDDIN, YUSUF BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SALMON, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SALT RIVER PROJECT
2601 E AIR LANE
PHOENIX, AZ  85034

SALTA PLLC
7030 S YALE AVE
TULSA, OK  74136

SALTSMAN, REASHA
SAFETY SAVVY, INC
1638 S CARSON, STE 1107
TULSA, OK  74119

SALVER S P A
VIA D MACALUSO 2/4
BRINDSI  72100
ITALY

SAMCO AIRCRAFT MAINTENANCE
HORSTERWEG 19
MAASTRICHT  6199 AC
NETHERLANDS

SAMEN, OSMAN BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SAMILTON, LEWIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAMMS, PATRICIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAMPSON, DENA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAMPSON, SHELLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAMS AIRCRAFT SERVICE
950 S OLD MISSOURI RD
SPRINGDALE, AR  72764

SAMS CLUB
12905 E 96TH ST N
OWASSO, OK  74055

SAMS, JOEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAMUVALLU, MURUGESH
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SAN ANTONIO AEROSPACE LP SAA
C/O UPS STOCKROOM
9800 JOHN SAUNDERS ROAD
SAN ANTONIO, TX  78216

SAN ANTONIO AEROSPACE
9800 JOHN SANDERS
SAN ANTONIO, TX  78216

SAN ANTONIO CITATION S C
ONE CESSNA DR
SAN ANTONIO, TX  78216

SANCHEZ, JOSE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SANCHEZ, PATRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SANCHEZ, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SANDERS COMPOSITES INC
4075 RUFFIN RD
SAN DIEGO, CA  92123

SANDERS COMPOSITES INC
P.O. BOX 80422
CITY OF INDUSTRY, CA  90808

SANDERS COMPOSITES
3701 E CONTANT ST
LONG BEACH, CA  90808

SANDERS, JODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SANDERS, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SANDERSON FARMS INC
225 N 13TH AVE
LAUREL, MS  39441

SANDERSON, JEPPESEN
55 INVERNESS DR E
ENGLEWOOD, CO  80112-5498

SANDLIN LUMBER COMPANY
5555 S ARVILLE ST
LAS VEGAS, NV  89118

SANTA BARBARA AEROSPACE
255 S LELAND
SAN BERNARDINO, CA  92408

SANTA BARBARA AEROSPACE
495-B S FAIRVIEW AVE
SANTA BARBARA, CA  93117

SANTIAGO SILVA AEROPARTS
10400 NW 21ST ST
MIAMI, FL  33172

SANTIAGO, LUIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SANTOS, JOSE DAYATAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SANYA HAIWA IMP & EXP
TRADING CO LTD
ROOM 526
XINFENG ROAD SANYA CITY, HAINAN  200
CHINA

SAP AMERICA INC
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

SAP AMERICA INC
P.O. BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SARASOTA JET CENTER
8191 N TAMIAMI TRL STE 104
SARASOTA, FL  34243

SARGENT AEROSPACE & DEFENSE
5675 W BURLINGAME RD
TUCSON, AZ  85745

SARGENT CONTROLS & AEROSPACE
5675 W BURLINGAME RD
TUCSON, AZ  85743

SARGENT CONTROLS & AEROSPACE
5675 W BURLINGAME RD
TUCSON, AZ  85750

SARGENT CONTROLS & AEROSPACE
ATTN: CARRASCO RENEE
5675 WEST BURLINGAME ROAD
TUCSON, AZ  85750

SARGENT MEXICO
PARQUE INDUSTRIAL ROCAFUERTE
GUAYMAS, SON  85400
MEXICO

SARSFIELD, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAS COMPONENT GROUP NUF A/S
301 CRANEWAY ST
PORT NEWARK, NJ  07114

SAS FASTENERS LTD
ST DAVIDS INDUSTRIAL ESTATE UNIT 3
PENGAM, GWENT  NP12 3SW
UNITED KINGDOM

SAS REVENUE STORES
LAU KENG SENG - CHANGI N WAY
SINGAPORE  499611
SINGAPORE

SAS TECHNICAL FORWARDERS
75 NORTHFIELD AVE RARITAN CTR
EDISON, NJ  08837

SAS TECHNICAL FORWARDING
BLDG 150 NEWARK INTL AIRPORT
NEWARK, NJ  07114

SAS TECHNICAL SERVICES AB
OSTRA HANGARVAGEN GRIND 5
STOCKHOLM, STOCKHOLMS LAN  190 60
SWEDEN

SAS
DOWD AVE STE B
ELIZABETH, NJ  07201

SASCO ST AVIATION SERVICES
540 AIRPORT RD
PAYA LEBAR
SINGAPORE  539938
SINGAPORE

SASCO
ST AEROSPACE SERVICES CO PTE LTD
8 CHANGI NORTH WAY
SINGAPORE  499611
SINGAPORE

SASHAY CORPORATE SERVICES LLC
DBA AUTOMATED MAIL SERVICE
6915 E 38 ST
TULSA, OK  74145

SASHAY CORPORATE SERVICES LLC
DBA AUTOMATED MAIL SERVICE
6918 E 38 ST
TULSA, OK  74145

SASOF III AVIATION IRELAND LTD
C/O APOLLO AVIATION MANAGEMENT LTD
CONNAUGHT HOUSE
DUBLIN 4, DUBLIN
IRELAND

SATAIR COPENHAGEN
AMAGER LANDEVEJ 147A
COPENHAGEN  2770
DENMARK

SATAIR COPENHAGEN
AMAGERLANDEVEJ 147A
COPENHAGEN  2770
DENMARK

SATAIR INC ATLANTA
3993 TRADEPORT BLVD
ATLANTA, GA  30354

SATAIR PTE LTD
C/O SINGAPORE AIRLINE/AIRBUS IMS
101 ALPS AVE   01-03
SINGAPORE  498793
SINGAPORE

SATAIR USA INC
11255 NW 106
MIAMI, FL  33178

SATAIR USA INC
P.O. BOX 123163
DALLAS, TX  75312-3163

SATAIR
AMAGER LANDEVEJ 147A
KASTRUP, COPENHAGEN  2770
DENMARK

SATO ASIA PACIFIC PTE LTD
438B ALEXANDRA RD
SINGAPORE  119968
SINGAPORE

SATORI
(FORMERLY SOCIETE COEFI)
ZONE INDUSTRIELLE
LE BOURGET CEDEX  93352
FRANCE

SAUDI AIRLINES
C/O SDV AEROSPACE
SDV HOUSE 673 SPUR RD
FELTHAM  TW14 0SL
UNITED KINGDOM

SAUDI ARABIAN AIRLINES ROYAL FLEET
KING ABDULAZIZ INTL AIRPORT
JEDDAH  21231
SAUDI ARABIA

SAUDI ARABIAN AIRLINES ROYAL FLEET
ROYAL SUPPORT SERVICES (RSS)
JEDDAH  21231
SAUDI ARABIA

SAUDI ARABIAN AIRLINES
12555 NORTHBOROUGH
HOUSTON, TX  77067

SAUDI ARABIAN AIRLINES
150-10 132ND AVE
JAMAICA, NY  11434

SAUDI ARABIAN AIRLINES
220 MEADOWFERN DR 160
HOUSTON, TX  77067

SAUDI ARABIAN AIRLINES
ACCOUNTS PAYABLE CC642
JEDDAH  21231
SAUDI ARABIA

SAUDI ARABIAN AIRLINES
CC 839
JEDDAH  21231
SAUDI ARABIA

SAUDI ARABIAN AIRLINES
CC 897 KAIA, BLDG 202
JEDDAH  21231
SAUDI ARABIA

SAUDI ARABIAN AIRLINES
HGR 7 9800 JOHN SAUNDERS BLVD
SAN ANTONIO, TX  78216

SAUDI ARABIAN AIRLINES
MADINAH RD
JEDDAH  21231
SAUDI ARABIA

SAUDI ARABIAN AIRLINES
MATERIALS MANAGEMENT
JEDDAH
SAUDI ARABIA

SAUDI ARABIAN AIRLINES
N BOUNDARY RD BLDG 78
JAMAICA, NY  11430

SAUDI ARABIAN AIRLINES
N BOUNDARY RD
JAMAICA, NY  11430

SAUDI ARABIAN AIRLINES
SAUDIA AEROSPACE ENGINEERING IND
SAUDIA AEROSPACE
JEDDAH  21231
SAUDI ARABIA

SAUER, STEVE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SAVANNAH AIR CENTER
34 WINGS RD BLDG 736
SAVANNAH, GA  31408

SAW TRAX MFG CO INC
3694 KENNESAW S INDUSTRIAL DR
KENNESAW, GA  30144

SAXUM STRATEGIC COMMUNICATIONS

SAYWELL INTERNATIONAL INC
3700 N 29TH AVE
HOLLYWOOD, FL  33020-1006

SAYWELL INTRNTL INC
3700 N 29TH AVE
HOLLYWOOD, FL  33020-1006

SBC TAX COLLECTOR
DBA COUNTY OF SAN BERNARDINO
172 S WEST 3RD ST
SAN BERNARDINO, CA  92415

SBS INDUSTRIES LLC
1843 N 106 E AVE
TULSA, OK  74116

SBS INDUSTRIES LLC
P.O. BOX 21228
TULSA, OK  74121-1228

SC AEROSTAR SA
STR CONDORILOR NO 9
BACAU, BACAU  600302
ROMANIA

SCAN TEXAS
DBA ALYN ENTERPRISES LLC
6 WILTSHIRE CT
LUCAS, TX  75002

SCANDANAVIAN AIRLINES SYSTEM
CURRANE UNIT COLNDALE RD
POYLE SLOUGH, BERKSHIRE  SL3 0HQ
UNITED KINGDOM

SCANDANAVIAN AIRLINES SYSTEM
UNIT 5 & 6 PKWY TRADING EST
HOUSLOW  TW5 9QA
UNITED KINGDOM

SCANDANIAVIAN AIRLINES
SAS COMPONENT STRUCTURES DEPT
STOCKHOLM  195 87
SWEDEN

SCANDI TRIANGELN HOTEL
TRIANGELN 2
MALMO  200 10
SWEDEN

SCANDINAVIAN AIRLINES SYS
183-23 150TH AVE
JAMAICA, NY  11413

SCANDINAVIAN AIRLINES SYSTEM
GARDERMOEN AIRPORT
GARDERMOEN  2060
NORWAY

SCANDINAVIAN AIRLINES SYSTEMS
SAS TECH FORWARDING BLDG 340
NEWARK, NJ  07114

SCANIVALVE CORP
1722 N MADISON ST
LIBERTY LAKE, WA  99019

SCHAEFER, BETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCHALK, SARAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCHEID, JANICE
DBA TRENDING GENERATIONS
7344 S 69 E PL
TULSA, OK  74133

SCHENKER

SCHENKER INC
10400 NW 21ST ST
MIAMI, FL  33172

SCHENKER INC
123 SIVERT CT
BENSENVILLE, IL  60106

SCHENKER INC
150 ALBANY AVE
FREEPORT, NY  11520

SCHENKER INC
600 E DALLAS RD STE 100
GRAPEVINE, TX  76051

SCHENKER INC
600 E DALLAS RD
GRAPEVINE, TX  76051

SCHENKER INC
635 AIRPORT SOUTH PARKWAY
COLLEGE PARK, GA  30349

SCHENKER INC
CENTRAL
440 EXCHANGE
IRVINE, CA  92602

SCHENKER INC
IMPORT INVOICES
965 NORFOLK SQUARE
NORFOLK, VA  23502

SCHENKER INC
P.O. BOX 2307
CAROL STREAM, IL  60132-2307

SCHENKER LIMITED
UNIT 9 WATES WAY
BRENTWOOD, ESSEX  CM15 9TB
UNITED KINGDOM

SCHENKER LTD
SCYLLA RD
LONDON HEATHROW  TW6 3FE
UNITED KINGDOM

SCHENKER SINGAPORE PTE LTD
17 CHANGI SOUTH ST 2
SINGAPORE  486129
SINGAPORE

SCHENKER SINGAPORE PTE LTD
17 CHANGI SOUTH STREET 2
SINGAPORE  486129
SINGAPORE

SCHENKER SINGAPORE PTE LTD
51 LPS AVENUE
SINGAPORE  498783
SINGAPORE

SCHENKER
CARDIFF INT AIRPORT
CARDIFF, GWENT  CF62 3BD
UNITED KINGDOM

SCHENKER
UNIT 8A/8B CARGO TERMINAL
RHOOSE CARDIFF, GWENT  CF62 3BD
UNITED KINGDOM

SCHLEGEL, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCHNACKE, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCHNEIDER ELEC IT SINGAPORE PTE LTD
10 ANG MO KIO ST
SINGAPORE  569059
SINGAPORE

SCHNEIDER NATIONAL INC
3101 S PACKERLAND DR
GREEN BAY, WI  54311

SCHNELLER INC
7277 SOLUTION CENTER
CHICAGO, IL  60877-7002

SCHNELLER LLC
6019 POWDERMILL RD
KENT, OH  44240

SCHOFIELD, JONATHAN M
128 INTRACOASTAL CIRCLE
TEQUESTA, FL  33469

SCHREIBER, PAUL
DBA 57TH AEROSPACE
1215 MAPLE STREET EXT
CORAOPOLIS, PA  15108

SCHULTZE, BRADFORD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCHWENDEMANN, JACOB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCIENTIFIC INSTRUMENT SERVICES INC
1027 OLD YORK RD
RINGOES, NJ  08551

SCIENTIFIC MATERIAL INTL
12219 SW 131 AVE
MIAMI, FL  33186-6401

SCIENTIFICS / SOIL MECHANICS
4-6 WHARFSIDE
OLDBURY, WEST MIDLANDS  B69 2BU
UNITED KINGDOM

SCIENTIFICS/SOIL MECHANICS
P.O. BOX 100
BRETBY  DE15 0XD
UNITED KINGDOM

SCOOT TIGERAIR PTE LTD
65 AIRPORT BOULEVARD
SINGAPORE  819663
SINGAPORE

SCOT AIRWAYS
HALCYON HOUSE PERCIVAL WAY
LUTON, BEDFORDSHIRE  LU2 9PA
UNITED KINGDOM

SCOTT RICHARD AIRCRAFT MX
2321 MAHONING DRIVE EAST
LEHIGHTON, PA  18109

SCOTT RICHARD AIRCRAFT MX
600 HAYDEN CIRCLE
ALLENTOWN, PA  18109

SCOTT, BRUCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCOTT, CORINTHIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCOTT, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCOTTISH POWER
P.O. BOX 3896
GLASGOW  G44 4YU
UNITED KINGDOM

SCOTTS AUTO TRIM INC
3118 E 15TH ST
TULSA, OK  74104

SCOTTS HELICOPTER SERVICES INC
780 SO ELMWOOD AVE
LE SUEUR, MN  56058

SCOTTS HELICOPTER SERVICES
100 MINNESOTA AVE
LE SUEUR, MN  56058

SCRAP AT  PRISM
525 E 6TH ST
TULSA, OK  74120

SCRAP ON SITE
NORDAM REPAIR DIVISION
TULSA, OK  74116

SCREWFIX DIRECT
MEAD AVE
YEOVIL, SOMERSET  BA22 8RT
UNITED KINGDOM

SCROGGINS, DANNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SCW DIVERSIFIED
DBA SEY TEC INC
8825 BUD JENSEN DR
N RICHLAND HILLS, TX  76180

SDC TECHNOLOGIES INC
DBA FSI COATING TECHNOLOGIES INC
45 PARKER
IRVINE, CA  92618

SDC WARRANTY COMMERCIAL A/P
2201 S 142ND ST
SEATAC, WA  96168

SDF STORES HANGAR
750 GRADE LANE
LOUISVILLE, KY  40213

SDM TECHNOLOGY
3115 TRIANGLE RD
MARIPOSA, CA  95338

SDS
520 N INDUSTRIAL RD
ELDORADO, KS  67042

SDV AEROSPACE
14 RUE DE LA BELLE BORNE
ROISSY  95706
FRANCE

SDV AEROSPACE
673 SPUR RD
FELTHAM  TW14 0SL
UNITED KINGDOM

SDV INC AIR EXPORT OPERATIONS
2070 NW 79TH AVE
MIAMI, FL  33122

SDV LOGISTICS (SINGAPORE) PTE LTD
101 ALPS AVENUE 03-01
SINGAPORE  498793
SINGAPORE

SDV LOGISTICS SINGAPORE PTE LTD
101 ALPS AVENUE 03-01
SINGAPORE  498793
SINGAPORE

SDV LTD
J2/J3/J4 COED CAE LANE IN EST
MID GLAMORGAN  CF72 9HG
UNITED KINGDOM

SDV USA INC
150-10 132ND AVE
JAMAICA, NY  11434

SDV
STE 110 114 SOUTHFIELD PARKWAY
FOREST PARK, GA  30297

SDV
STE 300 701 HANOVER DR
GRAPEVINE, TX  76051

SEAL AVIATION
1011 NW 51ST STREET SUITE 5
FT LAUDERDALE, FL  33309

SEAL COMPANY ENTERPRISES INC
1558 N 107 E AVE
TULSA, OK  74116

SEAL DYNAMICS LLC
CORONATION RD
BASINGSTOKE  RG21 4JX
UNITED KINGDOM

SEAL DYNAMICS LLC
P.O. BOX 116041
ATLANTA, GA  30368-6041

SEAL DYNAMICS
13780 MCCORMICK DRIVE
TAMPA, FL  33626

SEAL DYNAMICS
600 PRIME PL
HAUPPAUGE, NY  11788

SEAL DYNAMICS
600 PRIME PL
HAUPPAUGE, NY  11788-5301

SEAL SCIENCE INC
17131 DAIMLER ST
IRVINE, CA  92614

SEAL SYSTEMS INC
17505 N 79TH AVE
GLENDALE, AZ  85308

SEAL SYSTEMS
17505 N 79TH AVE
GLENDALE, AZ  85308

SEALED AIR CORP
P.O. BOX 100197
ATLANTA, GA  30384-0197

SEALED AIR
4400 DIPLOMACY RD
FORT WORTH, TX  76155

SEALING DEVICES INC
4400 WALDEN AVE
LANCASTER, NY  14086

SEALS, SONYA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SEALS, SONYA
6911 N WHIRLPOOL DR
TULSA, OK  74117

SEALTH AERO MARINE INC
16001 MILL CREEK BLVD SE
MILL CREEK, WA  98012

SEALTH AERO MARINE
16001 MILL CREEK BLVD SE
MILL CREEK, WA  98012

SEARA, DENISE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SEASIDE HELICOPTERS INC
2580 JASON CT
OCEANSIDE, CA  92056

SEATTLE AERO
12410 SE 32ND ST
BELLEVUE, WA  98005

SEATTLE CARGO OFC ASIANA AIRL
2580 S 156TH ST BLDG F
SEATTLE, WA  98158

SECA EADS
AEROPORT DU BOURGET
LE BOURGET  93350
FRANCE

SECRETARY OF STATE NOTARY DIVISION
2300 N LINCOLN BLVD
OKLAHOMA CITY, OK  73105-4897

SECRETARY OF STATE
2300 N LINCOLN BLVD
OKLAHOMA CITY, OK  73105-4897

SECRIST, KAYLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SECURE AIR CHARTER
7135 CENTENNIAL PL
NASHVILLE, TN  37209

SECURE COMPONENTS LLC
1000 E MAIN STREET
NORRISTOWN, PA  19401

SECURIT WORLD LIMITED
SPECTRUM HOUSE
LONDON  NW4 2JQ
UNITED KINGDOM

SEDA UK LIMITED
HAWTIN PARK GELIHAF
BLACKWOOD, GWENT  NP12 2EU
UNITED KINGDOM

SEDGWICK COUNTY COURTHOUSE
RON ESTES, TREASURER
525 N MAIN STE 823
WICHITA, KS  67203

SEDGWICK COUNTY COURTHOUSE
RON ESTES, TREASURER
P.O. BOX 2961
WICHITA, KS  67201-2961

SEDWICK, NICHOLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SEE AUTOMOTIVE AND IND  PAINT
425 NORTH MAIN
NEWTON, KS  67114

SEFTIM
49 RUE DE LA BIENFAISANCE
VINCENNES, PARIS  94300
FRANCE

SEKO WORLDWIDE LLC
CUSTOMER FREIGHT ONLY
1100 ARLINGTON HEIGHTS RD
ELK GROVE VILLAGE, IL  60009

SELBY FURNITURE HARDWARE
321 RIDER AVE
BRONX, NY  10451

SELENSKY, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SELKIRK MOUNTAIN HELICOPTERS LTD
530 WESTSIDE RD
REVELSTOKE, BC  V0E 2S0
CANADA

SELLERS, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SELMACH MACHINERY LTD
ROTHERWAS INDUSTRIAL EST
HEREFORD, HEREFORD AND WORCS.  HR2 6JF
UNITED KINGDOM

SELPP
PROCUREMENT DEPARTMENT (SELPP)
260 HANEUL-GIL
GANSEO-GU, SEOUL
SOUTH KOREA

SEMAN MINISTERIA DE DEFENSA
7800 NW 46TH ST
MIAMI, FL  33168-5461

SEMCO INSTRUMENTS INC
25700 RYE CANYON RD
VALENICA, CA  91355

SEMCO INSTRUMENTS INC
SOLUTIONS CTR
CHICAGO, IL  60677-3897

SENECA FLIGHT OPERATIONS
2262 AIRPORT DR
PENN YAN, NY  14527

SENIOR AEROSPACE BWT
ADLINGTON BUSINESS PARK
MACCLESFIELD, CHESHIRE  SK10 4NL
UNITED KINGDOM

SENIOR AEROSPACE BWT
ADLINGTON BUSINESS PARK
MACLESFIELD, CHESHIRE  SK104NL
UNITED KINGDOM

SENIOR AEROSPACE KETEMA
790 GREENFIELD DRIVE
EL CAJON, CA  92021

SENIOR AEROSPACE KETEMA
DBA SENIOR OPERATIONS LLC

SENIOR OPERATIONS LLC
METAL BELLOWS DIVISION
1075 PROVIDENCE HWY
SHARON, MA  02067

SENIOR OPERATIONS LLC
METAL BELLOWS
P.O. BOX 71017
CHICAGO, IL  60694-1017

SENSITECH INC
800 CUMMINGS CENTER
BEVERLY, MA  01915

SENSITECH INC
P.O. BOX 742000
LOS ANGELES, CA  90074

SENSOR NETWORKS INC
176 500 TECHNOLOGY DR
BOALSBURG, PA  16827

SENTINEL AEROSPACE
1970 W ELLIOT RD
GILBERT, AZ  85233

SENTRY AEROSPACE CORP
708 GINESI DR
MORGANVILLE, NJ  07751

SENTRY INSURANCE AVIATION CNTR
1800 N POINT DR
STEVENS POINT, WI  54481

SEOS LIMITED

SEPANG AIRCRAFT ENGINEERING SDN. BH
LOT PT16, JALAN KLIA S7,
SEPANG, SELANGOR  64000
MALAYSIA

SEPANG AIRCRAFT ENGINEERING
SAE LOT PT 16
SEPANG; KUALA LUMPUR INT AIRPORT
KUALA LUMPUR  64000
MALAYSIA

SEPTIANO, ALBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SERAPH AVIATION MANAGEMENT LIMITED
EMBASSY HOUSE
DUBLIN, DB  D04 H6YO
IRELAND

SERAYA ENERGY PTE LTD
1 HARBOURFRONT PL 16-06
SINGAPORE  098633
SINGAPORE

SERES SMITH CONSULTING
11835 S MEMORIAL DR
BIXBY, OK  74008

SERFILLO
BROADOAK INDUSTRIAL PARK
MANCHESTER, GREATER MANCHESTER
M17 1RW
UNITED KINGDOM

SERMATECH INTERNATIONAL
P.O. BOX 8500-50405
PHILADELPHIA, PA  19178-8500

SERV-AIR INC
BLDG 3222 HANGER 5
STUTTGART  70629
GERMANY

SERVE AIR
NO 13 11TH STREET LIMETE INDUSTRIAL
KINSHASA  00243
CONGO

SERVICEPOINT UK ACCOUNTS
161-165 FARRINGDON RD
LONDON  EC1R 3AL
UNITED KINGDOM

SERVICES AERIEN GOUVERNEMENTAL
SECTEUR DES FOURNITURES
SAINTE-FOY, QC  G2G 2S8
CANADA

SERVICES AIR CARGO
NO 13 11TH STREET LIMETE INDUSTRIAL
KINSHASA  00243
CONGO

SERVI-SURE CORPORATION
2020 W RASHER AVE
CHICAGO, IL  60625

SET AERO
5800 MIAMI LAKES DRIVE E
MIAMI LAKES, FL  33014

SET OFFICE SUPPLIES LTD
ASSET HOUSE
CARDIFF, SOUTH GLAMORGAN  CF1 5RA
UNITED KINGDOM

SET OFFICE SUPPLIES
ASSET HOUSE
CARDIFF, SOUTH GLAMORGAN  CF1 5RA
UNITED KINGDOM

SETAERO
5800 MIAMI LAKES DRIVE
MIAMI LAKES, FL  33014

SETON IDENTIFICATION PRODUCTS CORP
20 THOMPSON ST
BRANFORD, CT  06405

SETON IDENTIFICATION PRODUCTS CORP
P.O. BOX 95904
CHICAGO, IL  60694

SETON IDENTIFICATION
EFF 3/04 USE 7002531
20 THOMPSON RD
BRANFORD, CT  06405-2482

SETON LTD
14 WILDMERE RD, P.O. BOX 77
BANBURY, OXFORDSHIRE  OX16 3JU
UNITED KINGDOM

SETON LTD
P.O. BOX 77
BANBURY, OXFORDSHIRE  OX16 2LS
UNITED KINGDOM

SETRA SYSTEMS INC
12003  COLLECTION CENTER DR
CHICAGO, IL  60693

SETRA SYSTEMS INC
159 SWANSON RD
BOXBOROUGH, MA  01719-1304

SEVART, JEFF
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SEVEN Q SEVEN LTD
10315 WETMORE ROAD
SAN ANTONIO, TX  78216-4244

SEVEN Q SEVEN
9023 WETMORE RD
SAN ANTONIO, TX  78216

SEVEN Q SEVEN
9023 WETMORE RED
SAN ANTONIO, TX  78216

SEVERSON, DEAN
20262 S RIVER RANCH RD E
CLAREMORE, OK  74019-2566

SEWELL MECHANICAL INC
4813 S 101 E AVE
TULSA, OK  74146

SEWELL, GORDON BRUCE
38014 E 113 ST S
COWETA, OK  74429

SEY TEC INC
8825 BUD JENSEN DR
N RICHLAND HILLS, TX  76180

SEY TEC
1531 CENTRAL PARK DR
HURST, TX  76053

SEYER INDUSTRIES INC
66 PATMOS CT
ST PETERS, MO  63376

SEYER INDUSTRIES INC
P.O. BOX 100
ST PETERS, MO  63376

SEYER INDUSTRIES, INC.
ATTN: BETHANY FREEMAN
66 PATMOS COURT
ST PETERS, MO  63376

SEYLLER, EDWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SF AIRLINES CO LTD
2F, CARGO TERMINAL 1,
SHENZHEN, GUANGDONG  518128
CHINA

SF AIRLINES CO LTD
4TH FLOOR NO 1
SHENZHEN  518128
CHINA

SF AIRLINES CO LTD
AIR CHINA LIMITED TECHNOLOGY BRANCH
130 ZONE MARKETING DEPARTMENT OF CH
CHENGSHUANG RD;SHUANGLIU; SICHUAN,
CHINA

SF AIRLINES CO LTD
C/O LUFTHANSA TECHNIK
BAOAN INTL AIRPORT
SHENZHEN, GUANGDONG  518000
CHINA

SGN FOODS LLC
6120A E 32ND PL
TULSA, OK  74135

SHAANXI AIRCRAFT INDUSTRY
(GROUP) CO LTD
CUI JIA SHAN
HANGHONG, SHAANXI  723213
CHINA

SHAANXI AIRCRAFT
INDUSTRY CO LTD
CUIJIASHAN
HANZHONG, SHAANXI  723215
CHINA

SHAEFFER, CLIFFORD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHAHEEN AIR INTERNATIONAL LTD
46K BLOCK 6 PECHS
KARACHI  75400
PAKISTAN

SHAHEEN AIR INTERNATIONAL LTD
AL-HURAIZ BLDG
CLOCK TOWER
UNITED ARAB EMIRATES

SHAHEEN AIR INTERNATIONAL LTD
DUBAI INTERNATIONAL AIRPORT
DUBAI
UNITED ARAB EMIRATES

SHAHID, SHAHAB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHAININ LLC
41820 SIX MILE RD
NORTHVILLE, MI  48168

SHAININ LLC
P.O. BOX 220
ANACORTES, WA  98221

SHANDONG A/L
C/O MARKET PIONEER
149-34 183RD ST
JINAN  250107
CHINA

SHANDONG AIRLINES CO
JINAN YAO QIANG INTL AIRPORT
SHANDONG  250107
CHINA

SHANDONG AIRLINES
YAO QIANG INTL AIRPORT
JINAN  250107
CHINA

SHANGHAI AEROTECH TRADING INTL
3000 ZHONGSHAN RD
SHANGHAI  200063
CHINA

SHANGHAI AEROTECH TRADING
D311 SHANG-MIRA COMMERCIAL CTR
SHANGHAI  200336
CHINA

SHANGHAI AIRLINES CARGO INTL CO LTD
EAST YUANHANG RD
SHANGHAI  201201
CHINA

SHANGHAI AIRLINES CO LTD
NO 100 FEI AO RD
SHANGHAI  201324
CHINA

SHANGHAI AIRLINES CO LTD
NORTH GATE OF HONGQIAO INTL
SHANGHAI  200335
CHINA

SHANGHAI AIRLINES
149-34 183RD ST
JAMAICA, NY  11434

SHANGHAI TECHNOLOGIES AEROSPACE
CO LTD
106, B2 WHSE, HAITIAN NO.1 RD
SHANGHAI  201324
CHINA

SHANGRI LA APARTMENTS
1 ANDERSON RD
SINGAPORE  259983
SINGAPORE

SHANNON AEROSPACE
C/O SCHENKER INC
896 FRELINGHUYSEN AVE
NEWARK, NJ  07114

SHANNON AEROSPACE
JFK INTL AIRPORT
JAMAICA, NY  11430

SHANNON AEROSPACE
SHANNON AEROSPACE CO
SHANNON
IRELAND

SHANNON AEROSPACE
SHANNON AIRPORT
CO CLARE
IRELAND

SHANNON AEROSPACE
SHANNON AIRPORT
COUNTY CLARE, DUBLIN
IRELAND

SHANNON II, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHANNON MRO C/O AIR LINGUS CARGO
CARGO BLDG 87
JAMAICA, NY  11430

SHANNON MRO
SHANNON AIRPORT
SHANNON
IRELAND

SHANNONSIDE AVIATION LTD
167-21 PORTER RD
NEW YORK, NY  11434

SHANNONSIDE AVIATION LTD
UNIT 9 DUNBOYNE BUSINESS PARK
DUNBOYNE, MEATH
IRELAND

SHARP AVIATION INTERNATIONAL
7 CHURCH RD
SHOEBURYNESS, ESSEX  SS3 9ET
UNITED KINGDOM

SHARP TOOLING SOLUTIONS INC
70745 POWELL RD
ROMEO, MI  48065

SHARPENING SPECIALISTS LLC
P.O. BOX 13322
WICHITA, KS  67213

SHARPENING SPECIALISTS
2124 S EDWARDS
WICHITA, KS  67213

SHAW, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHAW, VALERIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHEAFFER, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHEERSPEED SHELTERS LTD
UNIT 3
HONITON, DEVON  EX1 1SE
UNITED KINGDOM

SHELBY AVIATION SERVICES INC
333 NE 8TH ST
HOMESTEAD, FL  33030

SHELL AEROSPACE LLC
7500 NW 25TH STREET
MIAMI, FL  33122

SHELTON INDUSTRIAL PATTERN INC
8925 ZEV AVE
BERKELEY, MO  63134

SHELTON INDUSTRIAL PATTERN INC
8925 ZEV AVENUE
BERKELEY, MO  63134

SHELTON, TYSON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHEN YANG SOUTHERN AIRLINES
3025 ROY ORR BLVD
GRAND PRAIRIE, TX  75050

SHEN YANG SOUTHERN AIRLINES
805 DILLON DR
WOOD DALE, IL  60191

SHENYANG AIRCRAFT CORP
1 LINGBEI ST HUANGGU DISTRICT
SHENYANG  110850
CHINA

SHENYANG AIRCRAFT CORP
10834 S LA CIENEGA BLVD
INGLEWOOD, CA  90304

SHENYANG AIRCRAFT CORP
1400 GLENN CURTISS ST
CARSON, CA  90746

SHENYANG AIRCRAFT CORP
201 W CAROB ST
COMPTON, CA  90220

SHENYANG SOUTHERN A/L IMP/EXPT
8411 S LA CIENEGA BLVD
TORRANCE, CA  90301

SHENYANG SOUTHERN A/L IMP/EXPT
CALL MICHELLE 877-626-6681
INGLEWOOD, CA  90302

SHENYANG SOUTHERN AIRLINES
IMPORT & EXPORT TRADING C LTD
TAOXIAN
SHENYANG, PR CHINA  110169
CHINA

SHENYANG SOUTHERN AIRLINES
IMPORT & EXPORT TRADING CO LTD
SHENYANG  110169
CHINA

SHEPHERD, BELINDA
THIRTY-ONE GIFTS
10401 E 95TH CIRCLE N
OWASSO, OK  74055

SHEPHERD, DOUGLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHEPPARD, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHERATON CENTER HOTEL
123 QUEENS ST W
TORONTO, ON  N5H 2M9
CANADA

SHERRY LABORATORIES
3100 N HEMLOCK CIR
BROKEN ARROW, OK  74012

SHERWIN INC
5530 BORWICK AVE
SOUTHGATE, CA  90280

SHERWIN INCORPORATED
5530 BORWICK AVE
SOUTHGATE, CA  90280

SHERWIN WILLIAMS CO INC
5640 NE SKYPORTWAY
PORTLAND, OR  97218

SHERWIN WILLIAMS COMPANY
11601 E 76TH ST N
OWASSO, OK  74055

SHERWIN WILLIAMS COMPANY
11601 E 76TH STREET NORTH
OWASSO, OK  74055

SHERWIN-WILLIAMS CO
3719 S 73RD EAST AVE
TULSA, OK  74145-3217

SHI INTERNATIONAL CORP
SOFTWARE HOUSE INTERNATIONAL
290 DAVIDSON AVE
SOMERSET, NJ  08873

SHI UK
GROUND FLOOR AVEBURY HOUSE
MILTON KEYNES  MK9 1AU
UNITED KINGDOM

SHILEY, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHINE WIRE PRODUCTS INC
25 PRINT WORKS DR
ADAMS, MA  01220

SHINE WIRE PRODUCTS INC
25 PRINT WORKS DR
ADAMS, MO  01220

SHINKO INTERNATIONAL INC
1815 2 213TH ST STE 135
TORRANCE, CA  90501

SHIP IT AOG
4570 WESTGROVE DR STE 102
ADDISON, TX  75001

SHIPMAN, BENJAMIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHIPPING & RECEIVING STORES
JFK INTL AIRPORT
JAMAICA, NY  11430

SHIRLEY, JANET
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHOAF, VERNON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHOCKLEY, DEBRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHOCKLEY, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHOEMAKE, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHONKA, MICHAEL J
1101 GLENMOOR CT
WICHITA, KS  67206-4115

SHOOK JR, BOBBY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHOOK JR, CHARLES
33835 S 4230 RD
INOLA, OK  74036-5867

SHOOPMAN, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHOOTOUT PRODUCTIONS INC
5650 N BROADWAY
NORMAN, OK  73069

SHORT BROTHERS PLC
AIRPORT RD
BELFAST  BT3 9DZ
UNITED KINGDOM

SHORT BROTHERS PLC
ATTN: ACCTS PAYABLE DEPT
AIRPORT RD
BELFAST, ANTRIM  BT3 9DZ
UNITED KINGDOM

SHORT BROTHERS PLC
GW BLDG AIRPORT RD
BELFAST  BT3 9DZ
UNITED KINGDOM

SHORT BROTHERS PLC
PRODUCTS LOGISTICS CENTER
BELFAST / NORTHERN IRELAND  BT3 9DZ
UNITED KINGDOM

SHORTRIDGE INSTRUMENTS INC
7855 E REDFIELD RD
SCOTTSDALE, AZ  85260

SHUCK, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SHUR LOK COMPANY
SPS TECHNOLOGIES LLC
2541 WHITE RD
IRVINE, CA  92614

SHUTTLE AMERICA
11102 PERIMETER RD
FT WAYNE, IN  46809

SHUTTLE AMERICA
4330 E 5TH AVE
COLUMBUS, OH  43218

SHUTTLE AMERICA
CHAUTAUQUA A/L - HANGAR 7A
INDIANAPOLIS, IN  46241

SHUTTLE AMERICA
STE 38 2500 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

SIA ADHESIVES INC / HENKEL

SIA ENGINEERING (USA) INC
7001 WEST IMPERIAL HIGHWAY
LOS ANGELES, CA  90045

SIA ENGINEERING COMPANY
25 AIRLINE RD ISQ BUILDING
SINGAPORE  819829
SINGAPORE

SIA ENGINEERING COMPANY
C/O KOREAN AIR INTERNATIONAL
40 ALPS AVENUE 03-01
SINGAPORE  498781
SINGAPORE

SIA ENGINEERING COMPANY
FLEET MANAGEMENT DIVISION
HNGR 2 31 AIRLINE RD SEC 03-M
SINGAPORE  819831
SINGAPORE

SIA ENGINEERING COMPANY
HNGR 2 31 AIRLINE RD SEC 04-L-01
SINGAPORE  819831
SINGAPORE

SIA ENGINEERING MAINSTOET
51 ALPS AVE
SINGAPORE  498783
SINGAPORE

SIAEC (MSN 419)
06-HANGER 2, 31 AIRLINE RD
SINGAPORE  819831
SINGAPORE

SIBERIA AIRLINES
NOVOSIBIRSK REGION
NOVOSIBIRSK, THE NOVOSIBIRSK AREA
633104
RUSSIAN FED.

SIBERIAN AIRLINES JSC
AIRPOST DOMODEDOVO
MOSCOW, C.MOSCOW  142015
RUSSIAN FED.

SICAMB S P A
VIA ESCHIDO 1
LATINA  04100
ITALY

SICAMB SPA
VIA ESCHIDO 1
LATINA  04100
ITALY

SICHUAN AIRLINES CO LTD
12911 SIMMS AVE
HAWTHORNE, CA  90250

SICHUAN AIRLINES
3800 W CENTURY BLVD
INGLEWOOD, CA  90303

SICHUAN AIRLINES
SHUANGLIU INTL AIRPORT
CHENGDU  610202
CHINA

SID TOOL CO INC
DBA MSC INDUSTRIAL SUPPLY CO
P.O. BOX 953635
ST LOUIS, MO  63195-3635

SIDDHIS
4654 COTE-VERTU W
SAINT LAURENT, QC  H4S 1C7
CANADA

SIDDHIS
4740 COTE VERTU WEST
VILLE ST LAURENT, QC  H4S 1J9
CANADA

SIEGFRIED FAMILY VOTING TRUST
C/O NORDAM GROUP, INC.
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED INC.
C/O NORDAM GROUP, INC.
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, BAILEY JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, CHERRIE LYNN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, DELETERAY H II
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, J
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, JUDE TERRELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, MEREDITH REGINA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, MILANN H
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, RAEGEN H
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, RAYMOND HENRY III
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, ROBIN M
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, THEODORE HASTINGS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEGFRIED, THEODORE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIEG-NOR

SIEMENS

SIEMENS PRODUCT LIFECYCLE
MGMT SOFTWARE INC
5800 GRANITE PKWY
PLANO, TX  75024

SIEMENS PRODUCT LIFECYCLE
MGMT SOFTWARE INC
P.O. BOX 2168
CAROL STREAM, IL  60132-2168

SIEMENS WATER TECHNOLOGIES

SIERRA INDUSTIRES INC
GARNER FIELD RD
UVALDE, TX  78801

SIERRA INDUSTRIES INC
122 HOWARD LANGFORD DR
UVALDE, TX  78801

SIERRACIN CORP
P.O. BOX 51125
LOS ANGELES, CA  90051-5425

SIFCO SELECTIVE PLATING LTD
ASTON RD
BROMSGROVE, WEST MIDLANDS  B60 3EX
UNITED KINGDOM

SIFCO SELECTIVE PLATING LTD.
36 WALKERS RD
REDDITCH  B98 9HD
UNITED KINGDOM

SIGMA AEROSTRUCTURES INC
809 S 12TH ST
BROKEN ARROW, OK  74012

SIGMA SOLUTIONS

SIGMA SOLUTIONS HRD CONSULT PTE LT
190 MIDDLE RD
SINGAPORE  188979
SINGAPORE

SIGMA TECHNOLOGY SOLUTIONS INC
607 E SONTERRA BLVD
SAN ANTONIO, TX  78258

SIGMA TECHNOLOGY SOLUTIONS INC
P.O. BOX 733113
DALLAS, TX  75373-3113

SIGMON, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIGNAL AERO SPARES
381 GOVERNORS HWY
SOUTH WINDSOR, CT  06074

SIGNATURE FLIGHT SUPPORT
14525 AIRPORT PARKWAY
CLEARWATER, FL  33762

SIGNATURE FLIGHT SUPPORT
5700 NW 36TH ST
MIAMI, FL  33122

SIGNATURE TECHNICAIR
1030 PTI DRIVE
GREENSBORO, NC  27409

SIGNATURE TECHNICAIR
201 S ORANGE AVE   SUITE 1400
ORLANDO, FL  32801

SIGNATURE TECHNICAIR
3501 N AVIATION AVE
SIOUX FALLS, SD  57104

SIGNATURE TECHNICAIR
3636 WILBUR PLAZA
OMAHA, NE  68110

SIGNATURE TECHNICAIR-GRR
5500 44TH ST SE    BLDG 200
GRAND RAPIDS, MI  49512

SIGNRITE
ST DAVIDS INDUSTRIAL ESTATE UNIT 2A
PENGAM, GWENT  NP12 1SW
UNITED KINGDOM

SIGNS NOW
JERRY SWANSON SALES CO INC
3229 S HARVARD
TULSA, OK  74105

SIGNS NOW
JERRY SWANSON SALES CO
3229 S HARVARD
TULSA, OK  74135

SIKORSKY AEROSPACE MAINT
CHASE FIELD BLDG 2133
BEEVILLE, TX  78102-8857

SIKORSKY AIRCRAFT CORP
6900 MAIN ST
STRATFORD, CT  06615

SIKORSKY AIRCRAFT CORP
SIKORSKY PROD
TROY AIRPORT
TROY, AL  36081

SIKORSKY AIRCRAFT MSTR
SIKORSKY AIRCRAFT
300 MONTOWESE AVE EXT
NORTH HAVEN, CT  06473

SIKORSKY COMMERCIAL INC
116 QUARRY RD
TRUMBULL, CT  06611-0867

SIKORSKY COMMERCIAL INC
124 QUARRY ROAD
TRUMBALL, CT  06611

SIKORSKY GLOBAL HELICOPTER INC
100 N ACADEMY AVE
DANVILLE, PA  17822

SIKORSKY GLOBAL HELICOPTER INC
109 AIRSTRIP RD
E STROUDSBURG, PA  18301

SIKORSKY GLOBAL HELICOPTER INC
110 E STEWART HUSTON DR
COATESVILLE, PA  19320

SIKORSKY GLOBAL HELICOPTER INC
161 SAGAMORE ST
SOMERSET, PA  15501

SIKORSKY GLOBAL HELICOPTER INC
75-C ACADEMY DR
HAMMONTON, NJ  08037

SIKORSKY GLOBAL HELICOPTER INC
90 HANGAR ROAD
AVOCA, PA  18641

SIKORSKY GLOBAL HELICOPTER INC
AIR EAST INC
JOHNSTOWN, PA  15904

SIKORSKY GLOBAL HELICOPTER INC
STE 101 100 CHESHIRE CT
COATESVILLE, PA  19320

SIKORSKY GLOBAL HELICOPTERS
100 CHESHIRE COURT
COATESVILLE, PA  19320

SIKORSKY HAWKS WORKS
74 KAHLER ROAD NORTH
HORSEHEADS, NY  14845

SIKORSKY HELICOPTERS
2 RESEARCH DR
SHELTON, CT  06484

SIKORSKY HELICOPTERS
30 MOFFIT ST
STRATFORD, CT  06615-6718

SIKORSKY HELICOPTERS
351 MORGAN LN
WEST HAVEN, CT  06516

SIKORSKY HELICOPTERS
6900 MAIN ST
STRATFORD, CT  06614

SIKORSKY HELICOPTERS
6900 MAIN ST
STRATFORD, CT  06615

SIKORSKY HELICOPTERS
SOUTH AVE
BRIDGEPORT, CT  06604-9129

SIKORSKY SPARES
7300 OAKLEY INDUSTRIAL BLVD
FAIRBURN, GA  30231

SILICONE ENGINEERING LTD
GREENBANK BUSINESS PARK
BLACKBURN, LANCASHIRE  BB1 3HU
UNITED KINGDOM

SILICONE SPECIALTIES INC
430 S ROCKFORD
TULSA, OK  74120

SILICONE SPECIALTIES INC
P.O. BOX 50009
TULSA, OK  74150-0009

SILKWAY TECHNICS
HEYDAR ALIYEV
BAKU  AZ1044
AZERBAIJAN

SILMID LTD
1 & 2 ROMAN PARK
COLESHILL, WEST MIDLANDS  B46 1HG
UNITED KINGDOM

SILVA, PERLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SILVER WINGS AEROSPACE
15050 TRINITY BLVD
FT WORTH, TX  76155

SIMAIR LTD
613 W NEEDLES
BIXBY, OK  74008

SIMCOM TRAINING CENTER
6989 LEE VISTA BLVD
ORLANDO, FL  32822

SIMEX
216 BRUNSWICK BLVD
POINTE CLAIRE, QC  H9R 1A6
CANADA

SIMMONS, TORRENCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIMMS METAL MANAGEMENT LIMITED

SIMONS, STUART
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIMPLEX GRINNELL LP
6111 NEW SAPULPA RD
TULSA, OK  74131-2648

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL  60055-0320

SIMPSON THACHER & BARTLETT LLP
ATTN: ELISHA D. GRAFF
425 LEXINGTON AVENUE
NEW YORK, NY  10017

SIMPSON, LEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIMS METAL LTD
N SIDE S DOCK
NEWPORT, GWENT  NP9 2WE
UNITED KINGDOM

SIMS METAL MANAGEMENT
2300 N LEWIS AVE
TULSA, OK  74110-2120

SIMS, LARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIMTEC INC
2088 2 ST
NORCO, CA  92860

SIMTEC INC
2088 2ND ST
NORCO, CA  92860

SIN CHEW HEAVY LIFT AND TRANSPORT P
20 DEFU LANE 12
SINGAPORE  539127
SINGAPORE

SIN CHEW HEAVY LIFT AND TRANSPORT P
20 DEFUL LN 12
SINGAPORE  539127
SINGAPORE

SIN CHEW WOODPAQ PTE LTD
20 DEFU LANE 12
SINGAPORE  539127
SINGAPORE

SINCLAIR & SONS CUSTOM WELDING
& MACHINE SERVICE INC
1008 S SANTA FE
WICHITA, KS  67211

SINCLAIR & SONS CUSTOM WELDING
& MACHINE SERVICE INC
1023 S SANTA FE
WICHITA, KS  67037

SINCLAIR & SONS
1023 SANTA FE
WICHITA, KS  67211

SINCLAIR AND RUSH INC
DBA STOCK CAP
123 MANUFACTURERS DR
ARNOLD, MO  63010

SINCLAIR AND RUSH INC
DBA STOCK CAP
4149 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SINE, THORPE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SING HUAT HARDWARE AND MACHINERY PL
327-329 JALAN BESAR
SINGAPORE  208981
SINGAPORE

SING, PUCK YIP
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SINGAPORE AEROSPACE ENGINES
501 AIRPORT RD
SINGAPORE  539931
SINGAPORE

SINGAPORE AIRLINES LIMITED
25 AIRLINES RD
SINGAPORE  819829
SINGAPORE

SINGAPORE AIRLINES LTD
RECEIPT STATION C/O SDV LOGISTICS
SINGAPORE  498793
SINGAPORE

SINGAPORE AIRLINES
AIRLINE RD
SINGAPORE  819829
SINGAPORE

SINGAPORE AIRLINES
SFO SUPPLIES DEPT
SAN FRANCISCO, CA  94080

SINGAPORE DRYCLEAN EXPERT
51 GOLDHILL PLAZA
SINGAPORE  308900
SINGAPORE

SINGAPORE INST AEROSPACE ENGINEERS
70 SELETAR AEROSPACE VIEW
SINGAPORE  797564
SINGAPORE

SINGAPORE INST OF MATL MGMT
229 MOUNTBATTEN RD
SINGAPORE  398007
SINGAPORE

SINGAPORE INST OF SAFETY OFFICERS
02 13 CONNECTION ONE
SINGAPORE  150167
SINGAPORE

SINGAPORE MANUFACTURERS FED
CENTRE FOR CORP LEARNING PTE LTD
2985 JALAN BUKIT MERAH
SINGAPORE  159457
SINGAPORE

SINGAPORE NATIONAL EMPLOYERS FED
19 TANGLIN RD
SINGAPORE  247909
SINGAPORE

SINGAPORE OXYGEN AIR LIQ PTE LTD
16 JALAN BUROH, JURONG
SINGAPORE  619475
SINGAPORE

SINGAPORE PRESS HOLDINGS LTD
82 GENTING LN
SINGAPORE  349567
SINGAPORE

SINGAPORE PTE LTD
51 LOYANG DR
SINGAPORE  508956
SINGAPORE

SINGAPORE RED CROSS SOCIETY
RED CROSS HOUSE
SINGAPORE  238486
SINGAPORE

SINGAPORE SERVICE CENTER
BOMBARDIER AEROSPACE SERVICES
10 SELETAR AEROSPACE HEIGHTS
SINGAPORE  797546
SINGAPORE

SINGLE SOURCE INC
3685 S 73 E AVE
TULSA, OK  74145

SINGLE SOURCE INC
P.O. BOX 931955
ATLANTA, GA  31193-1955

SINGLETON, RODNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SINGTEL
P.O. BOX 282
SINGAPORE  900532
SINGAPORE

SINGTEL
ROBINSON RD P.O. BOX 282
SINGAPORE  900532
SINGAPORE

SINN TECH
48 GLEAM ST
WEST BABYLON, NY  11704

SINTON HELICOPTERS
4720 WING WAY
PASO ROBLES, CA  93446

SINTRE TECHNOLOGIES LLC
RYAN DANIEL MURRAY
718 N BUCKNER RD
DALLAS, TX  75218

SINT-SOCIETE INTL DE NECELLE
33 AVE JEAN MONNET
COLOMIERS-CEDEX  31771
FRANCE

SIRIO SPA
VIALE DELL AVLAZLONE N 65
MILANO
ITALY

SIRMON, ROGER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SIS INTERNATIONALLE SPEDITIONS GMBH
LUFTFRACHT/AIRFREIGHT
NEUNKRICHEN, FRANKFURT  57290
GERMANY

SISCO, RICKY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SISEMORE WEISZ AND ASSOCIATES INC
6111 E 32ND PL
TULSA, OK  74135

SISNEY, JARROD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SISTEM DE ADMINISTRACION TRIBUTARIA
AVE HIDALGO 77 COL GUERRERO
MEXICO CITY  CP 06300
MEXICO

SITA SC

SITA USA INC
3100 CUMBERLAND BLVD
ATLANTA, GA  30339

SJ LIPKINS INC
855A CONKLIN ST
FARMINGDALE, NY  11735

SJT AEROSPACE CORPORATION

SKAGGS, LEISHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SKAGWAY AIRLINES
5615 W MARGINAL WAY SW
SEATTLE, WA  98106

SKANDIA CORP
5000 N HWY 251
DAVIS JUNCTION, IL  61020

SKANDIA CORP
5000 N HWY 251
DAVIS JUNCTION, IL  61020-9532

SKANDIA INC
5000 N HWY 251
DAVIS JUNCTION, IL  61020

SKARDA EQUIPMENT CO INC
2563 FARNAM ST
OMAHA, NE  68181

SKARDA EQUIPMENT COMPANY INC
P.O. BOX 3568
OMAHA, NE  68181

SKELTON, JON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SKINNER, DAVID
11887 E MAPLE DR
CLAREMORE, OK  74019-5698

SKINNER, LATEEF
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SKY AIRLINES
SIK-AY HAVA TASIMACILIK A.S.
ATATURK INTERNATIONAL AIRPORT
YESILKOY, ISTANBUL
TURKEY

SKY CHARTER
HNGR 8 2450 DERRY RD
MISSISSAUGA, ON  L5S 1B2
CANADA

SKY INTERNATIONAL AEROSPACE
3870 PEACHTREE INDUST BLVD S -150
DULUTH, GA  30096

SKY KING INC
2800 PROPELLER PL
ATWATER, CA  95301

SKY LIMO
2944 NW 60TH ST
FORT LAUDERDALE, FL  33309

SKY MART SALES CORP
11105 NW 33RD ST
MIAMI, FL  33172

SKY PARTNERS
4989 PEDRO HILL ROAD
PILOT HILL, CA  95664

SKY SERVICE AIRLINES INC
31 FASKEN DR
TORONTO, ON  M9W 1K6
CANADA

SKY SERVICE FBO INC
10105 RYAN AVE
DORVAL, QC  H9P 1A2
CANADA

SKY SERVICE S A
DEPOSITO FRANCO
SANTIAGO
CHILE

SKY TECH SOLUTIONS LLC
350 LINCOLN ROAD
MIAMI BEACH, FL  33139

SKY TECHNICS AVIATION SALES INC
6732 NW 72ND AVE
MIAMI, FL  33166

SKY TECHNOLOGY CORP
12950 SW 128TH ST STE 8
MIAMI, FL  33186

SKY TRADE SUPPORT INC
10421 NW 28 ST   UNIT D 103
DORAL, FL  33172

SKY TREK INTL AIRLINES
1000 FRANK RODGERS BLVD S
HARRISON, NJ  07029

SKY TREK INTL AIRLINES
67 SCOTCH RD
EWING, NJ  08628

SKY WAY ENTERPRISES INC
3031 W PATRICK ST
KISSIMMEE, FL  34741

SKYBUS LLC
6352 AIRWAY DR
INDIANAPOLIS, IN  46241

SKYBUS LLC
6352 AIRWAY DR
INDIANAPOLIS, IN  46241-6400

SKYDANCE HELICOPTERS
1701 COUNTY RD STE C
MINDEN, NV  89423

SKYDANCE HELICOPTERS
2207 BELLANCA B
MINDEN, NV  89423

SKYDANCE OPERATIONS INC
5717 ALBATROSS
BOISE, ID  83705

SKYLINE AERO LTD
HANGAR H1   COTSWOLD AIRPORT
CIRENCESTER, GLOUCESTERSHIRE  GL7 6BA
UNITED KINGDOM

SKYLINE AVIATION SUPPLIES
961 UPPER CHANGI RD N
SINGAPORE  507663
SINGAPORE

SKYLINE PRODUCT SUPPORT PTE LTD
37 TANNERY LANE
SINGAPORE  347790
SINGAPORE

SKYLINK
2800 S FINANCIAL COURT
SANFORD, FL  32773

SKYMARK AIRLINES INC
E-4 EASE CARGO TERMINAL 3-2-1
OTA-KU, TOKYO  1400041
JAPAN

SKYNETASIA AIRWAYS PTE LTD
4-2 OHTEMACHI 1-CHOME
CHIYODA-KU
JAPAN

SKYSERVICE AIRLINE
48 GALAXY BLVD
ETOBICOKE, ON  M9W 6C8
CANADA

SKYSERVICE AIRLINES INC NORTH
HNGR 6A 2450 DERRY RD
MISSISSAUGA, ON  L5S 1B2
CANADA

SKYSERVICE AIRLINES INC
2450 SASKATCHEWAN AVE
WINNIPEG, MB  R3J 3Y9
CANADA

SKYSERVICE AIRLINES INC
31 FASKEN DR
ETOBICOKE, ON  M9W 1K6
CANADA

SKYSERVICE MAINTENANCE
575 PALMER RD NE
CALGARY, AB  T2E 7G4
CANADA

SKYSERVICE
100 PEMCO DR
DOTHAN, AL  36303

SKYSOLUTIONS CAPITAL LTD
458 KARRA CT
CHULA VISTA, CA  91910

SKYTECH AVIATION LIMITED
RR 3 9102 HIGHWAY 11
ORILLIA, ON  L3V 6H3
CANADA

SKYTECH AVIATION
41 NW 10 AVE
OAKLAND PARK, FL  33309

SKYTECH AVIATION
4100 NW 10 AVE
OAKLAND PARK, FL  33309

SKYWARD AVIATION
155 AIRPORT RD
WASHINGTON, PA  15301

SKYWAY AIRLINES
1190 W RAWSON AVE
OAK CREEK, WI  53154

SKYWAY AIRLINES
1190 W RAWSON
OAK CREEK, WI  53154

SKYWAY AIRLINES
401 E LAYTON AVE
MILWAUKEE, WI  52307

SKYWAY SYSTEM CORP
144-35 157TH ST
JAMAICA, NY  11434

SKYWAYS TECHNICS A/S
LUFTAVNSVEJ 1 B
SONDERBORG  6400
DENMARK

SKYWAYS TECHNICS ASIA SDN BHD
(1114561-H)
1ST FLOOR HANGER 3
SUBANG  47200
MALAYSIA

SKYWAYS TECHNICS ASIA
C/O AERO DOME SDN BHD
BASEMENT CARPARK
SEKSEN U3, SUBANG  47200
MALAYSIA

SKYWAYS
C/O NORDIC REGIONAL AIRLINES OY
OLJYKUJA 2
VANTAA  01530
FINLAND

SKYWEST AIRLINES LIN MX
TERMINAL 2 GATE F9
CHICAGO, IL  60666

SKYWEST AIRLINES TUCSON PARTS
1555 E AERO PARK BLVD
TUCSON, AZ  85756

SKYWEST AIRLINES
1129 N 3950 W
SALT LAKE CITY, UT  84116

SKYWEST AIRLINES
132 FLIGHT LN
MENA, AR  71953

SKYWEST AIRLINES
1800 WATERS RIDGE STE 400
LEWISVILLE, TX  75057

SKYWEST AIRLINES
444 S RIVER RD
SAINT GEORGE, UT  84790

SKYWEST AIRLINES
444 S RIVER RD
ST GEORGE, UT  84790

SKYWEST AIRLINES
444 SOUTH RIVER RD
ST GEORGE, UT  84770-2086

SKYWEST AIRLINES
5588 AIRCORP WAY
FRESNO, CA  93727

SKYWEST AIRLINES
OHARE INTL AIRPORT
CHICAGO, IL  60666

SKYWEST AIRLINES
SKYWEST AIRLINES MILWAUKEE PARTS
MILWAUKEE, WI  53207-6299

SKYWEST COLORADO SPRINGS PARTS
1697 AVIATION WAY
COLORADO SPRINGS, CO  80916

SKYWEST COLORADO SPRINGS PARTS
5750 E FOUNTAIN BLVD
COLORADO SPRINGS, CO  80916

SKYWEST DENVER PARTS
8900 PENA BLVD
DENVER, CO  80249

SKYWEST DETROIT PARTS
31515 NORTHLINE
ROMULUS, MI  48174

SKYWEST FORT WAYNE PARTS
4555 ALTITUDE DR
FORT WAYNE, IN  46809

SKYWEST NASHVILLE PARTS
1480 MURFREESBORO PIKE
NASHVILLE, TN  37217

SKYWEST PALM SPRINGS PARTS
333 N GENE AUTRY TRL
PALM SPRINGS, CA  92262

SKYWORKS AEROSPACE INC
2100 SOUTHBRIDGE PKWY
BIRMINGHAM, AL  35209

SLAM LAVORI AEREI S.R.L.
APT CAPODICHINO
NAPLES  80144
ITALY

SLOVAK AIRLINES JSC
SOUTHEND AIRPORT
SOUTHEND ON THE SEA, ESSEX  SS2 6YU
UNITED KINGDOM

SMALL PLANET AIRLINES GMBH
HAUPTSTRASSE 20
BERLIN  10827
GERMANY

SMALL PLANET AIRLINES SP ZOO
48 KRAKOWAIKOW STREET
WARSAW, WARSZAWA  02-255
POLAND

SMALL PLANET AIRLINES UAB
BASANAVICIAUS STR 15
VILNIUS  03108
LITHUANIA

SMALL PLANET AIRLINES
17 STYCZNIA STR 45B
WARSAW, WARSZAWA  02-146
POLAND

SMALL PLANET GROUP UAB
BASANAVICIAUS STR 15
VILNIUS  03108
LITHUANIA

SMALLEY, KRISTA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMART AVIATION SOLUTIONS
2137 NW 79TH AVE
MIAMI, FL  33122

SMART PARTS INC
2944 N W 60TH ST
FORT LAUDERDALE, FL  33309

SMART SAFETY RESOURCES
P.O. BOX 4441
LANCASTER, CA  93539

SMART, JOHANNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMARTWARE GROUP INC
7 PARK VIEW LN
CENTER HARBOR, NH  03226

SMARTWARE GROUP INC
P.O. BOX 188
CENTER HARBOR, NH  03226

SMARTWARE GROUP
P.O. BOX 188
CENTER HARBOR, NH  03226

SMBC AVIATION CAPITAL

SMBC AVIATION CAPITAL
DUBLIN IFSC HOUSE
DUBLIN, DB  1
IRELAND

SMC PNEUMATICS SEA PTE LTD
33 TUAS AVE 8
SINGAPORE  639251
SINGAPORE

SMCO SHOP
201 N BATES ST BLDG 536
CHARLESTON AFB, NC  29404

SMF CENTRE FOR CORP LEARNING
PTE LTD
2985 JALAN BUKIT MERAH
SINGAPORE  159457
SINGAPORE

SMF LTD
NORTH ROAD
BRIDGEND, MID GLAMORGAN  CF31 3TP
UNITED KINGDOM

SMG BOK CENTER
200 S DENVER
DENVER, OK  74103

SMG BOK CENTER
200 S DENVER
TULSA, OK  74103

SMILING ORCHID S PTE LTD
BLK 171 KG AMPAT 02-03 KG
SINGAPORE  368330
SINGAPORE

SMITH BROTHERS TOOL CO
50600 CORPORATE DR
SHELBY TOWNSHIP, MI  48315

SMITH, BLAKE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, BRADLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, CHAD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, CHERYL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, CHERYL
SUPPLY CHAIN CONTRACTS
6911 N WHIRLPOOL DR
TULSA, OK  74117

SMITH, CLIFFORD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, DAVID
DAVID SMITH FARMS
43866 E 221 ST S
PORTER, OK  74454

SMITH, DAVID
DAVID SMITH FARMS
P.O. BOX 321
PORTER, OK  74454

SMITH, DEBRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, DREW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, GERALD
4322 E 11TH ST
TULSA, OK  74112

SMITH, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, JEROLD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, MARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, REX
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, ROSEMARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, SHARON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, STACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, TONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITH, VANCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SMITHS ADVANCED METALS
LONDON RD
BIGGLESWADE, BEDFORDSHIRE  SG18 8QB
UNITED KINGDOM

SMITHS TUBULAR SYSTEMS LACONIA
DBA TITEFLEX
93 LEXINGTON DR
LACONIA, NH  03246-2935

SMITHS TUBULAR SYSTEMS-
LACONIA INC
P.O. BOX 905805
CHARLOTTE, NC  28290-5805

SMOKEY MOUNTAIN AVIATION
1235 AIRPORT RD
SEVIERVILLE, TN  37862

SNECMA SERVICES BRUSSELS
ENGINE DEP
ZAVENTEM  1930
BELGIUM

SNELL INFRARED
322 N MAIN ST STE 8
BARRE, VT  05641

S-NET FREIGHT C/O REGION AIR
9 AIRLINE RD 02-09
SINGAPORE  819827
SINGAPORE

SNH AEROSPACE SVCS
STE B 11127 OSGOOD
SAN ANTONIO, TX  78233

SNOWDEN ENGINEERING INC
8128 E 63 ST
TULSA, OK  74133

SNYDER, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SNYDER, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SOCIETE INTERNATIONAL DE TELECOMM
DBA SITA INC
3100 CUMBERLAND BLVD
ATLANTA, GA  30339

SOFRANEL
59 RUE PARMENTIER
SARTROUVIUE, YVELINES  75800
FRANCE

SOFTCAT PLC
FIELDHOUSE LN
MARLOW  SL7 1LW
UNITED KINGDOM

SOFTWARE HOUSE INTERNATIONAL
SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS, TX  75395-2121

SOGERMA
31 AVE CLEMENT ADER
COLOMIERS  31772
FRANCE

SOGERMA
CEDEX 19 RUE MARCEL ISSARTIER
MERIGNAC  33693
FRANCE

SOILSERV INC
250 AIRPORT DR
KING CITY, CA  93930

SOLAIR
3380 SW 11TH AVE
FORT LAUDERDALE, FL  33315

SOLAR LIGHT COMPANY INC
100 E GLENSIDE AVE
GLENSIDE, PA  19038

SOLAR TURBINES INC
4217 W SEATTLE ST
BROKEN ARROW, OK  74012

SOLENTA AVIATION WORKSHOP
(PTY) LIMITED
HANGER NO 5, EASTERN PRECINCT SIDE
JOHANNESBURG, GAUTENG  1627
SOUTH AFRICA

SOLENTA AVIATION WORKSHOP
GATE 13 HANGAR 110
LANSERIA  01748
SAUDI ARABIA

SOLO GRAPHIX LLC
305 MACHINE LOOP
SCOTT, LA  70583

SOLO GRAPHIX LLC
P.O. BOX 880
MAURICE, LA  70555

SOLO SERVICE GROUP
HAWTHORN HOUSE, TAWE BUS.VILLAG
SWANSEA, WEST GLAMORGAN  SA7 9LA
UNITED KINGDOM

SO-LOW ENVIRONMENTAL
10310 SPARTAN DR
CINCINNATI, OH  45215

SOLUTIA INC
702 CLYDESDALE AVE
ANNISTON, AL  36201

SOLUTIA INC
P.O. BOX 75098
CHARLOTTE, NC  28275

SONACA SA
200 WALTERS DR
CORAOPOLIS, PA  15108

SONACA SA
PARC INDUSTRIEL
GOSSELIES  6041
BELGIUM

SONACA
PARC INDUSTRIEL
GOSSELIES  6041
BELGIUM

SONACA
PARC INDUSTRIEL
GROSSELIES  6041
BELGIUM

SONATEST INC
12775 COGBURN
SAN ANTONIO, TX  78249

SONATEST SOUND SOLUTIONS
DICKENS RD
MILTON KEYNES  MK12 5QQ
UNITED KINGDOM

SONATEST
12775 COGBURN
SAN ANTONIO, TX  78249

SONIC SYSTEMS INC
12279 APPLE VALLEY RD
APPLE VALLEY, CA  92308

SONICARE SOLUTIONS
111 COMMERCE RD
BOYNTON BEACH, FL  33426

SONICO INC
6998 26TH AVE NE
MOSES LAKE, WA  98837

SONICO INC
6998 26TH AVENUE    BLDG 408
MOSES LAKE, WA  98837

SOONER AID
424 S MAPLE
SAPULPA, OK  74066

SOONER CONTAINER INC
2101 N 170 E AVE
TULSA, OK  74116

SOONER CONTAINER
2101 N 170 E AVE
TULSA, OK  74116

SOONER CONTAINERS INC
2101 N 170 E AVE
TULSA, TX  74116

SOONER CONTAINERS
21808 N 170TH E AVE
TULSA, OK  74116

SOONER FREIGHT INC
7337 E 38TH ST
TULSA, OK  74145

SOONER FREIGHT INC
P.O. BOX 472305
TULSA, OK  74145

SOONER FREIGHT
7337 E 38TH ST
TULSA, OK  74117

SOONER METAL SUPPLY COMPANY INC
29846 E 141 S
COWETA, OK  74429

SOONER METAL SUPPLY COMPANY INC
P.O. BOX 1005
COWETA, OK  74429

SOUND AVIATION
499 CARDIFF VALLEY ROAD
ROCKWOOD, TN  37854

SOUNDAIR INC
15510 WOOD-RED RD
WOODINVILLE, WA  98072

SOUNDAIR INC
1826 BICKFORD AVE
SNOHOMISH, WA  98290

SOURCE ONE AIRCRAFT REPAIR
2808 LAFAYETTE RD
NEWPORT BEACH, FL  92663

SOURCE ONE SPARES LLC
12141 WICKCHESTER LANE
HOUSTON, TX  77079

SOURCE ONE SPARES LLC
4302 BUCKINGHAM
FORT WORTH, TX  76155

SOURCE ONE SPARES LLC
DBA SOURCE ONE SPARES
12141 WICKCHESTER LN
HOUSTON, TX  77079

SOURCE ONE SPARES LLC
DBA SOURCE ONE SPARES
P.O. BOX 41047
BATON ROUGE, LA  70835

SOURCE ONE SPARES RECEIVING
115 CENTENNIAL DR
HOT SPRINGS, AR  71913

SOURCE ONE SPARES
153 EXTRUSION PL
HOT SPRINGS, AR  71901

SOURCE ONE SPARES
15370 VICKERY DR
HOUSTON, TX  77032

SOURCE ONE SPARES
16550 AIR CENTER BLVD
HOUSTON, TX  77032

SOURCE ONE SPARES
1818 MEMORIAL DR
HOUSTON, TX  77007

SOURCE ONE SPARES
2808 LAFAYETTE RD
NEWPORT BEACH, CA  92663

SOURCE ONE SPARES
4225 WORLD HOUSTON PKWY
HOUSTON, TX  77032

SOURCE ONE SPARES
BLDG G 4901 ROCKAWAY BLVD NE
RIO RANCHO, NM  87124

SOURCE ONE SPARES
LONDON HEATHROW AIRPORT EAST P RD
HATTONCROSS EST  TW6 2SR
UNITED KINGDOM

SOUTH AFRICAN AIRLINK
14,15,16 FOREIGN AIR CARGO TERM
JOHANNESBURG
SOUTH AFRICA

SOUTH AFRICAN AIRWAYS TECHNICAL
32 JONES RD KEMPTON PARK
GAUTENG  1627
SOUTH AFRICA

SOUTH AFRICAN AIRWAYS
1702 OLD MINTERS CHAPEL RD
GRAPEVINE, TX  73051

SOUTH AFRICAN AIRWAYS
C/O HECNY
9842 STERLING STE 102
IRVING, TX  75603

SOUTH AFRICAN AIRWAYS
FOR ULTIMATE DESTINATION
JOHANNESBURG
SOUTH AFRICA

SOUTH AFRICAN AIRWAYS
JHB INTL AIRPORT
JOHANNESBURG  6127
SOUTH AFRICA

SOUTH AFRICAN AIRWAYS
JOHANNESBURG INTL AIRPORT
JOHANNESBURG  1627
SOUTH AFRICA

SOUTH AFRICAN AIRWAYS
TECHNICAL (PTY) LTD
MANAGER MAIN STORES
GAUTENG  1627
SOUTH AFRICA

SOUTH AFRICAN AIRWAYS
TECHNICAL FINANCIAL CREDITORS
JOHANNESBURG  1627
SOUTH AFRICA

SOUTH AFRICAN AIRWAYS-COMAT
150-10 132ND AVE
JAMAICA, NY  11434

SOUTH AFRICAN EXPRESS AIRWAYS
DENEL MAINTENANCE BASE
JOHANNESBURG, FREESTATE  1620
SOUTH AFRICA

SOUTH AFRICAN TECHNICAL
MANAGER MAIN STORES
KEMPTON PARK, GAUTENG  1627
SOUTH AFRICA

SOUTH COUNTY HELICOPTER
45396 SPRING CREEK RD
PILOT ROCK, OR  97868

SOUTH FLORIDA COMPLETION
1575 W COMMERCIAL BLVD
FT LAUDERDALE, FL  33309

SOUTH FLORIDA JET CENTER
5525 NW 15TH  150
FORT LAUDERDALE, FL  33309

SOUTH FLORIDA JET CENTER
5545 NW 15 AVE, HANGAR 67
FT LAUDERDALE, FL  33309

SOUTH WALES FORK TRUCKS
OAKTREE WORKSHOPS
CRYNANT  SA10 8PF
UNITED KINGDOM

SOUTH WALES SUPPLIERS LIMITED
40 PENMAEN BUSINESS CENTRE
PONTLLANFRAITH, GWENT  NP12 2DZ
UNITED KINGDOM

SOUTH WALES SUPPLIERS
40 PENMAEN BUSINESS CENTRE
PONTLLANFRAITH, GWENT  NP12 2DZ
UNITED KINGDOM

SOUTH WALES VENDING
CROFTY INDUSTRIAL ESTATE UNIT 44
PENCLAWDD  SA4 3RS
UNITED KINGDOM

SOUTH WALES VENDING
CROFTY INDUSTRIAL ESTATE UNIT 44
SWANSEA, WEST GLAMORGAN  SA4 3RS
UNITED KINGDOM

SOUTH WALES WOOD RECYCLING
LOCK HOUSE, HEOL LLAN
COITY, BRYNCETHIN
BRIDGEND  CF35 6BU
UNITED KINGDOM

SOUTHEASTERN FREIGHT LINES INC
420 DAVAGA RD
LEXINGTON, SC  29073

SOUTHEASTERN FREIGHT LINES INC
P.O. BOX 100104
COLUMBIA, SC  29202-3104

SOUTHERN AERO PARTNERS INC
DBA AMETEK AEROSPACE & DEFENSE
P.O. BOX 951319
DALLAS, TX  75395-1319

SOUTHERN AEROPARTNERS INC
DBA AMETEK AEROSPACE & DEFENSE
P.O. BOX 951319
DALLAS, TX  75395-1319

SOUTHERN AEROPARTS AMETEK
4017 SOUTHWEST BLVD
TULSA, OK  74107

SOUTHERN AEROPARTS AMETEK
4085 SOUTHWEST BLVD
TULSA, OK  74107

SOUTHERN AEROPARTS AMETEK
4157 SOUTHWEST BLVD
TULSA, OK  74107

SOUTHERN AEROPARTS INC / AMETEK
10837 E MARSHALL ST
TULSA, OK  74116

SOUTHERN AEROPARTS INC
10837 E MARSHALL ST
TULSA, OK  74116

SOUTHERN AIR INC
ATTN: DUTY MANAGER
STE 1 4025 W 50TH ST
ANCHORAGE, AK  99502

SOUTHERN AIR STORES
BDLG 30
GRACE-HOLLOGNE  4460
BELGIUM

SOUTHERN AIR SYSTEMS MAINTENANCE
HANGER 1 4751 JIM WALTER BLVD
TAMPA, FL  33607

SOUTHERN AIR TRANSPORT
3500 NW 64TH AVE BLDG 1024
MIAMI, FL  33122

SOUTHERN AIR
LOT CTB-B02 (GRND FL, WHS)
SEPANG, SELANGOR  64000
MALAYSIA

SOUTHERN AVIATION SERVICES INC
2155A FLIGHTLINE DR
MACON, GA  31297

SOUTHERN CAL AIRCRAFT REPAIR
1880 JOE CROSSON DR
EL CAJON, CA  92020

SOUTHERN CALIFORNIA AVIATION LLC
18438 READINESS ST
VICTORVILLE, CA  92394

SOUTHERN CROSS AVIATION
1120 NW 51ST CT
FORT LAUDERDALE, FL  33309

SOUTHERN CROSS AVIATION
1120 NW 51ST CT
FT LAUDERDALE, FL  33309

SOUTHERN HELICOPTERS INC
1127 RIVER RD
SUNSHINE, LA  70780

SOUTHERN HILLS COUNTRY CLUB
2636 E 61 ST
TULSA, OK  74136-1207

SOUTHERN HILLS COUNTRY CLUB
P.O. BOX 702298
TULSA, OK  74170-2298

SOUTHERN JET CENTER
1300 E 26TH PL
SANFORD, FL  32773

SOUTHERN JET INC
1725 E INTERNATIONAL DR
RALEIGH, NC  27623

SOUTHERN MATERIAL HANDLING COMPANY
8818 E 44 ST
TULSA, OK  74145

SOUTHERN MATERIAL HANDLING COMPANY
CORP
P.O. BOX 470890
TULSA, OK  74147-0890

SOUTHERN MATERIAL HANDLING
8818 E 44 ST
TULSA, OK  74145

SOUTHERN MOTOR CARRIERS ASSOC INC
DBA SMC3
500 WESTPARK DRIVE
PEACHTREE CITY, GA  30269

SOUTHERN MOTOR CARRIERS ASSOC INC
DBA SMC3
P.O. BOX 2040
PEACHTREE CITY, GA  30269

SOUTHERN MOTOR CARRIERS
DBA SMC3
500 WESTPARK DRIVE
PEACHTREE CITY, GA  30269

SOUTHERN PLASTICS LLC
408 W 2ND AVE
OWASSO, OK  74055

SOUTHERN PLASTICS LLC
P.O. BOX 331
OWASSO, OK  74055

SOUTHERN PRIDE TRUCKING INC
9645 SCRANTON RD
SAN DIEGO, CA  92121

SOUTHERN PRIDE TRUCKING INC
P.O. BOX 894084
LOS ANGELES, CA  90189-4084

SOUTHERN RUBBER STAMP CO INC
2637 E MARSHALL ST
TULSA, OK  74110-4757

SOUTHERN SHEET METAL WORKS INC
1225 E 2ND ST
TULSA, OK  74120

SOUTHERN SHEET METAL WORKS INC
DEPT NO 124
TULSA, OK  74121-1228

SOUTHERN SHEET METAL WORKS INC
P.O. BOX 21228
TULSA, OK  74121-1228

SOUTHERN TIRE MART LLC
40 N 129TH E AVE
TULSA, OK  74116

SOUTHERN TIRE MART LLC
P.O. BOX 1000
MEMPHIS, TN  38148-0143

SOUTHLAND OSS CORPORATINO
4405 CREST DR
MANHATTAN BEACH, CA  90266

SOUTHSIDE ROTARY FOUNDATION INC
5801 E 41ST ST
TULSA, OK  74135

SOUTHSIDE ROTARY FOUNDATION INC
P.O. BOX 3543
TULSA, OK  74101

SOUTHSTAR A/C INTERIOR
216 HOWARD LANGFORD DR
UVALDE, TX  78801

SOUTHWEST AERO TECHNOLOGIES
74 EARL CUMMINGS LOOP E
ROSWELL, NM  88202

SOUTHWEST AIRFRAME & TANK SERVICES
4214 CHJARLES STREET
CARROLLTON, TX  75010

SOUTHWEST AIRLINES CO
10084 AIRTRAN BLVD
ORLANDO, FL  32827

SOUTHWEST AIRLINES CO
11268 CONVAIR DRIVE
KANSAS CITY, MO  64153

SOUTHWEST AIRLINES CO
2745 SOUTH HOFFMAN RD
INDIANAPOLIS, IN  46241

SOUTHWEST AIRLINES
2623 LOVEFIELD DR
DALLAS, TX  75235

SOUTHWEST AIRLINES
2630 SHORECREST DR
DALLAS, TX  75235

SOUTHWEST AIRLINES
2702 LOVEFIELD DR
DALLAS, TX  75235

SOUTHWEST AIRLINES
4153 E SKY HARBOR BLVD
PHOENIX, AZ  85034

SOUTHWEST AIRLINES
5035 W 55TH ST
CHICAGO, IL  60638

SOUTHWEST AIRLINES
5245 W 55TH ST
CHICAGO, IL  60638

SOUTHWEST AIRLINES
7701 LEMMON AVE
DALLAS, TX  75209

SOUTHWEST AIRLINES
8110 W MONROE RD
HOUSTON, TX  77061

SOUTHWEST AIRLINES
ATS WAREHOUSE ATTN: SWA REP
10319 AIRPORT ROAD
EVERETT, WA  98204

SOUTHWEST AIRLINES
ATS/SWA
3100 112TH ST SW
EVERETT, WA  98204

SOUTHWEST AIRLINES
ATTN RECEIVING DEPT
STE 100 2000 SOUTHPOINT DRIVE
FOREST PARK, GA  30297

SOUTHWEST AIRLINES
TRACKING UNIT CONTACT CPM
TULSA, OK  74116

SOUTHWEST CARGO
STE 16 1251 S 25TH PL
PHOENIX, AZ  85034

SOUTHWEST ELECTRIC CO INC
P.O. BOX 973110
DALLAS, TX  75397

SOUTHWEST ELECTRIC CO
1304 N 143RD EAST AVE
TULSA, OK  74116

SOUTHWEST MANUFACTURING INC
3810 S MIDCO
WICHITA, KS  67277

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA RD
SAN ANTONIO, TX  78238-5166

SOUTHWEST RESEARCH INSTITUTE
P.O. BOX 28510
SAN ANTONIO, TX  78228-0510

SOUTHWEST UNITED IND INC
422 SOUTH ST LOUIS
TULSA, OK  74120

SOUTHWEST UNITED INDUSTRIES  INC
422 S ST  LOUIS
TULSA, OK  74120

SOUTHWEST UNITED INDUSTRIES INC
422 S ST LOUIS
TULSA, OK  74120

SOUTHWEST UNITED INDUSTRIES
422 S SAINT LOUIS AVE
TULSA, OK  74120

SOUTHWESTERN PTS LLC
200 E BELTLINE RD
COPPELL, TX  75019

SOUTHWESTERN PTS LLC
8551 BOULDER CT
WALLED LAKE, MI  48390

SOUTHWIND AVIATION
5414 N ROCKWELL
BETHANY, OK  73008

SOUVANNASAY, KHAMPHANH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SP AIRCRAFT LLC
3120 SANDRA DR
SHREVEPORT, LA  71119

SP AVIATION INC
21889 SKYWEST DR
HAYWARD, CA  94541

SP AVIATION INC
9351 EARHART RD
OAKLAND, CA  94621

SP AVIATION
8433 EARHART RD
OAKLAND, CA  94621

SP SERVICES LTD
ORCHARD, P.O. BOX 341
SINGAPORE  912312
SINGAPORE

SPANA FLIGHT
16715 MERIDIAN E BLDG H
PUYALLUP, WA  98375

SPANAIR MAINTENANCE STORES MADRID
AEROPUETO MADRID - BARAJAS
MADRID - BARAJAS  28042
SPAIN

SPANAIR SA
MAINTENANCE STORES
BARCELONA  08820
SPAIN

SPANAIR
PALMA DE MALLOCA
ILLES BALEARS  07611
SPAIN

SPARE SUPPLY DIVISION
SHANDONG AIRLINES
JINAN  250107
CHINA

SPARES & EQUIPMENT INTL
23987 CRAFTSMAN RD
CALABASAS, CA  91302

SPARES DIST/RETURN LEASE/EXCH
2201 S 142ND  DOOR W10
SEATTLE, WA  98168

SPARES SUPPORT & SERVICES
BLDG 05B GOLF COURSE LANE
FILTON, BRISTOL  BS99 7AR
UNITED KINGDOM

SPARES, PARKER HANNIFIN
USE SAP 7000326
14300 ALTON PKWY
IRVINE, CA  92618-1898

SPARKS AVIATION
3112 N 74TH E AVE
TULSA, OK  74115

SPEARS, KESHIA
ORIGAMI OWL
328 NE MYERS AVE
BARTLESVILLE, OK  74006

SPEARS, WESLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SPEC ENGINEERING PTE LTD
3 LORONG BAKAR BATU
SINGAPORE  348741
SINGAPORE

SPEC TECH USA INC
10675 W 186TH ST S
SAPULPA, OK  74066

SPECIAL METALS INC
2009 S BROADWAY AVE
MOORE, OK  73160

SPECIAL METALS INC
P.O. BOX 94670
OKLAHOMA CITY, OK  73143-4670

SPECIAL OLYMPICS OKLAHOMA INC
6835 S CANTON AVENUE
TULSA, OK  74136

SPECIAL OPERATIONS FORCES
BLDG 5-B 5749 BRIAR HILL RD
LEXINGTON, KY  40516

SPECIALIST AVIATION LTD
UNIT 1 CLAGGY ROAD IND ESTATE
KIMPTON  SG4 8QB
UNITED KINGDOM

SPECIALIST AVIATION SERVICES
GLOUCESTERSHIRE AIRPORT
CHELTENHAM  GL51 6SS
UNITED KINGDOM

SPECIALIST TECHNOLOGIES
1 LYON RD
SURREY  KT12 3PU
UNITED KINGDOM

SPECIALITY FASTENERS & COMPS
SEYMOR WHARF UNIT D
TOTNES, DEVON  TQ9 5AL
UNITED KINGDOM

SPECIALIZED CLADDING SRVCS LTD
UNIT 1, TAIR ONEN WORKSHOP
COWBRIDGE  CF71 7UA
UNITED KINGDOM

SPECIALTY BAGS
DBA PROTECTIVE PACKAGING
1746 W CROSBY RD
CARROLLTON, TX  75006

SPECIALTY POLYMERS
P.O. BOX 299
WOODBURN, OR  97071

SPECTECH USA INC
6203 S 39 W AVE
TULSA, OK  74132

SPECTO AEROSPACE
ROADRUNNERWEG 50
LELYSTAD AIRPORT  8218 NT
NETHERLANDS

SPECTO AEROSPACE
UIVERWEG 1
LELYSTAD AIRPORT  8218 PB
NETHERLANDS

SPECTRA JET INC
5826 BLUE SKY DR
SPRINGFIELD, OH  45502

SPECTRIS PTE LTD
491 B RIVER VALLEY RD
SINGAPORE  248373
SINGAPORE

SPECTRO COATING CORP
101 SCOTT DR
LEOMINSTER, MA  01453

SPECTRONICS CORPORATION
956 BRUSH HOLLOW RD
WESTBURY, NY  11590

SPECTRUM AEROSPACE INC
212 W LODGE DR
TEMPE, AZ  85283-3650

SPECTRUM AEROSPACE INC
609 W KNOX RD
TEMPE, AZ  85284

SPECTRUM ASSOCIATES INC
183 PLAINS RD
MILFORD, CT  06461

SPECTRUM ASSOCIATES INC
P.O. BOX 470
MILFORD, CT  06460

SPECTRUM GROUP SERVICES LTD
UNIT 13 CWM CYNON BUS PARK
MOUNTAIN ASH, MID GLAMORGAN  CF45 4ER
UNITED KINGDOM

SPECTRUM SCIENCES & SOFTWARE
91 HILL AVE
FT WALTON BEACH, FL  32548

SPEED SAFETY INTERNATIONAL PTE LTD
50 TUAS AVE 11
SINGAPORE  639107
SINGAPORE

SPEEDNEWS INC
PENTON BUSINESS MEDIA INC
1300 E 9 ST
CLEVELAND, OH  44114

SPEEDNEWS INC
PENTON BUSINESS MEDIA INC
24653 NETWORK PL
CHICAGO, IL  60673-1246

SPENCE, CURTIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SPENCE, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SPENCER INC
146 HOWARD WOLTZ JR WAY
MT AIRY, NC  27030

SPENCER REED CONSULTING LLC
100 OCEANGATE
LONG BEACH, CA  90802

SPENCER REED CONSULTING LLC
P.O. BOX 411099
KANSAS CITY, MO  64141

SPHERE ALLIANCE INC
DBA ADVANCED AIRCRAFT SEAL
3051 MYERS ST
RIVERSIDE, CA  92503

SPICE JET LTD
CARGO COMPLEX TERMINAL 1A
NEW DELHI  110037
INDIA

SPIDER AERO PARTS INC
2156 W NORTHWEST HWY STE 308
DALLAS, TX  75220

SPINCRAFT
16100 W BELOIT RD
NEW BERLIN, WI  53151

SPINCRAFT
DIV OF STANDEX INTERNATIONAL
P.O. BOX 73965
CHICAGO, IL  60673-7965

SPINELLI PTE LTD
5 COLEMAN ST
SINGAPORE  179805
SINGAPORE

SPINKS JET INC
450 ALSBURY CT
BURLESTON, TX  76028

SPINNEYBECK INC
425 CROSSPOINT PKWY
GETZVILLE, NY  14068

SPINNEYBECK INC
P.O. BOX 8000
BUFFALO, NY  14267

SPIRIT AEROSYSTEMS (EUROPE) LTD
ATTN: SPIRIT CUSTOMER ORG GROUP
PRODN SPARES NO2 BUILDING
PRESTWICK  KA9 2RW
UNITED KINGDOM

SPIRIT AEROSYSTEMS (EUROPE) LTD
GLASGOW PRESTWICK AIRPORT
PRESTWICK AYRSHIRE  KA9 2RW
UNITED KINGDOM

SPIRIT AEROSYSTEMS FRANCE
BOULEVARD DE CADREAN
MONTOIR DE BRETAGNE  44550
FRANCE

SPIRIT AEROSYSTEMS GEN RECEIVING
11333-E E PINE ST
TULSA, OK  74116

SPIRIT AEROSYSTEMS INC KINSTON
2240 JOHN MEWBORNE ROAD
KINSTON, NC  28504

SPIRIT AEROSYSTEMS INC TULSA
11427 E 27TH ST NORTH
TULSA, OK  74116

SPIRIT AEROSYSTEMS INC
3355 S OLIVER
WICHITA, KS  67210

SPIRIT AEROSYSTEMS INC
3800 TURNPIKE DR
WICHITA, KS  67210

SPIRIT AEROSYSTEMS INC
3801 S OLIVER
WICHITA, KS  67278-0008

SPIRIT AEROSYSTEMS INC
4555 E MACARTHUR GATE 14E
WICHITA, KS  67210

SPIRIT AEROSYSTEMS INC
ATTN:  ACCT PAYABLE D904, B057
TULSA, OK  74116

SPIRIT AEROSYSTEMS INC
P.O. BOX 2978
WICHITA, KS  67201-2978

SPIRIT AEROSYSTEMS INC
SPIRIT DISTRIBUTION CTR
BLDG 1-355C, DOOR 4 COL K-9
WICHITA, KS  67210

SPIRIT AEROSYSTEMS INCORPORATED
ON BEHALF OF TRIUMPH AEROSTRUCTURES
ATTN: ACCOUNTS PAYABLE K11-10
WICHITA, KS  67278

SPIRIT AEROSYSTEMS MALAYSIA SDN BHD
ANTARABANGSA MALAYSIA (MIAC)
SELANGOR
SUBANG  47200  MALAYSIA

SPIRIT AEROSYSTEMS NORTH CAROLINA
2810 ROUSE ROAD EXT
KINSTON, NC  28504

SPIRIT AEROSYSTEMS NORTH CAROLINA
ATTN ACCOUNTS PAYABLE K11-10
WICHITA, KS  67278

SPIRIT AEROSYSTEMS
2201 S 142ND ST SDC / LRA
SEATTLE, WA  98168

SPIRIT AEROSYSTEMS
3330 N MINGO RD
TULSA, OK  74116

SPIRIT AEROSYSTEMS
3330 N MINGO RD
TULSA, OK  74116-1211

SPIRIT AEROSYSTEMS
3330 N MINGO RD
TULSA, OK  74158

SPIRIT AEROSYSTEMS
3640 S OLIVER GATE 6
WICHITA, KS  67210

SPIRIT AEROSYSTEMS
3801 S OLIVER
WICHITA, KS  67210

SPIRIT AEROSYSTEMS
BLDG 0010 2035 N 85TH E AVE
TULSA, OK  74115-3832

SPIRIT AIRLINES INC
11301 METRO A/P CENTER DR
ROMULUS, MI  48174

SPIRIT AIRLINES INC
714A W SERVICE RD
ROMULUS, MI  48242

SPIRIT AIRLINES INC
STORES WAREHOUSE - FLL
FT LAUDERDALE, FL  33315

SPIRIT AIRLINES STORES SHIP/REC
32999 W SERVICE DR. BLDG 719
DETROIT, MI  48242

SPIRIT AIRLINES STORES
SHIPPING/RECEIVING
32999 W SERVICE DR BLDG 719
DETROIT, MI  48242

SPIRIT AIRLINES
2800 EXECUTIVE WAY
MIRAMAR, FL  33025

SPIRIT AIRLINES
DALLAS FORT WORTH, TX STORES
2610 N INTL PARKWAY TERMINAL E
DALLAS, TX  75261

SPIRIT AIRLINES
DETROIT METROPOLITAN AIRPORT
DETROIT, MI  48242

SPIRIT AVIATION SERVICES INC
1733 MONROVIA AVE UNIT O
COSTA MESA, CA  92627-4421

SPIRIT AVIATION SERVICES INC
2110 CONTINENTAL AVE
COSTA MESA, CA  92627

SPIRIT AVIATION SERVICES INC
5 REVERE DR
NORTHBROOK, IL  60062

SPIRIT AVIATION SERVICES INC
5 REVERE DR
NORTHBROOK, IL  66062

SPIRIT AVIATION SERVICES
4601 N MAIN ST
FT WORTH, TX  76106

SPIRIT AVIATION SERVICES
921 NEWHALL ST
COSTA MESA, CA  92627

SPIRIT AVIONICS
4808 E 5TH AVE
COLUMBUS, OH  43219

SPIRIT ELECTRIC INC

SPIRIT ELECTRIC INC LLC
831 W ELGIN ST
BROKEN ARROW, OK  74012

SPIRIT WING AVIATION LTD
510 AIRPORT RD
GUTHRIE, OK  73044

SPITFIRE AEROSPACE
37A AIRPORT LN
PEDRICKTON, NJ  08067

SPITFIRE GRILL
4329 S PEORIA
TULSA, OK  74105

SPOERL, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SPORTS & SOCIAL
C/O NORDAM EUROPE LTD
3 HAWTIN PARK
BLACKWOOD  NP12 2EU
UNITED KINGDOM

SPOTWELDING CONSULTANTS INC
4209 INDUSTRIAL ST
ROWLETT, TX  75088

SPOTWELDING CONSULTANTS INC
P.O. BOX 1121
ROWLETT, TX  75030

SPRAY EQUIPMENT & SERVICE CENTER

SPRAY EQUIPMENT & SERVICE CENTER IN
LOCATED IN WICHITA KANSAS
311 PATTIE
WICHITA, KS  67211

SPRAY EQUIPMENT & SERVICE CENTER IN
P.O. BOX 3315
KANSAS CITY, MO  67402-3315

SPRAY EQUIPMENT & SERVICE CENTER IN
P.O. BOX 872758
KANSAS CITY, MO  64187-2758

SPRAY EQUIPMENT & SERVICE
CENTER INC
P.O. BOX 3580
WICHITA, KS  67201-3580

SPRAY EQUIPMENT OF OKLAHOMA INC
P.O. BOX 470703
TULSA, OK  74147-0703

SPRAY EQUIPMENT OF OKLAHOMA
4143 S 88TH E AVE
TULSA, OK  74145

SPRENGER, PHILIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SPRENGER, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SPRINGPOINT TECHNOLOGIES
4756 E 91 ST
TULSA, OK  74137

SPRINGPOINT TECHNOLOGIES
P.O. BOX 720804
NORMAN, OK  73070

SPRINTER SERVICES INC

SPRINTER SERVICES LLC
528 N WILLOW PL
JENKS, OK  74037

SPROWLES, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SPS TECHNOLOGIES LLC
DBA SHUR LOCK CO
P.O. BOX 31001-1177
PASEDENA, CA  91110-1177

SPS W&W LOGISTICS
500 WOODLAKE DR STE 1
CHESAPEAKE, VA  23320

SPW ENTERPRISE IT PTE LTD
229 MOUNTBATTEN RD
SINGAPORE  398007
SINGAPORE

SR TECHNICS - GROUP CREDIT
ZURICH AIRPORT
ZURICH  8058
SWITZERLAND

SR TECHNICS AG
ZURICH AIRPORT
ZURICH  8058
SWITZERLAND

SR TECHNICS HEATHROW
675 RIVER GARDENS
FELTHAM, GREATER LONDON  TW14 0RB
UNITED KINGDOM

SR TECHNICS IRELAND LTD
HNGR 5 DUBLIN AIRPORT MD108
DUBLIN
IRELAND

SR TECHNICS IRELAND LTD
HNGR 5 GOODS INWARDS
DUBLIN
IRELAND

SR TECHNICS IRELAND
TECHNICAL STORES GOODS INWARD
DUBLIN
IRELAND

SR TECHNICS IRELEAND LTD
HNGR 5 DUBLIN AIRPORT TECHNICAL STO
DUBLIN
IRELAND

SR TECHNICS LTD
10325 E 58TH ST
TULSA, OK  74146

SR TECHNICS LTD
11333 E PINE ST
TULSA, OK  74116

SR TECHNICS LTD
156-15 146TH AVE
JAMAICA, NY  11434

SR TECHNICS LTD
2825 E AVE P
PALMDALE, CA  93550

SR TECHNICS LTD
8801 BELLANCE AVE
LOS ANGELES, CA  90045

SR TECHNICS SWITZERLAND AG
MATERIAL RECEIVING SRT
HANGARSTRASSE GATE 140
KLOTEN, ZURICH  8302
SWITZERLAND

SR TECHNICS SWITZERLAND AG
OMLWR GOODS RECEIVING
HANGARSTRASSE
ZURICH AIRPORT  8058
SWITZERLAND

SR TECHNICS SWITZERLAND LTD
C/O KUEHNE & NAGEL INC
147-20 184TH AVE
JAMAICA, NY  11413

SR TECHNICS SWITZERLAND LTD
C/O KUHNE NAGEL, VAT DE237470322
FRANKFURT AIRPORT  60549
GERMANY

SR TECHNICS SWITZERLAND LTD
DEPT FTP
ZURICH AIRPORT
ZURICH  8058
SWITZERLAND

SR TECHNICS SWITZERLAND
BLDG 63 FLAT 11 AVE 20
MUHARRAQ  224
BAHRAIN

SR TECHNICS SWITZERLAND
CH-8058 ZURICH AIRPORT
ZURICH
SWITZERLAND

SR TECHNICS SWITZERLAND
EUROAIRPORT
ZONE NORD
BASEL, BASEL LAND  4030
SWITZERLAND

SR TECHNICS SWITZERLAND
FLUGHOFSTRASSE 58
ZURICH  8058
SWITZERLAND

SR TECHNICS SWITZERLAND
HANGARSTRASSE / GATE 140
KLOTEN  8302
SWITZERLAND

SR TECHNICS SWITZERLAND
MATERIAL RECEIVING DEPT
A/C TRANSPORTATION 74/OM
ZUERICH AIRPORT  8058
SWITZERLAND

SR TECHNICS SWITZERLAND
ST 1000 5353 W IMPERIAL HWY
LOS ANGELES, CA  90045

SR TECHNICS UK LIMITED
LONG BORDER ROAD
STANDSTED, ESSEX  CM24 1RE
UNITED KINGDOM

SR TECHNICS UK LTD
686 STANNING WAY
HOUNSLOW  TW4 6DL
UNITED KINGDOM

SR TECHNICS UK, LTD
SERVICABLE GOODS RECEIVING
FELTHAM, GREATER LONDON  TW14 0RB
UNITED KINGDOM

SR TECHNICS
6956 E 13TH ST
TULSA, OK  74112

SR TECHNICS
GOODS INWARDS
675 RIVER GARDENS
FELTHAM  TW14 ORB
UNITED KINGDOM

SR TECHNICS
HANGAR 1 WESTERN MAINTENANCE
MANCHESTER, GREATER MANCHESTER
M90 5FL
UNITED KINGDOM

SR TECHNICS
HANGAR 243
DRAGOER  2791
DENMARK

SR TECHNICS
HNGR 5 DUBLIN AIRPORT
DUBLIN
IRELAND

SR WIKN FSB SUP CO FWD
OPERATION JOINT FOPRGE
TUZLA
BOSNIA-HERZ.

SRB TECHNOLOGIES CANADA INC
320 140 BOUNDARY RD
PEMBROKE, ON  K8A 6W5
CANADA

SRI LANKAN AIRLINES
BANDARANAIKE INTERNATIONAL AIRPORT
KATUNAYAKE
SRI LANKA

SRI LANKAN AIRLINES
NO 08 CHANGI S ST
SINGAPORE
SINGAPORE

SRI LANKAN TECH SUP MANAGER
BANDARANAIKE INTL AIRPORT
KATUNAYAKE
SRI LANKA

SRILANKAN AIRLINES
AIRLINES CENTRE
KATUNAYAKE
SRI LANKA

SRS AVIATION
SHANNON AIRCRAFT
SHANNON COUNTY
IRELAND

SRS TECHNOLOGIES
500 DISCOVERY DR
HUNTSVILLE, AL  35806

SRT DIAMOND HANGAR LTD
LONG BORDER RD
LONDON  CM24 1RE
UNITED KINGDOM

ST AEROSPACE ENGINEERING PL
540 AIRPORT RD
PAYA LEBAR
SINGAPORE  539938
SINGAPORE

ST AEROSPACE ENGINEERING PL
540 AIRPORT RD
SINGAPORE  539938
SINGAPORE

ST AEROSPACE ENGINEERING PTE LT
SELETAR
600 WEST CAMP ROAD
SINGAPORE  797654
SINGAPORE

ST AEROSPACE ENGINEERING PTE LTD
600 WEST CAMP RD
SINGAPORE  797654
SINGAPORE

ST AEROSPACE ENGINEERING PTE LTD
SHIPPING & RECEIVING SECTION
600 W CAMP RD  SELETAR AIRPORT
SINGAPORE  797654
SINGAPORE

ST AEROSPACE ENGR PTE LTD
SELETAR W CAMP
SINGAPORE  797796
SINGAPORE

ST AEROSPACE ROTABLES PTE LTD
540 AIRPORT ROAD, PAYA LEBAR
SINGAPORE  539938
SINGAPORE

ST AEROSPACE SERVICE
RECEIVING AND DISPATCH DEPARTMENT
8 CHANGI NORTH WAY
SINGAPORE  499661
SINGAPORE

ST AEROSPACE SERVICES CO PTE LTD
8 CHANGI N WAY
SINGAPORE  499611
SINGAPORE

ST AEROSPACE SERVICES PTE LTD
8 CHANGI N WAY
SINGAPORE  499611
SINGAPORE

ST AEROSPACE SOLUTION (EUROPE) A/S
KYSTVEJEN 18
KASTRUP, COPENHAGEN  2770
DENMARK

ST AEROSPACE SOLUTION (EUROPE)
COPENHAGEN AIRPORT
KALSTRUP  2770
DENMARK

ST AEROSPACE SOLUTIONS (EUROPE) AS
GOODS RECEPTION DEP STOJL
STOCKHOLM  195 97
SWEDEN

ST AEROSPACE SOLUTIONS
GARDEMOEN AIRPORT
OSLO  2060
NORWAY

ST AEROSPACE SOLUTIONS
TECHNICAL DEPT OSTLX
OSLO  03
NORWAY

ST AEROSPACE SVC PTE LTD
8 CHANGI N WAY
SINGAPORE  499611
SINGAPORE

ST AEROSPACE SYSTEMS PTE LTD
501 AIRPORT RD
PAYA LEBAR
SINGAPORE  539934
SINGAPORE

ST AEROSPACE SYSTEMS PTE LTD
501 AIRPORT RD
SINGAPORE  539953
SINGAPORE

ST AEROSPACE SYSTEMS PTE LTD
PAYA LEBAR
SINGAPORE  539934
SINGAPORE

ST AVIATION SERVICE COMPANY PL
8 CHANGI N WAY
SINGAPORE  499611
SINGAPORE

ST AVIATION SERVICES CO PL
8 CHANGI N WAY
SINGAPORE  499611
SINGAPORE

ST AVIATION SERVICES
8 CHANGI N WAY
SINGAPORE  499611
SINGAPORE

ST AVIATION SVCS CO PTE LTD
11 CHANGI N CRES
SINGAPORE  499611
SINGAPORE

ST AVIATION SVCS CO PTE LTD
601 N NASH ST
EL SEGUNDO, CA  90245

ST AVIATION SVCS CO PTE LTD
8 CHANGI N WAY
SINGAPORE  499611
SINGAPORE

ST AVIATION SVCS PTE LTD
11 CHANGI N CRES
SINGAPORE  499611
SINGAPORE

ST GOBAIN PREFORMANC PLASTICS
355 N DIAMOND ST
RAVENNA, OH  44266

ST JOHN AMBULANCE
5 BROADFIELD CLOSE
SHEFFIELD  S8 OXN
UNITED KINGDOM

ST JOHN CYMRU WALES SUPPLIES
BEIGNON CLOSE
CARDIFF  CF24 5PB
UNITED KINGDOM

ST JOHN CYMRU WALES SUPPLIES
BEIGNON CLOSE
GWENT  CF24 5PB
UNITED KINGDOM

ST JOHN HEALTH SYSTEM
FOUNDATION INC
1923 S UTICA AVE
TULSA, OK  74104

ST JOHN MEDICAL CENTER
1819 E 19TH STREET
TULSA, OK  74104

ST JOHN SUPPLIES
27 ST JOHNS LN
CLERKENWELL  EC1M 4BU
UNITED KINGDOM

ST MARYS LIFE-FLIGHT
4505 W SUPERIOR ST
DULUTH, MN  55805

ST MOBILE AEROSPACE ENG INC
2100 9TH ST
MOBILE, AL  36615

ST MOBILE AEROSPACE INC
2100 9TH ST
MOBILE, AL  36615

ST PAUL TRAVELERS INSURANCE
607 EATON ST
ST PAUL, MN  55107

STA WARM ELECTRIC CO
553 N CHESTNUT ST
RAVENNA, OH  44266

STA WARM ELECTRIC CO
P.O. BOX 150
RAVENNA, OH  44266

STACEY, AUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STACEY, COLT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STACK, CLAYTON
51 SHIPWRECK CT
SAVANNAH, GA  31410-2112

STACO INDUSTRIES CORP
11 GRACE AVE
GREAT NECK, NY  11021

STACY, RONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STADCO
107 S AVE 20
LOS ANGELES, CA  90031

STAFF FOR LIFE
ONE HOSPITAL DR
COLUMBIA, MO  65212

STAFFORD, MARY
4667 N ST LOUIS AVE.
TULSA, OK  74126-3409

STAK TRADING SERVICES LTD
STAK HOUSE
RUGBY, WARWICKSHIRE  CV21 3RQ
UNITED KINGDOM

STAMBAUGH AVIATION INC
1000 JETPORT RD
BRUNSWICK, GA  31525-9220

STAMBAUGH AVIATION
1000 JETPORT RD
BRUNSWICK, GA  31525

STAMBAUGH AVIATION
HANGAR 28
MIDDLETOWN, PA  17057

STAMFORD AMERICAN INTL SCHOOL
PTE LTD
1 WOODLEIGH LN
SINGAPORE  357684
SINGAPORE

STAMPEDE AVIATION LLC
4141 N MEMORIAL DR
TULSA, OK  74115

STAN GARST
3700 HAMPTON AVE STE 300
ST LOUIS, MO  63109

STANDARD AERO BUS AVIATION SERVICES
ATTN: RECEIVING DEPT
1550 HANGAR RD
AUGUSTA, GA  30906-9684

STANDARD AERO BUSINESS AVIATION
SERVICES, LLC - HOUSTON FACILITY
17250 CHANUTE RD
HOUSTON, TX  77032-5557

STANDARD AERO PARS INC
5100 MAUREEN LN
MOORPARK, CA  93021-1758

STANDARD AERO
(FORMERLY GARRETT AVIATION SVCS)
6201 W IMPERIAL HWY
LOS ANGELES, CA  90045

STANDARD AND SPECIALISED
UNIT 1 ST DAVIDS IND ESTATE
PENGAM, GWENT  NP12 3SW
UNITED KINGDOM

STANDARD BUSINESS AVIATION
SERVICES LLC
6201 W IMPERIAL HWY
LOS ANGELES, CA  90045

STANDARDAERO BUS AVIATION
SERVICES LLC
1200 N AIRPORT DR
SPRINGFIELD, IL  62707-8417

STANDARDAERO BUSINESS AVIATION
1200 N AIRPORT DR
SPRINGFIELD, IL  62707

STANDARDAERO BUSINESS AVIATION
33 ALLEN DYNE ROAD
WINNIPEG, MB  R3H 1A1
CANADA

STANDARDAERO BUSINESS AVIATION
PHOENIX, AZ  85082

STANDARDAERO BUSINESS AVIATION
SERVICES LLC
1200 N AIRPORT DR
SPRINGFIELD, IL  62707

STANDARDAERO BUSINESS AVIATION
SERVICES LLC
1550 HANGAR RD
AUGUSTA, GA  30906-9684

STANDARDAERO BUSINESS AVIATION
SERVICES LLC
17250 CHANUTE RD
HOUSTON, TX  77032

STANDARDAERO BUSINESS AVIATION
SERVICES LLC
2221 SMITHTOWN AVE
RONKONKOMA, NY  11779-7328

STANDARDAERO BUSINESS AVIATION
SERVICES LLC
3737 ORVILLE PLAZA
OMAHA, NE  68110

STANDARDAERO BUSINESS AVIATION
SERVICES
SUITE 250 6710 NORTH SCOTTSDALE ROA
SCOTTSDALE, AZ  85253

STANDARDAERO BUSINESS
AVIATION SERVICES LLC
33 ALLEN DYNE ROAD
WINNIPEG, MB  R3H 1A1
CANADA

STANDARDAERO COMPONENT SERVICES
INC
11550 MOSTELLER RD
CINCINNATI, OH  45241

STANDARDAERO
11550 MOSTELLER ROAD
CINCINNATI, OH  45241

STANDBY PARTS INC
301 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

STANDBY PARTS
120 PENN ST
EL SEGUNDO, CA  90245

STANDBY PARTS
BLDG 706 1951 NW 68TH AVE
MIAMI, FL  33122

STANE, NOTLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STANE, NOTLEY
6911 N WHIRLPOOL DR
TULSA, OK  74117

STANLEY CONVERGENT SECURITY  INC
FRMLY HSM ELECTRONIC PROTECTION
DEPT CH 10651
PALATINE, IL  60055

STANLEY CONVERGENT SECURITY SOL INC
FRMLY HONEYWELL
8401 E 350 HWY
KANSAS CITY, MO  64133-4791

STANLEY, RICKY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STANSTED AEROSPACE LTD
34-36 SHIREHILL INDUSTRIAL ESTATE
SAFFRON WALDEN, ESSEX  CB11 3AQ
UNITED KINGDOM

STAR AIR A/S
AIRCRAFT MAINTENANCE
COLOGNE  51147
GERMANY

STAR AIR A/S
OLIEFABRIKSVEJ 29-43
KASTRUP  2770
DENMARK

STAR AIR
COPENHAGEN AIRPORT SOUTH
DRAGOER  2791
DENMARK

STAR AVIATION INC
9001 W HWY 42
GOSHEN, KY  40026

STAR FLIGHT AVIATION
9000 RANDOLPH ST
HOUSTON, TX  77061

STAR PORT AVIATION
200 STARPORT WAY
SANFORD, FL  32773

STARCO-SHANGHAI
HONGQIAO INTERNATIONAL AIRPORT
SHANGHAI  200335
CHINA

STARHUB LTD
51 CUPPAGE RD
SINGAPORE  229469
SINGAPORE

STARHUB LTD
67 UBI AVE 1
SINGAPORE  408942
SINGAPORE

STARKS JR, ARNETT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STARLINE INC
5412 N ROCKWELL AVE
BETHANY, OK  73008

STARLINK AVIATION INC
9025 RYAN AVE
DORVAL, QC  H9P 1A2
CANADA

STARLITE INDUSTRIES INC
1111 LANCASTER AVE
ROSEMONT, PA  19010

STARLITE INDUSTRIES INC
P.O. BOX 990
ROSEMONT, PA  19010

STARNELLA, FRANCO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STARPORT AVIATION
200 STARPORT WAY
SANFORD, FL  32773

STARR
399 PARK AVENUE, 8TH FLOOR
NEW YORK, NY  10022

STARS AND STRIPES AEROSPACE
323 E ANGELINA ST
PALESTINE, TX  75801

STARS AVIATION CANADA INC
101 C 11010 AIRPORT DR
GRANDE PRAIRIE, AB  T8V 7Z5
CANADA

STARS AVIATION CANADA INC
1441 AVIATION PARK NE
CALGARY, AB  T2E 8M7
CANADA

STARS AVIATION CANADA INC
BLDG 16 29 AIRPORT RD
EDMONTON, AB  T5G 0W6
CANADA

STAT MEDEVAC 10
MARTIN STATE AIRPORT
BALTIMORE, MD  21220

STATE COMPTROLLER
111 E 17TH ST
AUSTIN, TX  78774-0100

STATE FARM INSURANCE COMPANIES
2407 E EMPIRE
BLOOMINGTON, IL  61704

STATE OF DELAWARE
DIVISION OF CORPORATIONS
401 FEDERAL ST 4
DOVER, DE  19901

STATE OF DELAWARE
DIVISION OF CORPORATIONS
P.O. BOX 5509
BINGHAMTON, NY  13902-5509

STATE OF KANSAS
SECRETARY OF STATE
534 SOUTH KANSAS AVE, SUITE 1210
TOPEKA, KS  66603

STATE OF MISSISIPI
155 S HANGER DR
JACKSON, MS  39208

STATE OF NORTH CAROLINA
DEPARTMENT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

STATE OF NORTH CAROLINA
DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0530

STATE OF NORTH CAROLINA
NORTH CAROLINA, SECRETARY OF STATE
2 S SALISBURY ST
RALEIGH, NC  27601

STATE OF NORTH CAROLINA
NORTH CAROLINA, SECRETARY OF STATE
P.O. BOX 29622
RALEIGH, NC  27626

STATE OF OHIO
4910 TIEDEMAN ROAD
BROOKLYN, OH  44144

STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
BUSINESS COMPLIANCE DIVISION
30 E BROAD ST, 22
COLUMBUS, OH  43215

STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
BUSINESS COMPLIANCE DIVISION
P.O. BOX 2678
COLUMBUS, OH  43216-2678

STATE OF OHIO
P.O. BOX 16158
COLUMBUS, OH  43216-6158

STATE OF OKLAHOMA
OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

STATE OF OKLAHOMA
OKLAHOMA TAX COMMISSION
P.O. BOX 26850
OKLAHOMA CITY, OK  73126-0850

STATE OF OKLAHOMA
OKLAHOMA TAX COMMISSION, FRANCHISE
TAX
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

STATE OF OKLAHOMA
OKLAHOMA TAX COMMISSION, FRANCHISE
TAX
P.O. BOX 26920
OKLAHOMA CITY, OK  73126-0920

STATE OF TENNESSEE
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK STREET
NASHVILLE, TN  37242

STATE OF TEXAS
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B. JOHNSON STATE OFFICE
BUILDING
111 EAST 17TH STREET
AUSTIN, TX  78774

STATE OF TEXAS
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 149348
AUSTIN, TX  78714-9348

STATE OF TEXAS
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 149354
AUSTIN, TX  78714-9354

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
6500 LINDERSON WAY SW
TUMWATER, WA  98501

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 47464
OLYMPIA, WA  98504-7464

STATON, LIBBY
PO BOX 815
KETCHUM, OK  74349-0815

STAUFFER, ELLIOT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STAVELEY NDT TECHNOLOGIES LTD
3A MARSTON HOUSE
CHIPPING NORTON, OXFORDSHIRE  OX7 5SR
UNITED KINGDOM

STAYBRIDGE SUITES OF WICHITA

STE TASS - TRANSIT AIR SEA SERVICE
ATTN MME BOUNAOUARA ESMA
BAT 287 ZONE CARGO, PORTE 101 A CED
ORLY AEROGARE  94392
FRANCE

STEALTH AEROSPACE
21520 BLYTHE ST
CANOGA PARK, CA  91304

STEALTHBITS TECHNOLOGY INC
200 CENTRAL AVE
HAWTHORNE, NJ  07506

STECCOM LLC
34 BLDG 3
MOSCOW  123423
RUSSIAN FED.

STEECON INC
5362 INDUSTRIAL DR
HUNTINGTON BEACH, CA  92649

STEEL SERVICE CO INC
24412 AMAH PKY
CLAREMORE, OK  74019

STEELE, MARTIN DALE
BLUE MOON ZOMBIES
1442 N GARY AVE
TULSA, OK  74110-4808

STEELMAN INDUSTRIES INC
2800 HWY 135 N
KILGORE, TX  75662

STEELMAN INDUSTRIES INC
P.O. BOX 2153
BIRMINGHAM, AL  35287-5071

STEELMAN, CLIFF
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STEELY, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STEENVELD, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STEINBISER, DANIEL R
13196 E 655 RD
HULBERT, OK  74441

STELLA AVIATION TECHNICS
FOKKERWEG 300 BLDG 67
AMSTERDAM  1438 AN
NETHERLANDS

STELLA, HU KWANG SING
76 GRANGE RD
SINGAPORE  249580
SINGAPORE

STELLARNET INC
14390 CARLSON CIR
TAMPA, FL  33626

STEPAN COMPANY
22 W FRONTAGE RD
NORTHFIELD, IL  60093

STEPCHINSKI, CHRIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STEPHEN L ANDREWS & ASSOC INC
DBA ANDREW WILLIAMS AND IKENBERRY
2120 E 15TH ST
TULSA, OK  74104-4646

STEPHEN L ANDREWS AND ASSOC INC
DBA ANDREW WILLIAMS AND IKENBERRY
2120 E 15TH ST
TULSA, OK  74104-4646

STERILE ENVIRONMENT TECHNOLOGIES IN
SET3
131 PARK LAKE ST
ORLANDO, FL  33803

STERIS (STRATEGIC TECHNOLOGY ENT)
SUBSIDIARY OF STERIS CORP
9306 PROGRESS PKWY
MENTOR, OH  44060

STERLING AIRCRAFT PRODUCTS INC
363 LANG BLVD
GRAND ISLAND, NY  14072

STERLING AIRCRAFT PRODUCTS INC
419 HINDRY AVE UNIT D
INGLEWOOD, CA  90301

STERLING AIRCRAFT PRODUCTS INC
5261 B WEST IMPERIAL HWY
LOS ANGELES, CA  90045

STERLING AIRCRAFT PRODUCTS INC
UNIT 24-26 331 BOWES RD
CONCORD, ON  L4K 2R6
CANADA

STERLING COURIER INC
P.O. BOX 35418
NEWARK, NJ  07193-5417

STERLING COURIER
Q INTERNATIONAL COURIER
175-28 148 AVE
JAMAICA, NY  11434

STERLING HELICOPTERS
801 S COLUMBUS BLVD STE 1
PHILADELPHIA, PA  19147

STERLING LACQUER MFG CO CORP
3150 BRANNON AVE
ST LOUIS, MO  63139

STERLING LACQUER MFG CO
3150 BRANNON AVE
ST LOUIS, MO  63139

STERLING LOGISTIC SERVICES INC
1412 W SANDUSKY ST
BROKEN ARROW, OK  74012-0434

STERLING
CUSTOMER FREIGHT VENDOR NO REMIT TO
1110 HERNDON PKWY
HERNDON, VA  20170

STESALIT AG
BUSINESS UNIT KASSEL
KASSEL  34123
GERMANY

STESNEY, TERRA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STETSON AVIATION
ONE AIRPORT RD
KENEDY, TX  78119

STEVE BROSSEAU
59 ROBIN RD
LEOMINSTER, MA  01453

STEVE GIDDINGS
GOWLES FARM PERRY LN
BUCKINGHAMSHIRE  MK16 9NH
UNITED KINGDOM

STEVE SORREL AVIATION INC
3101 AIRMANS DR
FT PIERCE, FL  34946

STEVE WILLIS AVIATION
466 AIRPORT RD
ELIZABETHTOWN, NC  28337

STEVEN ENTERPRISES GROUP INC
14920 SW 137 ST UNIT 1
MIAMI, FL  33196

STEVENS AVIATION INC DAYTON
DIV OF STEVENS AVIATION INC
3500 HANGAR DR
VANDALIA, OH  45377

STEVENS AVIATION INC
11705 AIRPORT WAY, UNIT C
BROOMFIELD, CO  80021

STEVENS AVIATION INC
600 DELAWARE ST
GREENVILLE, SC  29605

STEVENS AVIATION INC
600 DELAWARE ST
GREENVILLE, SC  29650

STEVENS AVIATION
600 DELAWARE ST
GREENVILLE, SC  29605

STEVENS AVIATION
707 HANGAR LN
NASHVILLE, TN  37217

STEVENS, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STEVES AIRCRAFT INC
4695 HIGHLAND SPRINGS RD
LAKEPORT, CA  95453-9345

STEVES WHOLESALE DISTRIBUTORS
9500 E 51ST
TULSA, OK  74115-8410

STEVES WHOLESALE
9500 E 51 ST
TULSA, OK  74145

STEVES WHOLESALE
P.O. BOX 892456
OKLAHOMA CITY, OK  73189

STEVESTED MACHINERY & ENGINEERING
7943 PROGRESS WAY
DELTA, BC  V4G 1A3
CANADA

STEVLIN PROP CONSULTANTS LTD
SIGNAL HOUSE
STOURBRIDGE, WEST MIDLANDS  DY9 7BU
UNITED KINGDOM

STEWARD, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STEWART FILMSCREEN COPR
1161 W SEPULVEDA BLVD
TORRANCE, CA  90502-2797

STEWART INDUSTRIES INC
16 S IDAHO ST
SEATTLE, WA  98134

STEWART INDUSTRIES INTL
400 W COLLEGE ST
GUTHRIE, OK  73044

STEWART INDUSTRIES
16 S IDAHO ST
SEATTLE, WA  98134

STEWART, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STI AVIATION INC
BLDG 146 112 ROCKAMBEAU
MOYOCK, NC  27958

STIKA, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STILES MACHINERY INC
3965 44 ST SE
GRAND RAPIDS, MI  49512

STILLWELL JR, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STINNETT & ASSOCIATES
8801 S YALE
TULSA, OK  74137

STINNETT AND ASSOCIATES LLC
8801 S YALE
TULSA, OK  74137

STIRLING CAPITAL INVESTMENTS LOT 15,
LLC
C/O STIRLING CAP INVEST PHASE I, LLC
27422 PORTOLA PARKWAY, SUITE 300
FOOTHILL RANCH, CA  92610

STIRLING CAPITAL INVESTMENTS
ATTN: ANITA TUCKERMAN
27422 PORTOLA PARKWAY
SUITE 300
FOOTHILL RANCH, CA  92610

STIRLING CAPITAL INVESTMENTS
LOT 150 LLC
27422 PORTOLA PKWY
FOOTHILL RANCH, CA  92610

STOCK DRIVE PRODUCTS
2101 JERICHO TURNPIKE
NEW HYDE PARK, NY  11042

STOCKHAM, LEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

STOCKHAM, LEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOCKMAN, KELLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOCKSIGNS
ORMSIDE WAY
REDHILL, SURREY  RH1 2LG
UNITED KINGDOM

STOKES, ADAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOKES, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOKES, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STONE BLUFF

STONE COMPUTER & COPIER SUPPLY
6209 S 107TH E AVE
TULSA, OK  74133

STONE COMPUTER & COPIER SUPPLY
P.O. BOX 25277
OVERLAND PARK, KS  66225

STONER INC
1070 ROBERT FULTON HWY
QUARRYVILLE, PA  17566

STONER INC
P.O. BOX 65
QUARRYVILLE, PA  17566

STORAGE DESIGN LIMITED
PRIMROSE HILL
COWBRIDGE, MID GLAMORGAN  CF71 7DU
UNITED KINGDOM

STORES/RECEIVING
HNGR 6 PITTSBURGH INTL AIRPORT
PITTSBURGH, PA  15231

STORK FOKKER AESP BV
EDISONST1
HOOGEVEEN  7900 AB
NETHERLANDS

STORRS, GREGORY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STORTS, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOUFFER, NORMAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOUGH TOOL SALES
P.O. BOX 140488
BROKEN ARROW, OK  74014

STOUT, MACKENZIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOVALL, CAROLYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STOVALL, JACKSON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STRANZINGER LOGISTIK SERVICE SLS
BREITENAICH 88
SANKT MARTIN, IM INNKREIS  4973
AUSTRIA

STRASBAUGH
825 BUCKLEY RD
SAN LUIS OBISPO, CA  93401

STRASBAUGH
P.O. BOX 39000
SAN LUIS OBISPO, CA  94139-3044

STRATASYS DIRECT INC
DBA STRATASYS DIRECT MAN
28309 AVE CROCKER
VALENCIA, CA  91355-1251

STRATEGIC AEROSPACE CORP
27141 ALISO CREEK RD STE 200
ALISO VIEJO, CA  92656

STRATTON, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STREEM-LINE ENTERPRISES LLC
19370 COLLINS AVE UNIT 912
SUNNY ISLES BEACH, FL  33160

STREEM-LINE ENTERPRISES LLC
UNIT 1 2421 NW 16TH LN
POMPANO BEACH, FL  33064

STREET SCHOOL INC
1135 S YALE
TULSA, OK  74112

STRETCH FORMING CORP
804 S REDLANDS AVE
PERRIS, CA  92570

STREWREIB AVIATION
NIJVERHEIDS BSTR 32
WUUSTWEZEL, ANTWERP  2990
BELGIUM

STROCO MANUFACTURING INC
628 LAMBERT POINTE DR
HAZELWOOD, MO  63042

STRODE, ANGELA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STROH, KRYSTEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STROM AVIATION INC
109 S ELM ST
WACONIA, MN  55387

STROOT, TIFFANY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STROUT, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STRUCTURAL DIAGNOSTICS INC
650 VIA ALONDRA
CAMARILLO, CA  93012

STRUCTURAL MAINTENANCE
120 NOSEDOCK DR
TRAVIS AFB, CA  94535

STRUCTURAL MAINTENANCE
350 RAGSDALE RD
TRAVIS AFB, CA  94535

STS COMPONENT SOLUTIONS LLC
(FORMERLY TRADEWINDS AIRCRAFT SVCS)
2910 SW 42ND
PALM CITY, FL  34990

STS COMPONENT SOLUTIONS LLC
2910 SW 42 AVE
PALM CITY, FL  34990

STS COMPONENT SOLUTIONS LLC
DBA TRADEWINDS AIRCRAFT SERVICES
4509 SW PORT WAY
PALM CITY, FL  34990

STS COMPONENT SOLUTIONS LLC
P.O. BOX 890927
CHARLOTTE, NC  28289-0927

STS COMPONENTS SOLUTIONS
4509 SW PORT WAY
PALM CITY, FL  34990

STS COMPONENTS
2910 SW 92ND AVENUE
PALM CITY, FL  33490

STS COMPONENTS
2910 SW 92ND AVENUE
PALM CITY, FL  33990

STTS
3 RUE FRANTZ JOSEPH STRAUSS
BLAGNAC  31700
FRANCE

STUART C IRBY CO
10302 E 58TH ST
TULSA, OK  74146

STUART C IRBY CO
P.O. BOX 843959
DALLAS, TX  75284-3959

STUART INDUSTRIES INC
5700 HIGHPOINT PKWY
BURLESON, TX  76028

STUART INDUSTRIES INC
P.O. BOX 2977
BURLESON, TX  76097

STUBBLEFIELD, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STUBBLEFIELD, KIMBERLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

STUMP & ASSOCIATES INC
6307 WATERFORD BLVD
OKLAHOMA CITY, OK  73118-1175

STUMP GEOFF
90 PRINCESS ST
TASMANIA 7005
AUSTRALIA

STYLES LOGISTICS
79 STYLES WAY
LAGRANGVILLE, NY  12540

SULLY PRODUCTS SPECIAUX
16 ROUTE DLSDES
SULLY-SUR-LOIRE  45600
FRANCE

SUMARDI, RATNA CENDERAKASIH BINTE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SUMITOMO BAKELITE N AMERICA INC
FORMERLY VYNCOLIT NORTH AMERICA
24 MILL ST
MANCHESTER, CT  06040

SUMITOMO BAKELITE NA INC
P.O. BOX 842232
BOSTON, MA  02284-2232

SUMMA TECHNOLOGY INC
140 SPARKMAN DR
HUNTSVILLE, AL  35805

SUMMIT AVIATION INC
4200 SUMMIT BRIDGE RD
MIDDLETOWN, DE  19709

SUMMIT AVIATION INC
SUMMIT AIRPORT
MIDDLETOWN, DE  19709

SUMMIT AVIATION SUPPLY
1008 TEANECK RD
TEANECK, NJ  07666-4594

SUMMIT AVIATION
600 W.O. NEWELL DR
SOMERSET, KY  42501

SUMMIT AVIATION/S3 INC
7720C AIRPORT RD
TEMPLE, TX  76504

SUMMIT HELICOPTERS
595 COUGAR DR
CLOVERDALE, VA  24077

SUMMIT INFORMATION RESOURCES
2935 WATERS RD
EAGAN, MN  55121

SUMMIT JET
7144 REPUBLIC AIRPORT
FARMINGDALE, NY  11735

SUMTER, TINA
14934 E MAIN ST
CLAREMORE, OK  74019-3753

SUN AVIATION INC
10010 E 87TH ST
KANSAS CITY, MO  64138

SUN COUNTRY AIRLINES
1007 BILLY MITCHELL BLVD
ALEXANDRIA, LA  71303

SUN COUNTRY AIRLINES
13010 AEROSPACE DR
VICTORVILLE, CA  92394

SUN COUNTRY AIRLINES
3914 WILLOW LAKE BLVD
MEMPHIS, TN  38118

SUN COUNTRY AIRLINES
623 RADAR RD
GREENSBORO, NC  27410

SUN COUNTRY AIRLINES
7201 LONGFELLOW AVE S
MINNEAPOLIS, MN  55450

SUN COUNTRY AIRLINES
7701 26TH AVE S
MINNEAPOLIS, MN  55450

SUN COUNTRY AIRLINES
DFW INTL AIRPORT
DALLAS, TX  75261

SUN PACIFC INTL
1265 S SWAN RD
TUCSON, AZ  85711

SUN QUEST EXECUTIVE AIR CHARTER
7356 HAYVENHURST AVE
VAN NUYS, CA  91406

SUN-AIR OF SCANDINAVIA A/S
CUMULUSVEJ 10
BILLUND  7190
DENMARK

SUNBELT INDUSTRIES INC
P.O. BOX 14948
OKLAHOMA CITY, OK  73113

SUNBELT INDUSTRIES
7501 N CLASSEN BLVD
OKLAHOMA CITY, OK  73116

SUNDANCE AVIATION INC
12210 N SARA RD
YUKON, OK  73099

SUNDAY, EDDIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SUNDOWNER ALEXANDRIA LLC
1215 KEGLEMAN BLVD
ALEXANDRIA, LA  71303

SUNDOWNER OKLAHOMA CITY LLC
5900 AIR CARGO RD
OKLAHOMA CITY, OK  73159

SUNDSTRAND, HAMILTON
ONE HAMILTON RD
WINDSOR LOCK, CT  06096-1010

SUNDSTRAND, HAMILTON
P.O. BOX 120647
DALLAS, TX  75312-0647

SUNEXPRESS

SUNEXPRESS AIRLINES TECHNICAL DEPT
SIX HILLS WAY
ANTALYA  07270
TURKEY

SUNEXPRESS AIRLINES
GUNES EKSPRES HAVACILIK A.S.
MEHMETCIK MAH ASPENDOS BULVARI
ANTALYA, ANKARA  07300
TURKEY

SUNEXPRESS AIRLINES
TECHNICAL DEPARTMENT
ANTALYA  07030
TURKEY

SUNEXPRESS AIRLINES
TECHNICHAL DEPARTMENT
ATATURK INTERNATIONAL AIRPORT
YESILKOY, ISTANBUL  34149
TURKEY

SUNEXPRESS DEUTSCHLAND GMBH
POST HOLDER MAINTENANCE
FRANKFURT  60549
GERMANY

SUNEXPRESS DEUTSCHLAND
TECHNICAL DEPARTMENT
FRANKFURT  60549
GERMANY

SUNG, YOUNG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SUNGARD AVANTGARD RECEIVABLES LLC
FORMERLY GET PAID SOFTWARE
14044 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SUNGARD LLC
FORMERLY GET PAID SOFTWARE
300 LANIDEX PLAZA
PARSIPPANY, NJ  07054-3409

SUNRICH TECHNOLOGIES
190 MIDDLE RD
SINGAPORE  188979
SINGAPORE

SUNRIDER INTERNATIONAL
3250 AIRFLITE WAY HANGAR 3213
LONG BEACH, CA  90807

SUNSET AVIATION
201 FIRST ST
PETALUMA, CA  94952

SUNSET AVIATION
351 AIRPORT RD
NOVATO, CA  84945

SUNSET AVIATION
3742 BECKER BLVD
SANTA ROSA, CA  95403

SUNSHINE AIRSPARES INC
4120 PETERS RD
PLANTATION, FL  33317

SUNSHINE HELICOPTERS
HNGR 107 1 KAHULUI HELIPORT
KAHULUI, HI  96732

SUNSHINE SERVICE INTL INC
147-35 183RD STREET
JAMAICA, NY  11413

SUNWEST AVIATION
217 AERO ST NE
CALGARY, AB  T2E 7C6
CANADA

SUNWING AIRLINE
44 FASKEN DR UNIT 12/13
TORONTO, ON  M9W 5M8
CANADA

SUNWING MAINTENANCE YYZ HANGAR
2450 DERRY ROAD EAST
MISSISSAUGA, ON  L5S 1B2
CANADA

SUPERFORM USA INC
LUXER INC
6825 JURUPA AVE
RIVERSIDE, CA  92504

SUPERFORM USA
6825 JURUPA AVE
RIVERSIDE, CA  92504

SUPERIOR AIRCRAFT MAINTENANCE
3650 BIDDLE RD 18
MEDFORD, OR  97504

SUPERIOR AVIATION INC
250 RIVERHILLS RD
KINSFORD, MI  49802

SUPERIOR AVIATION SERVICES INC
7515 LEMMON AVE HANGAR K
DALLAS, TX  75209

SUPERIOR AVIATION SERVICES
HNGR K 7515 LEMMON AVE
DALLAS, TX  75378

SUPERIOR BUILDING SERVICES INC
DBA FIRST MAINTENANCE CO OF TULSA
P.O. BOX 470548
TULSA, OK  74147

SUPERIOR COMPUTER SUPPLY
2355 S EDWARDS ST A
WICHITA, KS  67213

SUPERIOR FELT AND FILTRATION LLC
28001 W CONCRETE DR
INGLESIDE, IL  60041

SUPERIOR FELT AND FILTRATION LLC
P.O. BOX 220
ELK GROVE, IL  60030-0220

SUPERIOR FELT AND FILTRATION LLC
P.O. BOX 92170
ELK GROVE, IL  60009

SUPERIOR HONING AND GRINDING
P.O. BOX 4462
TULSA, OK  74159

SUPERIOR LINEN SERVICE INC
P.O. BOX 580787
TULSA, OK  74158-0787

SUPERIOR LINEN SERVICES INC
6959 E 12TH ST
TULSA, OK  74112

SUPERIOR TECHNICAL CERAMICS CORP
600 INDUSTRIAL PARK RD
ST ALBANS, VT  05478

SUPPLIER MANAGEMENT SOLUTIONS LLC
27476 VIA INDUSTRIA
TEMECULA, CA  92590

SUPPLYON AG

SUPPORT AIR INC
3191 W TECH RD
MIAMISBURG, OH  45342

SUPPORT AIR INC
JACKSONVILLE AIRPORT
JACKSONVILLE, FL  32206

SUPRY, JEREME
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SURATMAN, SARAZLI BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SURBER, JEFFERY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SURFACE TABLES UK
P.O. BOX 420
LINCOLN  LN6 9XS
UNITED KINGDOM

SUSAN G KOMEN BREAST CANCER FDN
DBA SUSAN G KOMEN TULSA
1560 E 21 ST
TULSA, OK  74114

SUSAN G KOMEN BREAST CANCER FDN
TULSA AFFILIATE
1560 E 21 ST
TULSA, OK  74114

SUSSEX AIRPORT
53 RTE 639
SUSSEX, NJ  07461

SUTTON UPHOLSTERERS
PICTS HILL
LANGPORT, SOMERSET  TA10 9AA
UNITED KINGDOM

SUTTON, GARY W
DBA S&S INDUSTRIAL TOOLS
6309 N 131ST E AVE
OWASSO, OK  74055

SUTTON, JACOB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SW3108 DEF DIST DEPOT
SUSQUEHANNA PA
NEW CUMBERLAND, PA  17070-5001

SW3119 DEF DIS DEPOT WARNER ROBINS
BLDG 376 455 BYRON ST
ROBINS AFB, GA  31098-1887

SW3122 DEF DIST DEPOT JAX
BLDG 175 SWAN RD
NAS JACKSONVILE, FL  32212-0103

SW3210
7537 WARDLEIGH RD BLDG 849W
HILL AFB, UT  84056-5734

SW3215
DEF DIST DEPOT BARSTOW
BARSTOW, CA  92311-5014

SW3218 DEFENSE DIST DEPOT SAN DIEGO
2680 WODEN ST
SAN DIEGO, CA  92136-5000

SWALEC
PAYMENT CENTRE, P.O. BOX 13
HAVANT  PO9 5JB
UNITED KINGDOM

SWAN INDUSTRIES INC
10975 LIN VALLE DR
ST LOUIS, MO  63123

SWEARINGEN, JERRY
18330 E. RED FOX TRAIL
OWASSO, OK  74055-8331

SWEEDYK, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SWEET & MAXWELL
CHERITON HOUSE, NORTH WAY, P.O. BOX
1633
ANDOVER, HAMPSHIRE  SP10 5BE
UNITED KINGDOM

SWEET, JONATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SWENSON, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SWIFT AIR LLC
2710 E OLD TOWER ROAD
PHOENIX, AZ  85034

SWIFT AIR LLC
7306 W MARKET ST
GREENSBORO, NC  27409

SWIFT AVIATION INC
121 OSWEGO RD
PLEASANT VALLEY, NY  12569

SWIFT AVIATION SERVICES INC
2602 SKY HARBOR BLVD
PHOENIX, AZ  85034

SWIFT AVIATION SERVICES
2710 E OLD TOWER RD
PHOENIX, AZ  85034

SWIFTAIR
INGENIERO TORRES QUEVEDO  14
MADRID  28022
SPAIN

SWISS AIRCRAFT & SYSTEMS
ENTERPRISE CORP
EMMEN  6032
SWITZERLAND

SWISS INTERNATIONAL AIR LINES LTD
SWISS WAREHOUSE
ZURICH, FLUGHAFEN, ZURICH  8058
SWITZERLAND

SWISS RE
MYTHENQUAI 50/60
ZURICH  8022
SWITZERLAND

SWISS TECHNIK LLC
515 S.48TH STREET
TEMPE, AZ  85281

SWISSAIR
DEPT FRZME
ZURICH  8058
SWITZERLAND

SWISSAIR
EXPORT CARGO BLDG 151
JAMAICA, NY  11430

SWISSAIR
GATEWAY JFK 156 146TH AVE
JAMAICA, NY  11434

SWISSPORT EXECUTIVE
AEROPORT INTERNATIONAL
NICE COTE D AZUR
NICE, CEDEX  06281
FRANCE

SWO400 DEF DISTR DEPOT RICHMON
CHIPPENHAM PRKWY RTE 150
RICHMOND, VA  23297-5900

SWOW, ANDRE FRANCIS CHUAN BENG MAH
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SYCAMORE SPECIALIZED CARRIERS INC
3400 ENGLE RD
FORT WAYNE, IN  46809

SYDNEY DISTRIBUTION CENTER
ATTN: DAVID BEVAN & LES ROELANDTS
COWARD STREET - MASCOT
SYDNEY, NSW
AUSTRALIA

SYED ALWEE, MOHD SHARIFF BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SYED SALLEH, SYED HAMZA BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

SYKES, FELICIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

SYLMAR, SIERRACIN
12780 SAN FERNANDO RD
SYLMAR, CA  91342

SYNERGY GAS
3602 N MINGO VALLEY EXPRESSWAY
TULSA, OK  74116-5028

SYNERGY LLC
10812 N SHERIDAN RD
SPERRY, OK  74073

SYNERGY LLC
304 S. BIRCH
OWASSO, OK  74055

SYNERGY LLC
7750 N OWASSO EXP
OWASSO, OK  74055

SYSTEM SCALE CORP.
P.O. BOX 68963
INDIANAPOLIS, IN  46268

T & F SERVICE C/O TRADELINK GR
12013 GENERAL MILTON
LAREDO, TX  78045

T AEROSPACE LLC
4048 SENATOR ST
MEMPHIS, TN  38118

T AEROSPACE
4048 SENATOR ST
MEMPHIS, TN  38118

T AEROSPACE
STE 21 4569 OLD LAMAR
MEMPHIS, TN  38118

T&R PHILLIPS
CEFN FARM
TREBOETH  SA5 7HL
UNITED KINGDOM

TA INSTRUMENTS WATERS LLC
159 LUKENS DR
NEW CASTLE, DE  19720

TA INSTRUMENTS WATERS LLC
DEPT AT 952329
ATLANTA, GA  31192-2329

TA MFG
P.O. BOX 931
VALENCIA, CA  91380

TAAG ANGOLA AIRLINES
AEROPORTO DE LUANDA
LUANDA  3010
ANGOLA

TAAG ANGOLA AIRLINES
RUA DE MISSAO   123 DPF TAAG
LUANDA  3010
ANGOLA

TAB AVIATION POTOMAC CORP
1064 S MILWAUKEE AVE
WHEELING, IL  60090

TAB HARDWARE INC
2880 E HILL ST
LONG BEACH, CA  90804

TABER INDUSTRIES
P.O. BOX 8000
BUFFALO, NY  14267

TABER INDUSTRIES
TABER ACQUISITION CORP
455 BRYANT ST
NORTH TONAWANDA, NY  14120

TABLEAU SOFTWARE INC
837 N 34 ST
SEATTLE, WA  98103

TABLEAU SOFTWARE INC
P.O. BOX 204021
DALLAS, TX  75320-4021

TABY AIR MAINTENANCE AB
OREBRO AIRPORT
OREBRO  705 94
SWEDEN

TAC AIR
5300 AIRPORT BLVD
FORT SMITH, AR  72903

TACA AIRLINES
BLDG 712 1701 NW 63RD AVE
MIAMI, FL  33126

TACA INTERNATIONAL AIRLINES
1751 NW 68TH AVE
MIAMI, FL  33126

TACA INTERNATIONAL AIRLINES
AEROMANTENIMIENTO
AEROPUERTO  LA PAZ
EL SALVADOR

TACA INTERNATIONAL AIRLINES
MIAMI, FL  33152

TACA INTL AIRLINES
INTNL DE EL SALVADOR ACCESO  6
COMALAPA  LA PAZ
EL SALVADOR

TACA MIAMI LOGISTIC CTR
10400 NW 21ST ST
DORAL, FL  33172-2541

TACA MIAMI LOGISTICS CENTER
2196 NW 89TH PL
DORAL, FL  33172

TACA
5885 NW 18TH ST
MIAMI, FL  33126

TACKETT, DOUGLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TACOR
2281C N MACSH BRANCH RD
DENTON, TX  76207

TACOR
PONDER, TX  76259

TACTAIR FLUID CONTROLS INC
4806 W TAFT RD
LIVERPOOL, NY  13088

TACTAIR FLUID CONTROLS INC
942 OLD LIVERPOOL ROD
LIVERPOOL, NY  13088

TACTAIR FLUID CONTROLS
4806 WEST TAFT ROAD
LIVERPOOL, NY  13088

TAECO - C/O HAESL
70 CHUN CHOI ST
TSEUNG KWAN O, HONG KONG
CHINA

TAECO - FINANCE DEPARTMENT
20 DAILIOA RD E GAOQI
XIAMEN  361006
CHINA

TAECO FINANCE
GAOQI INTERNATIONAL AIRPORT
XIAMEN  361006
CHINA

TAECO SUPPLIES
GAOQI INTERNATIONAL AIRPORT
XIAMEN  361006
CHINA

TAECO
20 DAILAIO RD E
XIAMEN PR  361006
CHINA

TAESA MAINTENANCE BASE
AEROPUERTO INTL DE LA CIUDAD
TOLUCA EDO DE  50130
MEXICO

TAG AVIATION
7675 PERIMETER RD S
SEATTLE, WA  98108

TAG AVIATION S A
GENEVA AIRPORT 15
GENEVA  1215
SWITZERLAND

TAG AVIATION UK LTD
FARNBOROUGH AIRPORT
FARNBOROUGH, WEST SUSSEX  GU14 6XA
UNITED KINGDOM

TAG AVIATION USA INC
1947 AIRPORT RD
ATLANTA, GA  30341

TAG AVIATION USA INC
BUILDING 3606 CORBEN CT
MADISON, WI  53704

TAG AVIATION
10 HANGAR RD
WHITE PLAINS, NY  10604

TAG FARNBOROUGH ENGINEERING
BUSINESS AVIATION CENTRE
FARNBOROUGH  GU14 6XA
UNITED KINGDOM

TAGETIK NA LLC
1055 SUMMER ST
STAMFORD, CT  06905

TAGETIK NORTH AMERICA LLC
1055 SUMMER ST
STAMFORD, CT  06905

TAGRP ENTERPRISE INC
2321 NW 139 AVENUE
SUNRISE, FL  33323

TAIKOO AIRCRAFT ENGRG CO LTD
ATTN: 788LS
20 DAILAIO RD
XIAMEN, FUJIAN  361006
CHINA

TAIKOO SPIRIT AEROSYSTEMS
(JINJIANG) COMPOSITE CO LTD
NO 1 TAIKOO ROAD
JINJIANG, FUJIAN  362200
CHINA

TAIKOO SPIRIT AEROSYSTEMS
(JINJIANG)COMPOSITE CO LTD
NO.1 TAIKOO RD;JINJIANG
QUANZHOU EXPORT PROCESSING ZONE
FUJIAN  362200  CHINA

TAILWIND INSPECTION INC
3260 N SHERIDAN RD
TULSA, OK  74115

TAIMYR AIRLINES JSC
AIRPORT DOMODEDOVO
MOSCOW, THE MOSCOW AREA  142045
RUSSIAN FED.

TAI-TUSAS AEROSPACE IND INC
ISTANBUL RD 30 KM
ANKARA  06936
TURKEY

TAKE FLIGHT AVIATION
ATTN: N800/JOHN TAYLOR
240 SWW 34TH STREET
FT LAUDERDALE, FL  33315

TALISPIN FRAMES
PENMAEN SM BUS CENT UNIT 14
BLACKWOOD, GWENT  NP12 2DZ
UNITED KINGDOM

TALKEETNA AERO SERVICES
TALKEETNA STATE AIRPORT
TALKEETNA, AK  99676

TALMADGE POWELL CREATIVE LLC
211 W 11 ST
TULSA, OK  74119

TALON AIR INC
7110 REPUBLIC AIRPORT
FARMINGDALE, NY  11735-3954

TALON AIR MAINTENANCE SERVICES
8300 REPUBLIC AIRPORT
FARMINGDALE, NY  11735

TAM BRAZILIAN
STE 700 5201 BLUE LAGOON DR
MIAMI, FL  33126

TAM LINHAS AEREAS (COMAT)
1701 NW 63RD AVE
MIAMI, FL  33126-7300

TAM LINHAS AEREAS S/A
7517-21 N W 52ND ST
MIAMI, FL  33166

TAM LINHAS AEREAS S/A
CONTACT CUSTOMER SERVICE
TULSA, OK

TAM LINHAS AEREAS S/A
RODOVIA SP 318 KM 249.5
SAO CARLOS, SAO PAULO  13578-000
BRAZIL

TAM LINHAS AEREAS S/A
RUA GAL PANTALEAO TELLES 210
SAO PAULO, SAO PAULO  04355-040
BRAZIL

TAM LINHAS AEREAS S/A/
RUA GAL PANTALEAO TELLES 210
HANGAR 11 JDAEROPORTO, SAO PAULO
04355-040
BRAZIL

TAM USA
DOOR  30 6105 NW 18TH ST BLDG 716C
MIAMI, FL  33126

TAME EP LINEA AEREA DEL ECUADOR
AV AMAZONAS N24-260 Y AV COLON
QUITO
ECUADOR

TAME EP
AV AMAZONAS N24-260 Y AV COLON
QUITO  EC1701
ECUADOR

TAME LINEA AEREA DEL ECUADOR
TAME EP
AEROPUERTO MARISCAL SURCE
TABABELA, QUITO  170183
ECUADOR

TAMPA AIRLINES CARGO
1650 NW 60TH AVE
STE 206 BLDG 708
MIAMI, FL  33122

TAMPA AIRLINES CARGO
1650 NW 60TH AVE
STE 206 BLDG 708
MIAMI, FL  33152

TAMPA BAY EXECUTIVE A/P
BAY FLITE 11422 SR54
ODESSA, FL  33556

TAMPA CARGO S A
MIAMI, FL  33152-4235

TAMPA
7610 NW 25TH ST
MIAMI, FL  33122

TAN CHONG CREDIT PTE LTD
911 BUKIT TIMAH RD
SINGAPORE  589622
SINGAPORE

TAN, CHENG LEAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TAN, CHIN POH
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TAN, KAR CHOON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TAN, KOK KIANG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TAN, KOK KIANG
33 CHANGI N CRESECENT
SINGAPORE  499640
SINGAPORE

TAN, LOW LENG LAWRENCE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TAN, TECK KIM PATRICK
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

TANAH MERAH COUNTRY CLUB
P.O. BOX 0070 TAMPINES CENTRAL
SINGAPORE  915203
SINGAPORE

TANNER, O C
UNIT 6A IMPRIMO PK LENTHALL RD
LOUGHTON, ESSEX IG10 3UF
UNITED KINGDOM

TANNER, O.C.
LENTHALL ROAD
LOUGHTON IG10 3UF
UNITED KINGDOM

TANNEWITZ INC
DBA RAMCO
794 CHICAGO DR
JENISON, MI  49428

TAP AIR PORTUGAL/COMAT
BUILDING 340
NEWARK, NJ  07114

TAP MAINTENANCE & ENGINEERING
1862 PREDIO 2 MODULO B SALA 910
ILHA DO BOVERNODOR, RIO DE JANEIRO
21941-480
BRAZIL

TAP MAINTENANCE & ENGINEERING
1862 PREDIO 2 MODULO B SALA 910
PORTO ALEGRE, RIO GRANDE DO SUL
90240-480
BRAZIL

TAP MAINTENANCE & ENGINEERING
HANGAR 6; 1704-801, LISBON
LISBON;PORTUGAL  1704-801
PORTUGAL

TAP MAINTENANCE & ENGINEERING
TAP PORTUGAL
HANGAR 6, WAREHOUSE
LISBON  1704-801
PORTUGAL

TAP MANUTENCAO & ENGENHARIA
BRASIL S.A.
RUA AUGUSTO SEVERO, 851 SAO JOAO
PORTO ALEGRE - RS, RIO GRANDE DO SUL
90240-480
BRAZIL

TAP MNTNC & ENGRG BRAZIL/KN
STE 100 7850 NW 25TH ST
DORAL, FL  33122

TAP PORTUGAL/COMAT
BUILDING 340
NEWARK, NJ  07114

TAP, TRANSPORTES AEREOS
PORTUGUESES
LO/AR/RE
RECEPCAO, HANGAR 6,ANEXO K
LISBON  1704-801
PORTUGAL

TAPE INDUSTRIAL SALES INC
13450 PARKVIEW CT
LOUISVILLE, KY  40223

TAPIS CORP
28 KAYSAL CT
ARMONK, NY  10504

TARGET AVIACAO LTDA
RUA GENERAL PANTALEAO TELLES 40
SAO PAULO, SAO PAULO  04355-040
BRAZIL

TARGET REFRIGERATION INC
2309 W ESTER AVE
WICHITA, KS  67213

TARMAC AEROSAVE
ATTN: ERRANDONEA ALAIN
MSN 096 HIFLY - LAERODROME
AZEREIX  65380
FRANCE

TARMAC AEROSAVE
LAERODROME TARBES-LOURDES-PEREN
AZEREIX  65380
FRANCE

TARMAC ARAGON
AEROPUERTO DE TERUEL
CTRA A-15  12 DE ALBARRACIN
TERUEL  44396
SPAIN

TARMAC ARAGON
CTRA A-1512 DE ALBARRACIN KM6
TERUEL  44396
SPAIN

TAROM ROMANIAN AIR TRANSPORT
CALEA BUCURESTILOR 224F
OTOPENI, ILFOV  0075150
ROMANIA

TAROM ROMANIAN AIR TRANSPORT
HWY BUCHAREST-PLOIESTI
BUCHAREST
ROMANIA

TAROM ROMANIAN AIR TRANSPORT
KM 16.5 BUCARESTI - PLOIESTI RD
BUCHAREST  7156200
ROMANIA

TARON ROMANIAN AIR TRANSP
N HANGAR RD JFK INTL A/P
JAMAICA, NY  11430

TASMAN AVIATION ENTERPRISES PTY LTD
INWARDS GOODS
AMBERLEY, QLD  4306
AUSTRALIA

TASMAN HELICOPTERS
5455 AIRPORT RD S
VANCOUVER, BC  V7B 1B5
CANADA

TASRIF, ZULKIFLIE BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TASS INC
DBA LMI AEROSPACE EVERETT
1910 MERRILL CREEK PKWY
EVERETT, WA  98203

TASS INC
DBA LMI AEROSPACE
4838 RONSON CT
SAN DIEGO, CA  92111

TASS SRI
VIA CASSALINO SNC
CAPANNORI  55012
ITALY

TASS SRL
VIA DEL TERMINE
FIRENZE  50127
ITALY

TAT INDUSTRIES LAB
AEROPORT DE DINARD-PIEURTUIT
DINARD  35801
FRANCE

TAT INDUSTRIES
AEROPORT NIMES-ARLES-CARMARGUE
GARONS  30128
FRANCE

TATA TECHNOLOGIES INC
41050 W ELEVEN MILE
NOVI, MI  48375

TATA TECHNOLOGIES INC
P.O. BOX 78000
DETROIT, MI  48278-0288

TATA TECHNOLOGIES LTD
UNIVERSITY TECHNOLOGY PARK
COVENTRY  CV1 2TT
UNITED KINGDOM

TAUGHANNOCK AVIATION
66 BROWN RD
ITHACA, NY  14850

TAUGHANNOCK AVIATION
NEWCO DEVELOPMENT
ITHACA, NY  14850

TAV GROUP/DEE HOWARD

TAY, LIANG CHUAN HERMAN LIANG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TAY, YEK CHAANG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TAYLOR COMMUNICATIONS INC
4205 S 96 ST
OMAHA, NE  68127

TAYLOR COMMUNICATIONS INC
P.O. BOX 71928
CHICAGO, IL  60694

TAYLOR JR, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TAYLOR TREE CARE INC
5706 E 111 ST
TULSA, OK  74137

TAYLOR, BOBBY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TAYLOR, ERIC
6295 N 3 FINGERS BAY RD
MANNFORD, OK  74044-3732

TAYLOR, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TAYLOR, JENNIFER
DBA FEDORA DANCE
1523 S ATLANTA AVE
TULSA, OK  74104

TAYLOR, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TAYLOR, KENYATE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TAYLOR, PRESTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TAYLOR, SAMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TAYLOR, SOCOYIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

T-B AND S MFG CO INC
4404 GARLAND DR
HALTOM CITY, TX  76117

TBIAC LLC
2303 TUSCANY WAY
BOYNTON BEACH, FL  33435

TBIAC LLC
INTERNATIONAL AEROSPACE CONSULTING
STE 3000 301 CLEMATIS STREET
WEST PALM BEACH, FL  33401

T-BIRD AVIATION
2722 INTERNATIONAL DR
WEST CHICAGO, IL  60185

TBM INC
36170 RD 112
VISALIA, CA  93291

TBM INC
8506 HERRINGTON CT
PEVELY, MO  63070

TBO AVIATION
STE 207 601 HERITAGE DR
JUPITER, FL  33458

TC SPECIALTIES INC
460 INDUSTRIAL WAY
PLACENTIA, CA  92870

TC SPECIALTIES INC
460 INDUSTRIAL WAY
PLACENTIA, CA  92870-6230

TCM CERTIFICATION SERVICES LLC
9755 S 4050 RD
TALALA, OK  74080

TCM CERTIFICATION SERVICES LLC
P.O. BOX 682
OWASSO, OK  74055

TDR
5079 PENDILLA AVE
WOODLAND HILLS, CA  91364

TEAGUE, JEREMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TEAM 125 INC
255 S LELAND NORTON WAY
SAN BERNARDINO, CA  92408

TEAM 125 INC
43 W 622 US RT 30
SUGAR GROVE, IL  60554

TEAM AER LINGUS
JFK INTL AIRPORT
JAMAICA, NY  11430

TEAM AERO INC
1859 JASPER ST
AURORA, CO  80011

TEAM AERO LINGUS
GOODS INWARDS HANGAR 5
DUBLIN
IRELAND

TEAM AERO LLC
1320 S ENTERPRISE ST
OLATHE, KS  66061

TEAM AEROSPACE INC
117 WHEELER STREET
LA VERGNE, TN  37086

TEAM AEROSTRUCTURES
HANGAR 1
BURY, CAMBRIDGESHIRE  PE26 2RA
UNITED KINGDOM

TEAM AEROSTRUCTURES
HANGAR 3 UPWOOD AIRPARK
BURY, CAMBRIDGESHIRE  PE26 2RA
UNITED KINGDOM

TEAM AVIATION
6910 NW 42ND ST
MIAMI, FL  33166

TEAM FLS AEROSPACE LTD ATLAS
SEAN OCONNOR MKTG & SALES
DUBLIN
IRELAND

TEAM JAS INC
8493 BAYMEADOWS WAY
JACKSONVILLE, FL  32256

TEAM JET LLC
2710 E OLD TOWER RD
PHOENIX, AZ  85034

TEAM TURBINES
BLANKENWEG 18A
BERGEN OP ZOOM  4612 RC
NETHERLANDS

TEAM TURBINES
HANGAR 1  UPWOOD AIRPARK
BURY, CAMBS  PE26 2 RA
UNITED KINGDOM

TEAM WORLDWIDE
1619 E 3RD ST
LITTLE ROCK, AR  72202

TEAMS S L
WILBUR Y ORVILLE WRIGHT 1
LA RINCONADA, SEVILLA  41309
SPAIN

TEAMWORK SYSTEMS INC MLC CAD
6001 W WILLIAM CANNON DR
AUSTIN, TX  78749-1669

TECH COMM INC
5010 N HIATUS RD
SUNRISE, FL  33351-8017

TECHNAD
12 AVE MARCEL DASSAULT
TOURS  37200
FRANCE

TECHNAD
14740 ST MANVIEU
NORREY
FRANCE

TECHNAD
RUE DES CHAMPS BAILLY
SAINT CONTEST  14280
FRANCE

TECHNAD
RUE JULES GRISEZ
CAEN  14000
FRANCE

TECHNIA TRANSCAT
55 SHUMAN BLVD
NAPERVILLE, IL  60563

TECHNICAL ACCTS  FINANCE DEPT
5TH FLR QATAR AIRWAYS TOWER
DOHA  UNKNOWN
QATAR

TECHNICAL AERO SERVICES
14347 SW 142ND ST
MIAMI, FL  33186

TECHNICAL MANUAL SALES
6911 N WHIRLPOOL DR
TULSA, OK  74117

TECHNICAL RESOURCE GROUP
5910 N CENTRAL EXWY
DALLAS, TX  75206

TECHNICAL STORES-DOHA
QATAR AIRWAYS-TECHNICAL STORES
DOHA
QATAR

TECHNIFORM METAL CURVING INC
375 S CACTUS AVE
RIALTO, CA  92376

TECHNIKS LLC
9930 E 56 ST
INDIANAPOLIS, IN  46236

TECHNO-COATINGS INC
1865 NE 144TH ST
N MIAMI, FL  33181

TECHNOLOGY MARKETING INC
6122 STRAILER ST
SALT LAKE CITY, UT  84107

TECHSA SRL
VIA VITORCHIANO 151
ROME  00189
ITALY

TECHSPACE AERO
ROUTE DE LIERS 121
MILMORT  4041
BELGIUM

TECMAVEN GROUP PTE LTD
10 ARUMUGAM RD
SINGAPORE  409957
SINGAPORE

TECNICAS AERONAUTICAS MADRID SL
POL. IND. NO. 1
MOSTOLES, MADRID  28968
SPAIN

TECT AEROSPACE INC
1515 N A ST
WELLINGTON, KS  67152

TECT AEROSPACE INC
P.O. BOX 79435
CITY OF INDUSTRY, CA  91716-9435

TEE INTERNATIONAL LTD
BLK 2024 BUKIT BATOK IND PK H03-48
SINGAPORE  659529
SINGAPORE

TEEBAH AIRLINES
QUEEN ALIA INTL AIRPORT
AMMAN  911399
JORDAN

TEEL, BYRON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TEETER, BRANDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TEETER, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TEJAS AVIATION SERVICES INC
8402 NELMS ST STE 209
HOUSTON, TX  77061

TEKSYSTEMS INC
7645 E 63 ST
TULSA, OK  74133

TEKSYSTEMS INC
P.O. BOX 198568
ATLANTA, GA  30384-8568

TEKTRONIX INC
7416 COLLECTION CENTER DR
CHICAGO, IL  60693

TEKTRONIX INC
9902 E 43RD
TULSA, OK  74146-7402

TELEGEN SOLUTIONS INC
8198 E 46 ST
TULSA, OK  74145

TELEGEN SOLUTIONS INC
8508 E 46 ST
TULSA, OK  74145

TELFORD AVIATION
189 ODLIN RD
BANGOR, ME  04401

TELLO, CLAUDIO
5410 COOPER COURT
BARTLESVILLE, OK  74006-6976

TEMP TEAM PTE LTD
1 TAMPINES CENTRAL 5
SINGAPORE  529508
SINGAPORE

TEMPELMEYER, OLIVIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TEMPERATURE CONTROL SYSTEMS
11363 E 60 PL
TULSA, OK  74146

TEMPERATURE CONTROL SYSTEMS
P.O. BOX 550249
DALLAS, TX  75355-0249

TEMPEST HELI PARTS
C/O BRISTOW GROUP LLC
ABERDEEN AIRPORT
DYCE  AB21 0NT
UNITED KINGDOM

TEMPLETON, ERIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TENCATE ADVANCED COMPOSITES

TENCATE ADVANCED COMPOSITES USA INC
2450 CORDELIA RD
FAIRFIELD, CA  94534

TENG, MUN TENG
29 CHANGI N CRESCENT
SINGAPORE  499619
SINGAPORE

TENNANT SALES AND SUPPLY  CO INC
P.O. BOX 71414
CHICAGO, IL  60694-1414

TENNANT SALES AND SUPPLY  COMPANY
701 N LILAC DR
MINNEAPOLIS, MN  55440-1452

TENNANT, BRADLEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TENNESSEE DEP OF LABOR AND WORK DEV
EMPLOYMENT SECURITY COMMISSION
EMPLOYER ACCOUNTS OPERATIONS
220 FRENCH LANDING DRIVE
NASHVILLE, TN  37243

TENNESSEE DEP OF LABOR AND WORK DEV
EMPLOYMENT SECURITY COMMISSION
EMPLOYER ACCOUNTS OPERATIONS
P.O. BOX 101
NASHVILLE, TN  37202-0101

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE NATIONAL GUARD
FITZHUGH BLVD
SMYRNA, TN  37167

TEO, SANDY
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TERMINIX INTERNATIONAL
1610 QUAIL LAKE LOOP
COLORADO SPRINGS, CO  80906

TERMINIX INTERNATIONAL
2205 N WILLOW AVE
BROKEN ARROW, OK  74012

TERRA FIRMA (WALES) LTD
MALVERN DR
CARDIFF, SOUTH GLAMORGAN  CF14 5DR
UNITED KINGDOM

TERRA UNIVERSAL INC
800 S RAYMOND AVE
FULLERTON, CA  92831-5234

TERRACON CONSULTANTS INC
9522 E 47 PL
TULSA, OK  74137

TERRY, EDWARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TES ASIA PACIFIC
TES ASIA PACIFIC PTE LTD
01-02 15 CHANGI BUSINESS PARK CENTR
SINGAPORE  486057
SINGAPORE

TES PARTS LTD
HGR 858 (E5) RAF ST ATHAN
BARRY  CF62 4WA
UNITED KINGDOM

TEST FLIGHT ASSOC
1031 MOBLEY HANGAR 100
MOJAVE, CA  93501

TEST INSTRUMENTATION INC
4809 116TH AVE SE
BELLEVUE, WA  98006

TESTCORP
24662 RHEA DRIVE
MISSION VIEJO, CA  92691

TESTIA LTD
CELTIC SPRINGS
COEDKERNEW  NP10 8FZ
UNITED KINGDOM

TEST-TECH PTE LTD
51 BUKIT BATOK CRESCENT 07-43
SINGAPORE  658077
SINGAPORE

TETKO INC
P.O. BOX 6771
NEW YORK, NY  10249

TEX TECH INDUSTRIES INC
3252 MOMENTUM PL
CHICAGO, IL  60689-5332

TEX TECH INDUSTRIES
105 N MAIN ST
NORTH MONMOUTH, ME  04265

TEXAS A & M UNIVERSITY
3367 TEXAS A&M UNIVERSITY
COLLEGE STATION, TX  77843

TEXAS AERO ENGINE SVC LIMITED
2100 EAGLE PKWY
FORT WORTH, TX  76177

TEXAS AERO ENGINE SVC LIMITED
2100 EAGLE PKWY
FT WORTH, TX  76177

TEXAS AERO ENGINE SVC LTD
2100 EAGLE PKWY
FT WORTH, TX  76177

TEXAS AERO ENGINE
AAL-AFW STORES
FORT WORTH, TX  76177

TEXAS AIR COMPOSITES INC
102 EXELL DR
DESOTO, TX  75115

TEXAS AIR COMPOSITES INC
15050 TRINITY BLVD
FORT WORTH, TX  76155

TEXAS AIR COMPOSITES INC
75 REMITTANCE DR
CHICAGO, IL  60675-3122

TEXAS AIR COMPOSITES
102 EZELL DR
DESOTO, TX  75123-0745

TEXAS AIR COMPOSITES
15050 TRINITY BLVD
FORT WORTH, TX  76155

TEXAS AIR SPARE
4418 ILLINOIS AVE
DICKINSON, TX  77539

TEXAS AIRCRAFT MILLING INC
417 IDLEWILD RD
GRAND PRAIRIE, TX  75051

TEXAS ALMET INC
2800 E RANDOL MILL RD
ARLINGTON, TX  76011

TEXAS ALMET LP
2800 E RANDOL MILL RD
ARLINGTON, TX  76011

TEXAS AVIATION
3901 N MAIN ST
FT WORTH, TX  76106

TEXAS CONNECTION
1003 MESQUITE DR
KELLER, TX  76248

TEXAS CONNECTION
FLAMMABILITY TESTING
1003 MESQUITE DR
KELLER, TX  76248

TEXAS INSTRUMENTS CORP
34 FOREST ST
ATTLEBORO, MA  02703

TEXAS JET
200 TEXAS WAY
FT WORTH, TX  76106

TEXAS MACHINE TOOL INTERNATIONAL
600 RESEARCH AVE
WACO, TX  76705

TEXAS MACHINE TOOL INTERNATIONAL
P.O. BOX 154069
WACO, TX  76715

TEXAS PNEUMATIC SYSTEMS INC
2404 SUPERIOR DR
ARLINGTON, TX  76013

TEXAS PROCESS EQUIP CO
5215 TED ST
HOUSTON, TX  77092

TEXAS PROCESS EQUIPMENT CO
P.O. BOX 4346
HOUSTON, TX  77210-4346

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778

TEXOMA CONTRACTING INC.
420 N 42RD ST E
MUSKOGEE, OK  74403

TEXSTARS INC
925 AVE H E
ARLINGTON, TX  76011

TEXSTARS LLC
P.O. BOX 201626
ARLINGTON, TX  76006

TEXTRON AEROSPACE MEXICO/CESSNA
4040
EL PASO, TX  79936

TEXTRON AVAITION INC

TEXTRON AVIATION INC

TEXTRON AVIATION INC (CESSNA)
2 CESSNA BLVD
WICHITA, KS  67215

TEXTRON AVIATION INC (CESSNA)
2605 S HOOVER RD C-6 BLDG
WICHITA, KS  67215

TEXTRON AVIATION INC (CESSNA)
BLDG C-6 2605 S HOOVER RD
WICHITA, KS  67215

TEXTRON AVIATION INC
(BEECHCRAFT MEXICO)
C/O RIO BRAVO INTERNATIONAL SE
EL PASO, TX  79936

TEXTRON AVIATION INC
1 CITATION LN
WICHITA, KS  67209

TEXTRON AVIATION INC
FKA BEECHCRAFT CORP
2 CESSNA BLVD DOCK 2
WICHITA, KS  67215

TEXTRON AVIATION INC
FKA BEECHCRAFT CORP
WICHITA, KS  67207

TEXTRON AVIATION INC
FORT WORTH, TX  76177

TEXTRON AVIATION INC
FT WORTH, TX  76177

TEXTRON AVIATION INC
ORLANDO SERVICE CENTER
4134 BEAR RD
ORLANDO, FL  32827

TEXTRON AVIATION INC
TAMPA SERVICE CENTER
2450 N WESTSHORE BOULEVARD
TAMPA, FL  33607

TEXTRON AVIATION INC
WICHITA BEECHCRAFT SERVICE CENTER
1980 AIRPORT ROAD
WICHITA, KS  67209

TEXTRON AVIATION INC
WICHITA, KS  67201-2945

TEXTRON AVIATION P&D P43
7121 SW BOULEVARD
WICHITA, KS  67215

TEXTRON AVIATION
(BEECHCRAFT-P&D) P43
7121 SW BLVD DOCKS 2-4
WICHITA, KS  67215

TEXTRON AVIATION
285 S GREENWICH
WICHITA, KS  67206

TEXTRON AVIATION
7121 SW BLVD DOCKS 2-4
WICHITA, KS  67215

TEXTRON FINANCE SHARED SVC CENTER
FORT WORTH, TX  76177

TEXTRON SYSTEMS CORP
201 LOWELL ST
WILMINGTON, MA  01887-2969

TEY, BON HUI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TFB AVIATION INC
150 AIRPORT RD
ELIZABETHTON, TN  37643-6028

TFB AVIATION INC
708 CLAIREMONT RD
PINEY FLATS, TN  37601

TFS LOGISTICS LIMITED
UNIT 2 PIER RD
FELTHAM  TW14 0TW
UNITED KINGDOM

THAI AIRWAYS INTERNATIONAL LTD
999 MOO 1 NONG PRUE
SAMUT PRAKARN  10540
THAILAND

THAI AIRWAYS INTERNATIONAL PUBLIC C
U-TAPAO INTERNATIONAL AIRPORT;TAMBO
70/1 MOO 2 SUKHUMVIT ROAD
BAN CHANG  21130
THAILAND

THAI AIRWAYS INTERNATIONAL
6501 W IMPERIAL HWY
LOS ANGELES, CA  90045

THAI AIRWAYS INTL PLC
MATERIAL ADMIN DEPT (BKKTJTG)
SAMUT PRAKARN  10540
THAILAND

THAI AIRWAYS INTL PUBLIC CO LTD
89 VIBHAVADI RANGSIT RD., CHATUCHAK
BANGKOK  10900
THAILAND

THAI AIRWAYS INTL PUBLIC CO LTD
C/O AZUR AVIATION
89 VIBHAVADI RANGSIT ROAD JOMPHOL
BANGKOK, JATUJAK  10900
THAILAND

THAI AIRWAYS INTL PUBLIC CO
89 VIBHAVADEE RANGSAIT RD
BANGKOK  10900
THAILAND

THAI AIRWAYS INTL PUBLIC CO
CARGO DEPT UNIT 241 MODULE 3
SINGAPORE
SINGAPORE

THAI AIRWAYS INTL PUBLIC CO. LTD.
TECHNICAL ACCOUNTING DEPT. BKKTH-J
TECHNICAL DEPT. (ACM) 333/2 MOO 1
BANGPHLI, SAMUT PRAKARN  10900
THAILAND

THAI AIRWAYS INTL
2815 W EL SEGUNDO BLVD
HAWTHORNE, CA  90250

THAI AIRWAYS INTL
5343 W IMPERIAL HWY
LOS ANGELES, CA  90045

THAI AIRWAYS REPAIR & WARRANTY
DONMUANG AIRPORT
BANGKOK  10120
THAILAND

THAI AIRWAYS
5500 W CENTURY BLVD
LOS ANGELES, CA  90045

THAI AIRWAYS
BKKEKTG89 VIBHAVADI RANGSIT RD
BANGKOK  10900
THAILAND

THALES AVIONICS ELECTRICAL SYS
3 RUE EMILE ZOLA
MERU  60110
FRANCE

THALES SERVICES SAS
RUE DE GENERAL DE GAULLE
CERGY PONTOISE CEDEX, VAL-DOISE  95523
FRANCE

THALES TRAINING AND SIM-AUS
LEVEL 3 BLDG 94
GARDEN ISLAND  2011
AUSTRALIA

THALES TRAINING AND SIMULATION
5233 S 122ND E AVE STE A
TULSA, OK  74146-6001

THALES TRAINING AND SIMULATION
SEATTLE, WA  98124-1787

THAMESIDE AERO SPARES LTD
396A STAINES RD
BEDFONT  TW14 8BT
UNITED KINGDOM

THAO, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THAO, CHUE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THAO, KANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THAO, MAI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THAO, SEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THAO, TONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THAYER AEROSPACE ST LOUIS
1252 S VANDEVENTER AVE
ST LOUIS, MO  63110

THE ADHESIVE PRODUCTS INC
4727 E 48TH ST
LOS ANGELES, CA  90058

THE ADHESIVE PRODUCTS INC
520 CLEVELAND AVE
ALBANY, CA  94170

THE AGES GROUP
1682 SABOVICH
MOJAVE, CA  93501

THE AIR GROUP
7426 HAYVENHURST AVE
VAN NUYS, CA  91406

THE AIRCRAFT MAINTENANCE COMPANY
950 MITCHELL FIELD RD
BESSEMER, AL  35022

THE AMERICAN CHAMBER OF COMMERCE
IN SINGAPORE
1 SCOTTS RD
SINGAPORE  228208
SINGAPORE

THE AMERICAN CLUB
10 CLAYMORE HILL
SINGAPORE  229573
SINGAPORE

THE AVASCENT GROUP
1615 L ST NW
WASHINGTON, DC  20036

THE BANK OF NEW YORK MELLON
GRUPO AMERICAN INDUSTRIES SA DE CV
AVE WASHINGTON 3701
CHIHUAHUA, CHI  31200
MEXICO

THE BOEING CO
J S  MCDONNELL BLVD
BERKLEY, MO  63134

THE BOEING COMP DEFENSE/SPACE
3600 S OLIVER
WICHITA, KS  67210

THE BOEING COMPANY ANDREWS
DR:125 375 AIRLIFT DRIVE BLDG 400
SAN ANTONIO, TX  78288

THE BOEING COMPANY F120
IDS WICHITA
WICHITA, KS  67210

THE BOEING COMPANY J10
5000 E MCDOWELL RD
MESA, AZ  85215-9707

THE BOEING COMPANY SE

THE BOEING COMPANY SPARES
3855 LAKEWOOD BLVD
LONG BEACH, CA  90846

THE BOEING COMPANY TULSA DIV
TULSA, OK  74158-2808

THE BOEING COMPANY
12200 MONARCH ST DOOR B
GARDEN GROVE, CA  92841

THE BOEING COMPANY
1816 MANOR RD
MCGUIRE, NJ  08641

THE BOEING COMPANY
1821 AVONDALE MILL ROAD
MACON, GA  31216

THE BOEING COMPANY
1901 OAKSDALE AVE
RENTON, WA  65055

THE BOEING COMPANY
20403 68TH AVENUE SOUTH
KENT, WA  98032

THE BOEING COMPANY
2220 CARSON ST
CARSON, CA  90810

THE BOEING COMPANY
2580 SANTA FA AVE
REDONDO BEACH, CA  90278

THE BOEING COMPANY
32485 COLLECTION CENTER DR
CHICAGO, IL  60693-0324

THE BOEING COMPANY
3370 MIRALOMA AVE
ANAHEIM, CA  92803

THE BOEING COMPANY
375 AIRLIFT DR
SAN ANTONIO, TX  78226

THE BOEING COMPANY
4140 S OLIVER
WICHITA, KS  67210

THE BOEING COMPANY
471 FIRST ST BLDG
TRAVIS AFB, CA  94535

THE BOEING COMPANY
5000 E MCDOWELL RD
MESA, AZ  85215

THE BOEING COMPANY
601 CROCKETT RD
SAN ANTONIO, TX  78226

THE BOEING COMPANY
6200 JS MCDONNELL BLVD
ST LOUIS, MO  63134

THE BOEING COMPANY
7701 14TH AVE S
SEATTLE, WA  98108

THE BOEING COMPANY
7750 E VELOCITY WAY
MESA, AZ  85212

THE BOEING COMPANY
8900 FROST AVE BLDG 245
BERKLEY, MO  63134

THE BOEING COMPANY
BLDG 2-10 7701 14TH AVE S
SEATTLE, WA  98101

THE BOEING COMPANY
BLDG46-967 19270 WESTERN AVE
TORRANCE, CA  90501

THE BOEING COMPANY
BOEING SPARES CUSTOMER SUPPORT
1901 OAKESDALE AVE SW
RENTON, WA  98055

THE BOEING COMPANY
DBA BOEING INTELLECTUAL
PROPERTY LICENSING COMPANY

THE BOEING COMPANY
F81 BLDG  1816 MANOR RD
MCGUIRE AFB, NJ  08641

THE BOEING COMPANY
LOGAN AVE N AND PARK AVE N
RENTON, WA  98055

THE BOEING COMPANY
M/C S276-1381
ST LOUIS, MO  63166

THE BOEING COMPANY
PAYMENT SERVICES
SEATTLE, WA  98124-1656

THE BOEING COMPANY
PAYMENT SERVICES
WICHITA, WA  98124-1656

THE BOEING COMPANY
SEATTLE, WA  98124-1656

THE BOEING COMPANY
ST LOUIS, MO  63166-6742

THE BOEING COMPANY-TX
375 AIRLIFT DR
SAN ANTONIO, TX  78226

THE BOEING FLEET SUPPORT CENTER
1752 ARNOLD AVE
ANDREWS AFB, MD  20762-6328

THE CAINS LLC
423 N MAIN ST
TULSA, OK  74103

THE CURATORS OF THE UNIVERSITY OF M
DBA MISSOURI UNIVERSITY OF SCIENCE
300 W 13 ST
ROLLA, MO  65409

THE DORSEY GROUP
354 COCONUT CIRCLE
WESTON, FL  33326

THE FACTS CONCEPT GROUP
234 HOLTON RD
BARRY, SOUTH GLAMORGAN  CF63 4HS
UNITED KINGDOM

THE FLEMING CONSTRUCTION GROUP LLC
5405 S 125 E AVE
TULSA, OK  74146

THE FULLERTON HOTEL SINGAPORE
1 FULLERTON SQUARE
SINGAPORE  049178
SINGAPORE

THE GILL CORPORATION MARYLAND
1502 QUARRY DR
EDGEWOOD, MD  21040-1063

THE GILL CORPORATION MARYLAND
4056 EASY ST
EL MONTE, CA  91731

THE GILL CORPORATION
4056 EASY ST
EL MONTE, CA  91731

THE GILL CORPORATION
FILE 42311
LOS ANGELES, CA  90074-2311

THE GOODEN GROUP INC
2611 KELLEY POINTE PKWY
EDMOND, OK  73103

THE GRIEVE CORP
500 HART RD
ROUND LAKE, IL  60073-2898

THE H COMPANY
1900 CARDIFF ROAD    SUITE C
BROOKSHIRE, TX  77423

THE H COMPANY
9119 BELTON BEND CT
CYPRESS, TX  77433

THE HANDY TOOL & MFG CO INC
39-09 58TH ST
WOODSIDE, NY  11377-0099

THE HERTZ CORPORATION
P.O. BOX  650280
DALLAS, TX  75265-0280

THE INTERCHANGE OWNERS ASSOCIATION
10828 E NEWTON ST
TULSA, OK  74116

THE J M SMUCKER CO
5430 LAUBY RD
NORTH CANTON, OH  44720

THE JUNO COMPANIES INC
8702 E 41 ST
TULSA, OK  74145-3310

THE JUNO GROUP INC
2069 PINON PL
ERIE, CO  80516

THE KEY GROUP INC
P.O. BOX 21228
TULSA, OK  74121

THE LEHMAN AIRGROUP
120 S HOUGHTON RD
TUCSON, AZ  85748-2158

THE LUBRICATIONGROUP LLC
3351 W 71ST AVENUE
WESTMINISTER, CO  80030

THE LUBRICATIONGROUP LLC
C/O KOKUSAI SOKO AMERICA INC
1521 FRANCISCO ST    UNIT A
TORRANCE, CA  90501

THE LUBRIZOL CORPORATION
3013 SOLUTIONS CENTER
CHICAGO, IL  60677-3000

THE MARTIN CO
11150 TENNESSEE AVE
LOS ANGELES, CA  90064

THE MAYO HOTEL AND LOFTS MT LLC
115 W 5 ST
TULSA, OK  74103

THE MI GROUP INC
118 ALGONQUIN PARK
WHIPPANY, NJ  07981

THE MI GROUP
118 ALGONQUIN PKWY
WHIPPANY, NJ  07981

THE MODAL SHOP INC
3149 E KEMPER RD
CINCINATTI, OH  42451

THE MODAL SHOP INC
3149 E KEMPER RD
CINCINATTI, OH  42541

THE NEW PIPER AIRCRAFT INC
2926 PIPER DR
VERO BEACH, FL  32960

THE NEW YORK BLOWER CO
P.O. BOX 5940
CAROL STREAM, IL  60197-5940

THE NEWMANS SECRET
DBA IT WORKS GLOBAL
4365 S 205 E AVE
BORKEN ARROW, OK  74014

THE NORDAM GROUP INC
6911 N WHIRLPOOL DR
TULSA, OK  74117

THE OKLAHOMA ACADEMY FOR STATE GOAL
120 E SHERIDAN
OKLAHOMA CITY, OK  73104

THE OKLAHOMA CARING FOUNDATION INC
1400 S BOSTON AVE
TULSA, OK  74120

THE OKLAHOMA STATE CHAMBER
330 NE 10 ST
OKLAHOMA CITY, OK  73104

THE OKLAHOMA STATE CHAMBER
P.O. BOX 53217
OKLAHOMA CITY, OK  73152-3217

THE OPEN UNIVERSITY
FINANCE DIVISION, P.O. BOX 77
MILTON KEYNES  MK7 6BT
UNITED KINGDOM

THE P&M GROUP LTD TA ISD
EDGAR HOUSE
GLOUCESTER, GLOUCESTERSHIRE  GL4 3SJ
UNITED KINGDOM

THE PERSIMMON GROUP LLC
11 EAST 5TH ST
TULSA, OK  74103

THE PRINT SOURCE INC
404 S TRACY
WICHITA, KS  67209

THE PRINT SOURCE INC
P.O. BOX 12748
WICHITA, KS  67277

THE PRINTER SHOP
7340 W CENTRAL
WICHITA, KS  67212

THE RECYCLING COMPANY UK LTD
GROVE QUARRY
BRIDGEND  CF33 4RB
UNITED KINGDOM

THE RICHARDSON TRIDENT COMPANY
P.O. BOX 846196
DALLAS, TX  75284-6196

THE RIGHT FUELCARD COMPANY LTD
BOWCLIFFE RD
HUNSLET  LS10 1HB
UNITED KINGDOM

THE ROWLAND GROUP SERIES LLC
3851 S 103RD E AVE
TULSA, OK  74146

THE RULE COMPANY
616 S ROCKFORD
TULSA, OK  74120

THE RULE FASTENERS COMPANY LLC
616 S ROCKFORD
TULSA, OK  74120

THE SHEAKLEY GROUP
4700 AIRPORT RD
CINCINNATI, OH  45226

THE SHEPPERD GROUP INC
4087 E PLAYA DE CORONADO
TUCSON, AZ  85718-1530

THE SHERWIN WILLIAMS CO
1711 WABASH ST
WICHITA, KS  67214

THE SKUNK WHISPERER INC
9521 B RIVERSIDE PKWY
TULSA, OK  74137

THE SOUNDCOAT CO INC
1 BURT DR
DEER PARK, NY  11729-5701

THE STATIONERY OFFICE
DUKE ST
NORWICH, NORFOLK  NR3 1GN
UNITED KINGDOM

THE STOUGH GROUP
DBA STOUGH TOOL SALES
600 S 10 ST
BROKEN ARROW, OK  74012

THE STRUCTURES COMPANY LLC
3000 PASEO DEL MAR
PALOS VERDES ESTATES, CA  90274

THE STRUCTURES COMPANY LLC
405 PARK AVE
NEW YORK, NY  10022-4405

THE TRADITIONAL BAKERY INC
DBA PANERA BREAD
2040 W VISTA
SPRINGFIELD, MO  65807

THE TRIDENT COMPANY
5555 S GARNETT RD
TULSA, OK  74147

THE TRIDENT COMPANY
P.O. BOX 472290
TULSA, OK  74147

THE TRUST COMPANY OF OKLAHOMA
ATTN: MR. LESLIE PIERCE
6120 S. YALE AVE.
STE 1900
TULSA, OK  74136

THE TRUST COMPANY OF OKLAHOMA
ATTN: MR. LESLIE PIERCE
P.O. BOX 3627
TULSA, OK  74101-3627

THE TULSA CHAPTER OF THE YOUNG
PRESIDENTS ORGANIZATION INC
2727 E 26 PL
TULSA, OK  74114

THE UNIVERSITY OF OKLAHOMA
4502 E 41ST ST
TULSA, OK  74135

THE UNIVERSITY OF TULSA
600 S COLLEGE AVE
TULSA, OK  74104-3189

THE WOLFSON LAW GROUP
C/O STIRLING CAP INVEST PHASE I, LLC
ATTN: KENNETH A. WOLFSON, ESQ.
27422 PORTOLA PARKWAY, SUITE 300
FOOTHILL RANCH, CA  92610

THE XS GROUP INC
5771 NE 14TH AVE
FORT LAUDERDALE, FL  33334

THE YARD STORE
725 E CENTRAL
WICHITA, KS  67202

THE YOUNG ENGINEERS INC
25841 COMMERCENTRE DR
LAKE FOREST, CA  92630

THE YOUNG ENGINEERS INC
P.O. BOX 278
LAKE FOREST, CA  92609-0278

THENNES, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THEOREM SOLUTIONS INC
6279 TRI RIDGE BLVD
LOVELAND, OH  45140

THEOREM SOLUTIONS INC
6279 TRI-RIDGE BLVD
LOVELAND, OH  45140

THERMAL SPECIALTIES INC
8181 S 88TH WEST AVE
TULSA, OK  74131

THERMAL SPECIALTIES INC
P.O. BOX 3623
TULSA, OK  74101

THERMAL STRUCTURES INC
2362 RAILROAD ST
CORONA, CA  92880-5410

THERMAL STRUCTURES INC
P.O. BOX 9900
CORONA, CA  92878-9900

THERMAL WAVE IMAGING INC
845 LIVERNOIS ST
FERNDALE, MI  48220

THERMAL WAVE IMAGING INC
845 LIVERNOIS ST
FERNDALE, MI  48220-2308

THERMO CONSULT LTD
4 CHURCHILL COURT
NORTH HARROW, GREATER LONDON  HA2 7ST
UNITED KINGDOM

THERMO CONSULT LTD
72 NEW BOND ST
LONDON  WIS 1RR
UNITED KINGDOM

THERMO ELECTRIC CO INC
1193 MCDERMOTT DR
WEST CHESTER, PA  19380

THERMO ELECTRON NORTH AMERICA LLC
5225 VERONA RD
MADISON, WI  53711

THERMO ELECTRON NORTH AMERICA LLC
P.O. BOX 742775
ATLANTA, GA  30374-2775

THERMO FISHER SCIENTIFIC INC
22 ALPHA RD
CHELMSFORD, MA  01824

THERMO FISHER SCIENTIFIC INC
P.O. BOX 742783
ATLANTA, GA  30374-2857

THERMO SCIENTIFIC PORTABLE
ANALYTICAL INSTRUMENTS INC
2 RADCLIFF RD
TEWKSBURY, MA  01876

THERMO SCIENTIFIC
ANALYTICAL INSTRUMENTS INC
P.O. BOX 415918
BOSTON, MA  02241-5918

THERMOFORMED PLASTIC PRODUCTS LLC
1717 SW BLVD
WICHITA, KS  67213

THERMOFORMED PLASTIC PRODUCTS
1717 SW BLVD
WICHITA, KS  67203

THERMOTRON-G TECHNOLOGY PTE LTD
10 BUKIT BATOK CRESCENT
SINGAPORE  658079
SINGAPORE

THERMTECH INDUSTRIES
8526 S ELWOOD
TULSA, OK  74132

THERMWOOD CORP
904 DALE-BUFFALOVILLE RD
DALE, IN  47523

THERMWOOD CORP
P.O. BOX 436
DALE, IN  47523

THIESSEN, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THIOT INGENIERIE
POC: ROMAIN BOISSON
RUE NATIONALE, PUYBRUN  46130
FRANCE

THIRTY ONE GIFTS LLC
SARAH THUMMEL
1816 N 12 ST
BROKEN ARROW, OK  74012

THISTLE HOTEL
PARK PL
CARDIFF, SOUTH GLAMORGAN  CF10 3UD
UNITED KINGDOM

THOMAS AIRCRAFT PARTS COMPANY
4622 N HIATUS RD
SUNRISE, FL  33351

THOMAS COOK AIRLINES BELGIUM
TRAMSTRAAT 65
GENT-ZWIJNADARDE  9052
BELGIUM

THOMAS COOK AIRLINES LTD
HNGR 1 WESTERN MAINTENANCE AREA
MANCHESTER, LANCASHIRE  M90 5FL
UNITED KINGDOM

THOMAS COOK AIRLINES SCANDANAVIA
C/O MALAYSIAN AIRLINE SYSTEM BERHAD
ENGR CENTRAL STORES COMPLEX
SUBANG  47200
MALAYSIA

THOMAS COOK AIRLINES SCANDINAVIA
COPEHAGEN AIRPORT SOUTH
DRAGOER, COPENHAGEN  2971
DENMARK

THOMAS COOK AIRLINES SCANDINAVIA
COPENHAGEN AIRPORT SOUTH
DRAGOER, COPENHAGEN  2791
DENMARK

THOMAS COOK AIRLINES UK LTD
2ND FLR COMMONWEALTH HOUSE CHICAGO
MANCHESTER, GREATER MANCHESTER
M90 3FL
UNITED KINGDOM

THOMAS COOK AIRLINES UK LTD
HNGR 1 WESTERN MAINTENANCE AREA
MANCHESTER  M90 5FL
UNITED KINGDOM

THOMAS COOK AIRLINES UK LTD
HNGR 1 WESTERN MAINTENANCE AREA
MANCHESTER, LANCASHIRE  M90 5FL
UNITED KINGDOM

THOMAS COOK AIRLINES
BLDG 303 WORLD FREIGHT TERM
MANCHESTER, GREATER MANCHESTER
M90 5UL
UNITED KINGDOM

THOMAS COOK GROUP
COMMON WEALTH HOUSE 2ND FL
MANCHESTER  M390 3FL
UNITED KINGDOM

THOMAS H BLOCK
687 N SAMSULA DR
NEW SMYRNA BEACH, FL  32168

THOMAS RECRUITMENT LTD
5 PURBECK HOUSE
CARDIFF  CF14 5GJ
UNITED KINGDOM

THOMAS SCIENTIFIC LLC
1654 HIGH HILL RD
SWEDESBORO, NJ  08085

THOMAS, BRANDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMAS, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMAS, EDGAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMAS, GREGORY LEE
33 CHANGI N CESCENT
SINGAPORE  499640
SINGAPORE

THOMAS, GREGORY LEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

THOMAS, JORDAN
1800 S HAVEN ROAD
CLAREMORE, OK  74019

THOMAS, RONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMAS, SAMMI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMASON, MATTHEW
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMASS AIRCRAFT SUPPLIES INC
210 WEMBLY RD
NEW WINDSOR, NY  12553

THOMINTEX
8 RUE DES DEUX CEDRES
ROISSY CEDEX  95704
FRANCE

THOMPSON AIRCRAFT PRODUCTS INC
3201 CORTE MALPASO 305
CAMARILLO, CA  93012

THOMPSON TRACTOR COMPANY INC
4120 65TH ST N
BIRMINGHAM, AL  35206

THOMPSON, ALAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, BILLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, CHANCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, DOUGLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, JERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, JON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, PHILLIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, SHANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSON, TOMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMPSONFLY ENGINEERING
GOOD RECEIPT HANGER 61
LUTON BEDS, LUTON  LU2 9ND
UNITED KINGDOM

THOMPSON-PEREZ, CHRISTIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOMSON AIRWAYS LTD
GOODS INWARDS HANGER 61
LONDON  LU2 9ND
UNITED KINGDOM

THOMSON AIRWAYS
HANGAR 61  PERCIVAL WAY
LUTON, BEDFORDSHIRE  LU2 9PA
UNITED KINGDOM

THOMSON AIRWAYS
NORTH GATE
MANCHESTER  M90 3BN
UNITED KINGDOM

THOMSON REUTERS INC
2395 MIDWAY ROAD
CARROLLTON, TX  75006

THOMSON REUTERS INC
P.O. BOX 71687
CHICAGO, IL  60694-1687

THOMSON REUTERS WEST
620 OPPERMAN DR
EAGAN, MN  55123

THOMSON REUTERS WEST
P.O. BOX 6292
CAROL STREAM, IL  60197-6292

THOMSONFLY LTD
220 LAWRENCE AVE
LAWRENCE, NY  11559

THOR SPORT RACING
2520 S CAMPBELL ST
SANDUSKY, OH  44870

THOR, BEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOR, POR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THORNTON AIRCRAFT CO
7520 HAYVENHURST AVE
VAN NUYS, CA  91406

THORNTON AIRCRAFT COMPANY LLC
7520 HAYVENHURST AVE
VAN NUYS, CA  91406

THORNTON, LORILEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THORSON, JOEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THOUGHTWORKS INC
200 E RANDOLPH ST
CHICAGO, IL  60601

THOUGHTWORKS INC
200 E RANDOLPH
CHICAGO, IL  60601

THUMMEL, SARAH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THUNDER AVIATION SERVICES INC
639 N BELL AVE
CHESTERFIELD, MO  63005

THUNDERBOLT AVIATION INC
409-B LILLARD RD
ARLINGTON, TX  76012

THUNDERRUN AVIATION CORP
137 DEER RUN
GLENWOOD, NY  14069

THURMAN, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

THY COMAT CENTER
JFK BLDG 77 CARGO AREA D
JAMAICA, NY  11430

THY TECHNIC
ATATURK HAVA LIMANI 34149
ISTANBUL  34149
TURKEY

TIDEWATER AVIATION INC
8408 LLOYD STEARMAN DR
NEW ORLEANS, LA  70126

TIEM, DARA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TIEPELMAN, CINDY
5206 REDBUD DR
SAND SPRINGS, OK  74063

TIEPELMAN, CINDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TIFFEE, BARBARA
8740 S COLLEGE AVE
TULSA, OK  74137

TIFFEY II, BILLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TIGER AIRWAYS AUSTRALIA PTY LTD
C/O BAE SYSTEMS
CMRO BLDG 168 CARGO ROAD
MELBOURNE AIRPORT, VIC  3045
AUSTRALIA

TIGER AIRWAYS AUSTRALIA PTY LTD
SIA ENGINEERING (PHILIPPINES) CORP
CLARK FREEPORT ZONE
PHILIPPINES  2023
PHILIPPINES

TIGER AIRWAYS SINGAPORE PTE LTD
17 CHANGI BUSINESS PARK CENTRAL 1
SINGAPORE  486073
SINGAPORE

TIGERS (USA) GLOBAL LOGISTICS
C/O A & D TRUCKING
147-48 182ND STREET
SPRINGFIELD GARDENS, NY  11413

TIGHITCO AEROSTRUCTURES GROUP
101-77 INDUSTRIAL PARK RD
VERNON, CT  06066

TIGHITCO AEROSTRUCTURES GROUP
245 OLD BRICKYARD LN
BERLIN, CT  06037-1423

TIGHITCO INC
1375 SEABOARD INDUSTRIAL BLVD
ATLANTA, GA  30318

TIGHITCO INC
8450 PALMETTO COMMERCE PARKWAY
LADSON, SC  29456

TIGHITCO INC
8450 PALMETTO COMMERCE PKWY
LADSON, SC  29456

TIGHITCO INC
P.O. BOX 930262
ATLANTA, GA  31193

TIGHITCO INC
P.O. BOX 935606
ATLANTA, GA  31193-5606

TIGHTCO, INC. AEROSTRUCTURES GROUP
245 OLD BRICKYARD LANE
BERLIN, CT  06037

TIGHTCO/ELLCOTT DIVISION
101-77 INDUSTRIAL PARK RD
VERNON, CT  06066

TILLMAN, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TIM BARRIOS
23235 N 95TH ST
SCOTTSDALE, AZ  85255-4354

TIM SAPP
2590 FARM RD
EXETER, MO  65647

TIMBER PRODUCTS INSPECTION INC
1641 SIGMAN RD
CONYERS, GA  30012

TIMBER PRODUCTS INSPECTION
P.O. BOX 919
CONYERS, GA  30012

TIMBER WOLF AVIATION LTD
1142 MAGNESIUM RD
ONTARIO, ON  K0J 1Y0
CANADA

TIMCO - GOODYEAR
HGR 52 1658 S LITCHFIELD RD
GOODYEAR, AZ  85338-1509

TIMCO AERO CALIFORNIA
5530 E HWY 90
LAKE CITY, FL  32025

TIMCO ENGINE CENTER
3921 ARROW ST
OSCODA, MI  48750

TIMCO LINE CARE
HANGAR 2
GREENSBORO, NC  27410

TIMCO MACHINE TOOLS INC
1720 N JUNIPER AVE
BROKEN ARROW, OK  74012

TIMCO
150 E DR
MACON, GA  31297

TIMCO
5530 E HWY 90
LAKE CITY, FL  32055

TIMCO
623 RADAR RD
GREENSBORO, NC  27410

TIMCO
623 RADAR RD
GREENSBORO, NC  27410-6221

TIMCO
815 RADAR RD
GREENSBORO, NC  27410

TIMCO-LAKE CITY
102 SE ACADEMIC AVE
LAKE CITY, FL  32025

TIMCO-NC
623 RADAR RD
GREENSBORO, NC  27410-6221

TIME AVIATION SERVICES
28402 W LIVINGSTON AVE
VALENCIA, CA  91355-1415

TIME AVIATION SERVICES
9255 SAN FERNANDO RD
SUN VALLEY, CA  91352-1495

TIME LINE RESULTS LLC
2226 W VANCOUVER ST
BROKEN ARROW, OK  74012

TIME LOGISTICS CORP
2340 MARCONI CT
OTAY MESA, CA  92154

TIMESAVERS LLC
11125 89 AVE N
MAPLE GROVE, MN  55369

TIMKEN COMPANY THE
5430 LAUBY RD
NORTH CANTON, OH  44720

TIMMONS OIL CO INC
13003 E ADMIRAL PL
TULSA, OK  74169-1140

TIMMONS OIL COMPANY INC
P.O. BOX 691140
TULSA, OK  74169-1140

TINKER AFB FY2303
8080 PERIMETER RD
TINKER AFB, OK  73145-9156

TINKER AFB
DODAAC FB2039
7447 SE 74TH ST
TINKER AFB, OK  73145

TINKER AFB
FB2039
DLA DISTRIBUTION DEPOT OKLAHOMA
TINKER AFB, OK  73145

TINKER AFB
SW3211
DLA DISTRIBUTION DEPOT OKLAHOMA
TINKER AFB, OK  73145

TINKER AIR FORCE BASE
3001 STAFF DR STE 1AH79A
TINKER, OK  73145-3015

TINKER AIR FORCE BASE
DDOO-E
TINKER AFB, OK  73145-9013

TINKER AIR FORCE BASE
OC-ALC/LHL BLDG 2121 W END
TINKER AFB, OK  73145

TINKER, TYLER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TINSLEY, KIMBERLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TIP EUROPE LIMITED
ORBIT HOUSE
ECCLES  M30 0BL
UNITED KINGDOM

TIP EUROPE LTD
ORBIT HOUSE, P.O. BOX 64
ECCLES  M30 0BL
UNITED KINGDOM

TISMA INC
23411 AUTOPILOT DR
DULLES, VA  20166

TITAN AIRWAYS LTD
HANGER 7 9TH AVE
STANSTED AIRPORT
ESSEX  CM24 1QW  UNITED KINGDOM

TITAN INDUSTRIAL HEATING
8323 LOCH LOMOND DR
PICO RIVERA, CA  90660

TITAN VENTURES LLC
DBA TITAN CONSULTING
3411 PRESTON RD
FRISCO, TX  75034

TITANIUM METALS CORP
1250 INTERSTATE DR
WENTZVILLE, MO  63385

TITANIUM METALS CORP
P.O. BOX 54438
LOS ANGELES, CA  90054-0438

TKI INC

TMW CORP
DBA AERO CHROME PLATING
14660 ARMINTA ST
VAN NUYS, CA  91402

TNT AIRWAYS S.A.
RUE DE LAERPORT 101
GRACE-HOLLOGNE  4460
BELGIUM

TNT AMS
UNIT 6013 TAYLORS END
STANSTEAD, ESSEX  CM24 1RL
UNITED KINGDOM

TNT FREIGHT MANAGEMENT
75 NORTHFIELD AVE
EDISON, NJ  08837

TNT INTERNATIONAL AVIATION SVS
BASCO
XXXXXXX, BOURNEMOUTH  X0X 0X0
UNITED KINGDOM

TNT INTERNATIONAL AVIATION SVS
CENTRE BAY FILTON
FILTON, BRISTOL  X0X 0X0
UNITED KINGDOM

TNT INTERNATIONAL AVIATION SVS
RUE DE LAERPORT 100
GRACE HOLLONGE  4460
BELGIUM

TNT INTERNATIONAL
P.O. BOX 135
NORTHAMPTON, NORTHAMPTONSHIRE  NN3
8RB
UNITED KINGDOM

TNT MACHINE INC
1300 S BEBE
WICHITA, KS  67209

TNT MACHINE, INC.
1300 S. BEEBE
WICHITA, KS  67209

TNT UK LTD
P.O. BOX 4
RAMSBOTTOM, LANCASHIRE  BL8 9AR
UNITED KINGDOM

TNT UK
P.O. BOX 4
RAMSBOTTOM, LANCASHIRE  BL0 9AR
UNITED KINGDOM

TNT USA INC
68 S SERVICE RD
MELVILLE, NY  11747

TNT USA INC
DEPT 781145
DETROIT, MI  48278-1145

TOCII RECEIVING DOCK
1775 M H JACKSON SERVICE RD
ATLANTA, GA  30354

TOGNAZZINI, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TOH, WEI LUN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TOH, YING YING
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

TOKYU WORLD TRANSPORT
2601 MANHATTAN BEACH BLVD
REDONDAO BEACH, CA  90278

TOKYU WORLD TRANSPORT
390 N SEPULVEDA BLVD STE 3030
EL SEGUNDO, CA  90245

TOLBERT, JEFF
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TOLBERT, VEARL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TOLEDO HFPU
2 AIR CARGO PKWY E
SWANTON, OH  43558

TOLEDO JET CENTER
11591 WEST AIRPORT SERVICE RD
SWANTON, OH  43558

TOMCO HARWEL IND INC
1610 N 170 E AVE
TULSA, OK 74116

TOMCO-HARWEL IND INC
1610 N 170 E AVE
TULSA, OK 74116

TOMLINSON, DARREL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TOMLINSON, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TONER, JAMIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TONER, JAMIE
Z111598

TONERGIANT
61 GIBFIELD PARK AVE
MANCHESTER, GREATER MANCHESTER
M46 0SY
UNITED KINGDOM

TONG, CHAN SWEE
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

TONIS FLOWERS & GIFTS
3549 S HARVARD
TULSA, OK 74135

TOOLE, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TOOLING SCIENCE INC
9224 DEERWOOD LN N
MAPLE GROVE, MN 55369

TOOLS BY THE NUMBERS
9914 N 120 E AVE
OWASSO, OK 74055

TOOLS FOR BENDING INC
194 W DAKOTA AVE
DENVER, CO 80223-2195

TOPCAST AVIATION SUPPLIES CO LTD
26/F METROPOLE SQUARE
SHATIN, HONG KONG
CHINA

TOPCAST AVIATION SUPPLIES CO
19900 S VERMONT AVE E
TORRANCE, CA 90502

TOPCAST AVIATION SUPPLIES CO
3643 SAN GABRIEL RIVER PKWY
PICO RIVERA, CA 90660

TOPCAST AVIATION SUPPLIES CO
3683 SAN GABRIEL RIVER PKWY
PICO RIVERA, CA 90660

TOPCAST AVIATION SUPPLIES CO
55 WO TONG TSUI ST
KWAI CHUNG, HONG KONG
CHINA

TOPCAST AVIATION SUPPLIES CO
700 ROCKAWAY TURNPIKE STE 401
LAWRENCE, NY 11559

TOPCAST AVIATION SUPPLIES CO.,LTD
C/O TOLL GLOBAL FORWARDING
UNIT B-D 800 HINDRY AVE
INGLEWOOD, CA 90301

TOPEKA LIFE STAR
HANGER 62
TOPEKA, KS 66619

TOPKEY CORPORATION
18 20TH ROAD
TAICHUNG 40850
TAIWAN

TORJAG MANAGEMENT INC LLC
P.O. BOX 30995
MEMPHIS, TN 38130

TORR TECHNOLOGIES INC
1435 22ND ST NW
AUBURN, WA 98001-3330

TORRES, EDWIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TORRES, KENNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TORRES, MERCEDES
NWD BUYER
WICHITA, KS

TOTAL AEROSPACE SOLUTIONS PTY LTD
HOXTON PARK, NSW 2171
AUSTRALIA

TOTAL AEROSPACE SOLUTIONS PTY LTD
UNIT 2/4 SAMANTHA PL
SMEATON GRANGE, NSW 2567
AUSTRALIA

TOTAL AEROSPACE SOLUTIONS
UNIT 1, 4 WALER CRESCENT
SMEATON GRANGE, NSW 2567
AUSTRALIA

TOTAL AIRCRAFT SERVICES INC
16380 ROSCOE BLVD STE 102
VAN NUYS, CA  91406

TOTAL AIRFRAME & TURBINE CORP
3437 WEST EL SEGUNDO BLVD
HAWTHORNE, CA  90250

TOTAL AVIATION LTD A/S
FUGLEBAEKVEJ 3A
KASTRUP  2770
DENMARK

TOTAL CALIBRATION SOLUTIONS
7722 METRIC DR
MENTOR, OH  44060

TOTAL ENGINE SUPPORT PART LTD
INNOVATION CENTRE STE 5
ABERCYNON, MID GLAMORGAN  CF45 45N
UNITED KINGDOM

TOTAL EXTRACTION SOLUTIONS LTD
EXTRACTION HOUSE
KILNHURST, SOUTH YORKSHIRE  S64 5TH
UNITED KINGDOM

TOTAL FILTRATION SERVICES INC
13002 COLLECTIONS CENTER DR
CHICAGO, IL  60693

TOTAL FILTRATION SERVICES INC
1970 S WEST ST SUITE 365
WICHITA, KS  67213

TOTAL PLASTICS INC
606 FRANKLIN AVE
MT VERNON, NY  10550-4518

TOTTRESS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TOUCH AND PRINT PTE LTD
91 BENCOOLEN ST
SINGAPORE  189652
SINGAPORE

TOUCHDOWN AVIATION BV
TOKYOSTRAAT 29 33
LIJNDEN  1175 RB
NETHERLANDS

TOUCHDOWN AVIATION LTD (USD)
87 HIGH ST
BILLINGSHURST, EAST SUSSEX  RH14 9QX
UNITED KINGDOM

TOUCHDOWN AVIATION LTD USD
SLOTERWEG 327
BADHOEVEDORP  1171 VC
NETHERLANDS

TOUCHDOWN AVIATION
SLOTERWEG 327
AMSTERDAM  1171 VC
NETHERLANDS

TOUCHDOWN AVIATION
TOKYOSTRAAT 29 33
LIJNDEN  1175 RB
NETHERLANDS

TOUCHDOWN AVIATION
TOKYOSTRAAT 29-33
LIJNDEN  1175 RB
NETHERLANDS

TOURNAMENT PLAYERS CLUB
3325 CLUB AT SOUTHWIND
MEMPHIS, TN  38125

TOWER AEROSPACE INC
BAY 104-1530 27TH AVE NE
CALGARY, AB  T2E 7S6
CANADA

TOWER AIR
2100 9TH ST
MOBILE, AL  36615

TOWER AIR
JFK INTL AIRPORT
JAMAICA, NY  11430

TOWER AIR
SIA ENGINEERING COMPANY
SINGAPORE  819829
SINGAPORE

TOWN OF CHOUTEAU
FOR CHOUTEAU FIRE DEPARTMENT
111 S LEWIS
CHOUTEAU, OK  74337

TOWNE PLACE SUITES CORP
9444 E 29TH ST N
WICHITA, KS  67226

TOWNS, CREMERIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TOWNSEND LEATHER CO INC
45-49 TOWNSEND AVE
JOHNSTOWN, NY  12095

TOWNSEND LEATHER CO INC
P.O. BOX 669
JOHNSTOWN, NY  12095

TOWNSEND LEATHER
45-49 TOWNSEND AVE
JOHNSTOWN, NY  12095

TOWNSEND LEATHER
P.O. BOX 669
JOHNSTOWN, NY  12095

TOYEBO, JULIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TOYEBO, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TOYOTA FINANCIAL SERVICES
19001 S WESTERN AVE
TORRENCE, CA  90501

TOYOTA FINANCIAL SERVICES
DEPT 2431
CAROL STREAM, IL  60132-2431

TOYOTA FINANCIAL SERVICES
P.O. BOX 2431
CAROL STREAM, IL  60132-2431

TOYOTA INDUSTRIES COMMERCIAL FINANC
TICF
DEPT 2431
CAROL STREAM, IL  60132-2431

TOYOTA INDUSTRIES COMMERCIAL FINANC
TICF
P.O. BOX 9050
DALLAS, TX  75019-9050

TPC SOUTHWIND
3325 CLUB AT SOUTHWIND
MEMPHIS, TN  38125

TPS AVIATION INC
1515 CROCKER AVE
HAYWARD, CA  94544-7038

TPS AVIATION
1515 CROCKER AVE
HAYWARD, CA  94544-7038

TPT-TRANS Y SERV ADUANEIROS
AEROPORTO FRANCISCO SA CAR 4470-558
MAIA  4470
PORTUGAL

TRACE AVIATION
4110 AIRPORT RD
RAYMOND, MS  39154

TRACE TRANSPORATION INC
CUSTOMER FREIGHT ONLY
3241 OLD MILITARY RD
CENTRAL POINT, OR  97502

TRACER CORP
11962-F OAK CREEK PKWY
HUNTLEY, IL  60142

TRACER CORP
1600 W CORNELL ST
MILWAUKEE, WI  53209

TRACER CORPORATION
4344 W CAPITOL DR
MILWAUKEE, WI  53216

TRACER CORPORATION
540 AIRPORT RD
PAYA LEBAR
SINGAPORE  539938
SINGAPORE

TRACER
150 CONDOR RD
WHITEHORSE, YT  Y1A 6E6
CANADA

TRADE AIR AIRLINE SUPPORT LTD
MERLIN CENTRE COUNTY OAK WAY
CROWLEY, WEST SUSSEX  RH11 7XA
UNITED KINGDOM

TRADE- AIR INC
UNIT 107 10441 NW 28TH ST
MIAMI, FL  33172

TRADE-AIR UK LTD
MERLIN CENTRE COUNTY OAK WAY
CRAWLEY, WEST SUSSEX  RH11 7XA
UNITED KINGDOM

TRADERS OF MIAMI
1559 NW 82ND AVE
MIAMI, FL  33125

TRADEWINDS AIRCRAFT
6601 LYONS RD
COCONUT CREEK, FL  33073

TRADEWINDS AIRLINES INC
7306 W MARKET ST
GREENSBORO, NC  27409

TRADEWINDS AIRLINES
18299 PHANTON WEST
VICTORVILLE, CA  92394

TRADEWINDS AIRLINES
5063 SKYWAY ST
OSCODA, MI  48750

TRADEWINDS AIRLINES
5300 NW 36TH ST
MIAMI, FL  33122

TRAFFIC TECH INC
CUSTOMER FREIGHT ONLY
6665 COTE DE LIESSE
MONTREAL, QC  H4T 1Z5
CANADA

TRAFFORD MBC
WASHWAY RD
SALE  M33 7AL
UNITED KINGDOM

TRAILER REFRIGERATION SERVICE
1518 N 75 E AVE
TULSA, OK  74115

TRAINING SERVICES WALES LTD
FAIRWOOD HOUSE
ABERKENFIG  CF32 9PW
UNITED KINGDOM

TRAINING TEAM
DBA TRAINING COMPANY
GOLF HOUSE HORSHAM RD
CRAWLEY, WEST SUSSEX  RH11 9SG
UNITED KINGDOM

TRAJAN FLIGHT SUPPORT
75 AVIATION WAY
FREDRICKSBURG, VA  22406

TRAMCO AVIATION
3100 112TH ST SW
EVERETT, WA  98204

TRAMEC AERO
125 RUE HENRI BESSEMER
AIX EN PROVENCE CEDEX 3  13854
FRANCE

TRAMEC AERO
POLE D ACTIVITES DAIX LES MILLES
AIX EN PROVENCE CEDEX 3  13854
FRANCE

TRAMITADORES ASOCJADOS DE AERO
AV TEXCOCO NO 14
COL LOS BANOS, DF  15520
MEXICO

TRAN, MINH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TRAN, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TRANE
2201 N WILLOW AVE
BROKEN ARROW, OK  74012

TRANE
P.O. BOX 845053
DALLAS, TX  75284-5053

TRANS AFRIK
1530 NW 98TH CT
MIAMI, FL  33172

TRANS AFRIK
2133 CLUB RD
COLUMBUS, OH  43217

TRANS EQUATORIAL ENGRG PTE LTD
BLK 2024 BT BATOK IND PARK A
SINGAPORE  659529
SINGAPORE

TRANS MEDITERRANEAN AIRWAYS
RAFIC HARIRI INTL AIRPORT
BEIRUT  1001
LEBANON

TRANS MERIDIAN AIRLINES
5136 SOUTHRIDGE PKWY
COLLEGE PARK, GA  30349

TRANS STATE AIRLINES
23321 AUTOPILOT DR
STERLING, VA  20166

TRANS STATE AIRLINES
5260 BANSHEE RD
HAZELWOOD, MO  63042

TRANS STATES AIRLINES
5260 BANSHEE RD HANGAR 42
HAZELWOOD, MO  63042

TRANS STATES AIRLINES
9275 GENAIRE DR
ST LOUIS, MO  63134

TRANS STATES AIRLINES
STE 340 11495 NAVAID RD
BRIDGETON, MO  63044

TRANS WORLD AIRLINES
7001 WORLD WAY W
LOS ANGELES, CA  90045

TRANS WORLD AIRLINES
LAGUARDIA AIRPORT
FLUSHING, NY  11371

TRANS WORLD FREIGHT SYSTEMS CORP
1511 146TH AVE
JAMAICA, NY  11434

TRANSAERO AIRLINES
11099 S LA CIENEGA BLVD
LOS ANGELES, CA  90045

TRANSAERO AIRLINES
BLDG 67 JFK INTL AIRPORT
JAMAICA, NY  11430

TRANSAERO AIRLINES
DOMODEDOVO AIRPORT
MOSCOW  142015
RUSSIAN FED.

TRANSAERO AIRLINES
GOSNIIGA BLDG 3
MOSCOW  103340
RUSSIAN FED.

TRANSAERO AIRLINES
MATERIAL DEPARTMENT
11A ZUBOVSKY BOULEVARD
MOSCOW  119021
RUSSIAN FED.

TRANSAERO AIRLINES
MATERIAL DEPT
BOLSHAYA POLYANKA ST, 47, BLDG 1
MOSCOW  119180
RUSSIAN FED.

TRANSAERO AIRLINES
UNIT 1 100 AEROSPACE DRIVE
MELBOURNE, FL  32901

TRANS-AERO COMPONENTS & SUP
251 BURLINGTON RD
NEW MALDEN  KT3 4NE
UNITED KINGDOM

TRANSAERO ENGINEERING IRELAND LTD
SHANNON AIRPORT
SHANNON  9999
IRELAND

TRANS-AERO FZE
UNIT C26, P.O. 54346
DUBAI  54346
UNITED ARAB EMIRATES

TRANS-AERO FZE
WAREHOUSE D4-002 P.O. BOX 124852
SAIF ZONE, SHARJAH
UNITED ARAB EMIRATES

TRANS-AERO FZE
WAREHOUSE D4-002
SAIF ZONE, SHARJAH
UNITED ARAB EMIRATES

TRANS-AERO POWERPLANT SERVICES
DUBAI AIRPORT FREE ZONE
DUBAI
UNITED ARAB EMIRATES

TRANSAERO POWERPLANT SERVICES
UNIT B2 P.O. BOX 54346
DUBAI
UNITED ARAB EMIRATES

TRANS-AERO POWERPLANT SERVICES
UNIT B2
DUBAI
UNITED ARAB EMIRATES

TRANSASIA AIRWAYS
NO 340-9 N DUN-HUA RD
TAIPEI  105
TAIWAN

TRANSAVIA A/L - KLM CARGO
BLDG AIR LOGISTICS - BLDG 239
SCHIPHOL  1117 AA
NETHERLANDS

TRANSAVIA AIRLINES CV
8915 S LA CIENEGA BLVD
INGLEWOOD, CA  90301

TRANSAVIA AIRLINES
EUROHANGAR 5
SCHIPHOL  1118 ZM
NETHERLANDS

TRANSAVIA AIRLINES
HANGAR 5
AMSTERDAM  1117 ZL
NETHERLANDS

TRANSAVIA AIRLINES
SCHIPHOL AIRPORT
SCHIPHOL  1118 ZM
NETHERLANDS

TRANSAVIA AIRLINES-AEI
2325 S 200TH ST
SEA TAC, WA  98198

TRANSAVIA FRANCE C/O SRT ORY
CHEZ THALES GEODIS FREIGHT
BATIMENT JAKARTA, WISSOUS  91320
FRANCE

TRANSAVIA FRANCE CO SRT ORY
CHEZ THALES GEODIS
WISSOUS CEDEX  91320
FRANCE

TRANSAVIA FRANCE
ACCOUNTING DEPARTMENT
3 ALLEE HELENE BOUCHER
WISSOUS CEDEX  91781
FRANCE

TRANSAVIA FRANCE
C/O IGO SOLUTIONS
AEROPORT PARIS ORLY SUD ARRET 42
ORLY, AUEOGARES, PARIS  94541
FRANCE

TRANSAVIA FRANCE
C/O IGO SOLUTIONS-QT
ZONE JULIETTE BAT 128A
ORLY FRET  94390
FRANCE

TRANSAVIA MAINTENANCE FACILITY
HANGAR 5 - HALIM P.K. STRAAT
AMSTERDAM, NOORD-HOLLAND  1117 ZL
NETHERLANDS

TRANSAVIA
CONTACT DUIKER TRANSPORT
AMSTERDAM  1118 CX
NETHERLANDS

TRANSBRASIL AIRLINES
5757 BLUE LAGOON DR STE 400
MIAMI, FL  33126

TRANS-EXEC AIR SERVICE
7240 HAYVENHURST PL 262
VAN NUYS, CA  71406

TRANSGROUP WORLDWIDE LOGISTICS
1065 E NORTHWEST HWY STE 150
MUMBAI  400059
INDIA

TRANSGROUP WORLDWIDE LOGISTICS
235 TRUMBULL ST
ELIZABETH, NJ  07206

TRANSIT SERVICES INC
4014 S MAYBELLE AVE
TULSA, OK  74107

TRANSIT SERVICES INC
4014 S MAYBELLE
TULSA, OK  74107

TRANSMEDIA TECHNOLOGY
KINGSWAY SWANSEA WEST IND PARK
SWANSEA  SA5 4DL
UNITED KINGDOM

TRANSMEDIA TECHNOLOGY
SWANSEA WEST IND PARK
SWANSEA  SA5 4DL
UNITED KINGDOM

TRANSMERIDIAN AIRLINES
W AIRPORT SERVICES RD
SWANTON, OH  43558

TRANSMILE AIR SERVICES SDN BHD
GROUND FLR TRANMILE CENTER
SUBANG  47200
MALAYSIA

TRANSMILE AIR SERVICES
SULTAN ABDUL AZIZ SHAH INTL AIRPORT
SUBANG  47200
MALAYSIA

TRANSMILE SPARES SDN BHD
GRD FLR BLK E TRANSMILE CENTER
SUBANG  47200
MALAYSIA

TRANSPARES LLC
10561 NW 53RD ST
SUNRISE, FL  33351

TRANSPARES LLC
8211 BAMA LANE STE 1
WEST PALM BEACH, FL  33411

TRANSPORT CANADA
FOREST ST
YARMOUTH, NS  B5A 4B1
CANADA

TRANSPORT CANADA
HELI 17 HURON ST
VICTORIA, BC  V8V 3R1
CANADA

TRANSPORT CANADA-AIRCRAFT SRVS
MACDONALD CARTIER AIRPORT
OTTAWA, ON  K1V 9B2
CANADA

TRANSPORTADORA COMERCIAL COLUMBIA
ATTN ADA
8332 NW 30TH TERRACE
DORAL, FL  33122

TRANSPORTATION OFFICER W25G1U
2001 NORMANDY DR DOOR 113-134
NEW CUMBERLAND, PA  17070-5002

TRANSPORTATION OFFICER
BLDG MISSION DOOR 113-134
NEW CUMBERLAND, PA  17070-5001

TRANSTAR AIRCRAFT INTERIORS LLC
STE 203 1515 AVENUE S.
GRAND PRAIRIE, TX  75050

TRANSWORLD FREIGHT SYSTEMS
155-11 146TH AVE
JAMAICA, NY  11434

TRANSWORLD INTL PTE LTD
196 PANDAN LOOP 05-07
SINGAPORE  128384
SINGAPORE

TRAUMA 1
655 W 8TH ST
JACKSONVILLE, FL  32209

TRAVEL MANAGEMENT
401 INDUSTRIAL AVE, HANGAR 15
TETERBORO, NJ  07608

TRAVEL SERVICE A S
JANA KOVO NAB 59/138
PRAGUE  150 00
CZECH REPUBLIC

TRAVEL SERVICE AS
K LETISTI 30/1068/    HANGAR E
PRAHA 6, PRAHA  160 08
CZECH REPUBLIC

TRAVEL SERVICE AS
VACLAV HAVEL AIRPORT
PRAGUE 6  160 08
CZECH REPUBLIC

TRAVEL SERVICE
AIRPORT PRAGUE RUZYNE-SOUTH
PRAGUE  160 08
CZECH REPUBLIC

TRAVEL SHOP PTE LTD
51 THOMSON RD
SINGAPORE  307634
SINGAPORE

TRAVEL TOWN TEXAS
935 PAUL WILKENS
SAN ANTONIO, TX  78216

TRAVEL, FRANCIS DRAKE
HIGH STREET
BLAINA, GWENT  NP13 3AN
UNITED KINGDOM

TRAVELAIRE SERVICE INC
525 SKYWAY
PUEBLO, CO  81001

TRAVELERS CASUALTY & SURETY COMPANY
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVIS AFB
KC-10 COMBS
TRAVIS AFB, CA  94535-5006

TRAVIS, COLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TREAT, CLAYTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TREAT, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TREETOPS EXECUTIVE RESIDENCES
NO 7 ORANGE GROVE RD
SINGAPORE  258355
SINGAPORE

TRELLEBORG SEALING SOLUTIONS INC
5503 DISTRIBUTION DR
FORT WAYNE, IN  46825

TRELLEBORG SEALING SOLUTIONS US INC
2531 BREMER DR
FORT WAYNE, IN  46803

TRELLEBORG SEALING SOLUTIONS
CADLEY HILL
SWADLINCOTE, DERBYSHIRE  DE11 9EU
UNITED KINGDOM

TRELLEBORG SEALING SOLUTIONS
US INC
DEPT  CH 10999
PALATINE, IL  60055-0999

TREMBLAY, SUSAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TRENARY, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TRENCH SHORING SERVICES
2121 PEACHTREE IND BLVD
BUFORD, GA  30518

TRENT INC
201 LEVERINGTON AVE
PHILADELPHIA, PA  19127

TRENTMAN, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TRG ASIA PTE LTD
27 WOODLANDS INDUSTRIAL PARK
SINGAPORE  757460
SINGAPORE

TRI DIM FILTER CORPORATION
1854 S FLORENCE CT
WICHITA, KS  67209

TRI DIM FILTER CORPORATION
P.O. BOX 822001
PHILADELPHIA, PA  19182

TRI STAR COATINGS LTD
18 CADETTA RD
BRAMPTON, ON  L6P 0X4
CANADA

TRI-AIR
2231 AGATE CT
SIMI VALLEY, CA  93065

TRI-CHEM CORP
431 STEPHENSON HWY
TROY, MI  48083

TRI-CITY HELICOPTER
1030 16TH AVE
CLARKSTON, WA  99403

TRICOR DIRECT INC
EMEDCO
39209 TREASURY CTR
CHICAGO, IL  60694-9200

TRICOR DIRECT
DBA EMEDCO
2491 WEHRLE DR
WILLIAMSVILLE, NY  14221

TRIDENT SOLUTIONS SDN BHD
WHSE LOT 1-47 BLOCK A KLAS CARGO AG
SEPANG  64000
MALAYSIA

TRILEGAL
DLF S COURT SAKET
NEW DELHI, DELHI  110017
INDIA

TRILLIUM US INC
13011 SE JENNIFER ST
CLACKAMAS, OR  97015

TRILLIUM US INC
3627 STATE RTE 23 S
HAMBURG, NJ  07419

TRIMEC AVIATION
116 TEXAS WAY
FORT WORTH, TX  76106

TRI-MODELS INC
5191 OCEANUS DR
HUNTINGTON BEACH, CA  92649

TRINITY AEROSPACE
7171 TORBRAM RD, UNIT 11
MISSISSAUGA, ON  L4T 3W4
CANADA

TRINITY AEROSPACE
PRODUCTION FACILITY
7017 FIR TREE DR
MISSISSAUGA, ON  L5S 1J7
CANADA

TRINITY AVIATION LLC
285 SHORLAND DR
WALTON, KY  41094

TRINITY EPISCOPAL CHURCH
DBA THE BROTHERHOOD OF ST LAWERENCE
501 S CINCINNATI
TULSA, OK  74103

TRINITY TECHNOLOGIES
211-4 KNICKERBOCKER AVE
BOHEMIA, NY  11716

TRINITY TECHNOLOGIES
37 CEDARHURST AVE
MEDFORD, NY  11763

TRIO AVIATION
11333 E PINE ST
TULSA, OK  74116

TRIPLE S WELD AND MACHINE LLC
37174 E 231ST ST S
PORTER, OK  74454

TRISTAR AIRCRAFT SPARES
2506 GRAVEL DRIVE
FORT WORTH, TX  76118

TRISTAR AIRCRAFT SPARES
2508 GRAVEL DR
FT WORTH, TX  76118

TRI-STAR COATINGS LTD
18 CADETTA RD
BRAMPTON, ON  L6T 3Z8
CANADA

TRISTAR SOLUTION TECHNOLOGY
13160 SPRING ST
BALDWIN PARK, CA  91706

TRISTAR SOLUTION TECHNOLOGY
A5 18955 LABIN CT
ROWLAND HEIGHTS, CA  91748

TRISTATE CAREFLIGHT
HNGR 18 2550 LAUGHLIN VIEW DR
BULLHEAD CITY, AZ  86429

TRITECH ELECTRICAL SVCS & SUPPLIES
ELECTRICAL MOTOR MFG & SERVICES
48 TOH GUAN RD EAST
SINGAPORE  608586
SINGAPORE

TRITEX CORPORATION
4393 INTERNATIONAL GATEWAY
COLUMBUS, OH  43219-3822

TRITON AVIATION SERVICES LP
7777 LEMMON AVE
DALLAS, TX  75209

TRIUMPH ACCESSORY SERVICES
411 NW RD
WELLINGTON, KS  67152

TRIUMPH AEROSPACE INC
9323 E 34TH ST N
WICHITA, KS  67201

TRIUMPH AEROSPACE SYSTEMS
8500 E 32ND ST
WICHITA, KS  67226

TRIUMPH AEROSPACE SYSTEMS
9323 E 34TH ST
WICHITA, KS  67226

TRIUMPH AEROSTRUCTURES LLC
P.O. BOX 644695
PITTSBURGH, PA  15264-4695

TRIUMPH AEROSTRUCTURES LLC
VOUGHT AIRCRAFT DIVISION
90 HWY 22 WEST
MILLEDGEVILLE, GA  31061

TRIUMPH AEROSTRUCTURES TULSA LLC
11427 E 27TH STEET NORTH
TULSA, OK  74116

TRIUMPH AEROSTRUCTURES
DBA VOUGHT AIRCRAFT DIVISION
1801 SE AIRPORT RD
STUART, FL  34996

TRIUMPH AEROSTRUCTURES
VOUGHT AIRCRAFT DIVISION
1401 NOLAN RYAN EXPRESSWAY
ARLINGTON, TX  76011

TRIUMPH AEROSTRUCTURES-VOUGHT AD
1401 NOLAN RYAN EXPRESSWAY
ARLINGTON, TX  76011

TRIUMPH AEROSTRUCTURE-VOUGHT AD
1801 SE AIRPORT RD
STUART, FL  34996-4012

TRIUMPH AIRBORNE SERVICES
115 CENTENNIAL DR
HOT SPRINGS, AR  71913

TRIUMPH AIRBORNE STRUCTURE
2745 S HOFFMAN RD
INDIANAPOLIS, IN  46241

TRIUMPH AIRBORNE STRUCTURES I
(FORMERLYAIRBORNE NACELLE SVCS INC)
115 CENTENNIAL DR
HOT SPRINGS, AR  71913

TRIUMPH AIRBORNE STRUCTURES LLC
P.O. BOX 642807
PITTSBURGH, PA  15264-2807

TRIUMPH AIRBORNE STRUCTURES
115 CENTENNIAL DR
HOT SPRINGS, AR  71913

TRIUMPH AIRBORNE STRUCTURES-INDY
C/O AAR AIRCRAFT SERVICES-INDY
2745 SOUTH HOFFMAN ROAD
INDIANAPOLIS, IN  46241

TRIUMPH AIRBORNE
STRUCTURES - INDY
2745 SOUTH HOFFMAN ROAD
INDIANAPOLIS, IN  46241

TRIUMPH AVIATION SERVICES ASIA LTD
700/160 MOO 1 T BANKAO
CHON BURI 20160
THAILAND

TRIUMPH AVIATION SERVICES ASIA LTD
A PANTONG
BANKAO
CHON BURI 20160  THAILAND

TRIUMPH AVIATION SERVICES ASIA LTD
MOO 1 KLONG TAMRU
MUANG
CHON BURI 20000  THAILAND

TRIUMPH COMPOSITE
1514 S FLINT RD
SPOKANE, WA 99224

TRIUMPH COMPOSITE
SPOKANE, WA 99219-9357

TRIUMPH COMPOSITES SYSTEMS

TRIUMPH CONTROLS INC
205 CHURCH RD
NORTH WALES, PA 19454

TRIUMPH CONTROLS LLC
1960 N MICHIGAN RD
SHELBYVILLE, IN 46176

TRIUMPH CONTROLS LLC
205 CHURCH RD
NORTH WALES, PA 19454-4145

TRIUMPH CONTROLS LLC
P.O. BOX 2100
NORTH WALES, PA 19454

TRIUMPH FABRICATION HOT SPRINGS
1923 CENTRAL AVENUE
HOT SPRINGS, AR 71901

TRIUMPH FABRICATION HOT SPRINGS
TFHS BLDG 16  153 EXTRUSION PLACE
HOT SPRINGS, AR 71901

TRIUMPH FABRICATIONS HOT SPRINGS
1923 CENTRAL AVE
HOT SPRINGS, AR 71901

TRIUMPH FABRICATIONS LLC
P.O. BOX 642815
PITTSBURGH, PA 15264-2815

TRIUMPH FABRICATIONS SAN DIEGO INC
203 N JOHNSON AVE
EL CAJON, CA 92019

TRIUMPH FABRICATIONS SAN DIEGO INC
P.O. BOX 31001
PASADENA, CA 91110-0423

TRIUMPH FABRICATIONS SHELBYVILLE
850 ELSTON DR
SHELBYVILLE, IN 46176

TRIUMPH FABRICATIONS SHELBYVILLE
850 ELSTON DRIVE
SHELBYVILLE, IN 46176

TRIUMPH FABRICATIONS
P.O. BOX 640505
PITTSBURG, PA 15264-0505

TRIUMPH GROUP INC
SUITE 210 899 CASSATT ROAD
BERWYN, PA 19312

TRIUMPH GROUP, INC
DBA TRIUMPH FABRICATIONS

TRIUMPH STRUCTURES (THAILAND) LTD
AMATA CITY INDUSTRIAL ESTATE 7/307
MAPYANGPHON, PLUAK DAENG DISTRICT,
21140
THAILAND

TROSKY, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TROST, SCOTT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TROTT, DOUGLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TROUTMAN, TRACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

TROYLEAN AIRWAYS
FURSTENWEG 190
INNSBRUCK TYROL 6026
AUSTRIA

TRU STONE TECHNOLOGIES
1101 PROSPER DR
WAITE PARK, MN 56387

TRU STONE TECHNOLOGIES
NW 6263
MINNEAPOLIS, MN 55485-6263

TRU-CIRCLE AEROSPACE
2019 SW BLVD
WICHITA, KS 67277-2264

TRUE OFFICE LEARNING INC
180 MAIDEN LN
NEW YORK, NY  10038

TRUELOGIC CO LLC
1255 W 15TH ST
PLANO, TX  75075-7299

TRUELOGIC COMPANY LLC
1255 W 15TH ST
PLANO, TX  75075-7299

TRUMP INTERNATIONAL INC
7035 SW 47TH ST
MIAMI, FL  33155

TRUMP INTERNATIONAL INC
9211 SW 141 PL
MIAMI, FL  33186

TRUST SYSTEMS LTD
29B BARTON HALL
CIRENCESTER, GLOUCESTERSHIRE  GL7 2DJ
UNITED KINGDOM

TSA TRANSAIRCO SA
RUE ROBERT-ADNEN STIERLIN 6
GENEVA  1215
SWITZERLAND

TSA
6161 AVIATION DR HANGAR 6
ST LOUIS, MO  63134

TSC MUSIC SYSTEMS LTD
TSC HOUSE
CRAWLEY, WEST SUSSEX  RH10 1TG
UNITED KINGDOM

TSCHAEPE, KURT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TSGT TRAVIS JESSEN
5TH LRS/LGRSC
MINOT AFB, ND  58705

TSI AVIATION INC
15712 SW 41 STREET
WESTON, FL  33331

TSINGTECH RECYCLING PTE LTD
NO 12 DEFU LN 7
SINGAPORE  539336
SINGAPORE

TSS TECHNOLOGIES CORP
P.O. BOX 713592
CINCINNATI, OH  45271-3592

TSS TECHNOLOGIES
1201 HILLSMITH DR
CINCINNATI, OH  45215

TSS TRANSMILE SDN BHD
TRANSMILE CENTER CARGO COMPLEX
SUBANG, SELANGOR  47200
MALAYSIA

TTF AEROSPACE
4502 B ST NW
AUBURN, WA  98001

TUANG, DIM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TUBE & STEEL SUPPLIES LTD
NEWPORT BUS CENTER UNIT 15
NEWPORT, GWENT  NP19 4RF
UNITED KINGDOM

TUCK AIRE
37 THOR SOLBERG RD
REDDINGTON, NJ  08870

TUCSON WVAC
1555 E AERO PARK BLVD
TUCSON, AZ  85756-8520

TUI AG
KARL WIECHERT ALLEE 4
HANOVER, SAXONY  30625
GERMANY

TUI AIRLINES BELGIUM NV
(TRADING AS JETAIRFLY)
RINGWEG-LUCHTHAVENGEBOUW 45
ZAVENTEM, BRABANT (FLEMISH)  1930
BELGIUM

TUI AIRLINES BELGIUM
RING - WEG LUCHTHAVENGEBOOW 45
BRUSSELS  1930
BELGIUM

TUI AIRWAYS LTD
WIGMORE HOUSE
LUTON, BEDFORDSHIRE  LU2 9TN
UNITED KINGDOM

TUI FLY NORDIC AB
SODER MALARSTRAND 27
STOCKHOLM, STOCKHOLMS LAN  117 85
SWEDEN

TUI LUTON BONDED STORE (MAIN)
HANGAR 61   PERCIVAL WAY
LONDON  LU2 9ND
UNITED KINGDOM

TUIFLY GMBH
MAIN STORE
LOGISTICS TM-40
FLUGHAFENSTRASSE 10  30855
GERMANY

TUIFLY NORDIC AB
HANGAR 4  NORRA FACKET
STOCKHOLM  190 60
SWEDEN

TUIFLY NORDIC AB
REF TUI1429, BOX 987-619 FROSON
SWEDEN  838 27
SWEDEN

TUIFLY NORDIC
STOCKHOLM (ARLANDA)
HANGAR 4 NORRA  FACKET
STOCKHOLM  195 87
SWEDEN

TULAIR INTERNATIONAL CORP
14720 181 ST
SPRINGFIELD GARDENS, NY  11413-4057

TULAIR INTL CORP
147-20 181 STREET
JAMAICA, NY  11413

TULCO OIL
5240 E PINE ST
TULSA, OK  74158

TULCO OILS INC
P.O. BOX 21228
TULSA, OK  74121-1228

TULIP CITY AIR SERVICE
1581 S WASHINGTON AVE
HOLLAND, MI  49423

TULL, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TULLIUS, KATHLEEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TULSA AIR AND SPACE MUSEUM
& PLANETARIUM
3624 N 74TH E AVE
TULSA, OK  74115

TULSA AMATEUR SOFTBALL ASSOCIATION
462 S 78 E AVE
TULSA, OK  74112

TULSA AMATEUR SOFTBALL ASSOCIATION
462 S 78 E AVE
TULSA, OK  74129

TULSA AREA UNITED WAY
1430 S BOULDER AVE
TULSA, OK  74119

TULSA AREA UNITED WAY
P.O. BOX 1859
TULSA, OK  74101-1859

TULSA BASEBALL INC

TULSA BASEBALL INC
4802 E 15TH ST
TULSA, OK  74112

TULSA CHAPTER ASSE
705 E 1ST ST
TULSA, OK  74120-4000

TULSA CHARITY CHRISTMAS PARADE INC
3841 S BIRMINGHAM PL
TULSA, OK  74105

TULSA CHARITY FIGHT NIGHT
FLIGHT NIGHT
P.O. BOX 521067
TULSA, OK  74152-1067

TULSA CLEANING SYSTEMS
DARO ENTERPRISES
6502 NEW SAPULPA RD
TULSA, OK  74131

TULSA COMMUNITY COLLEGE FOUNDATION
909 SOUTH BOSTON AVE  MC 528
TULSA, OK  74119

TULSA COMMUNITY COLLEGE
FOUNDATION
6111 E SKELLY DR
TULSA, OK  74125-6198

TULSA COMMUNITY FOUNDATION
7030 S YALE
TULSA, OK  74136

TULSA COUNTY TREASURER
DENNIS SEMLER
500 SOUTH DENVER AVE
TULSA, OK  74103-3840

TULSA COUNTY TREASURER
DENNIS SEMLER
P.O. BOX 21017
TULSA, OK  74121-1017

TULSA COUNTY, OKLAHOMA
BUSINESS PERSONAL PROPERTY
DEPARTMENT
500 SOUTH DENVER AVE, SUITE 215
TULSA, OK  74103

TULSA DRILLERS INC
4802 E 15TH STREET
TULSA, OK  74112

TULSA EMPLOYEE BENEFITS GROUP
C/O BANK OF OKLAHOMA
TULSA, OK  74172

TULSA EMPLOYEE BENEFITS GROUP
P.O. BOX 880
TULSA, OK  74102

TULSA GAMMA RAY INC
1023 N VICTOR AVE
TULSA, OK  74110

TULSA HONE AND GRIND
1023 N VICTOR AVE
TULSA, OK  74110

TULSA HOTEL AMBASDOR LLC
1324 S MAIN
TULSA, OK  74119

TULSA INTL AIRPORT C/O AA & E
22793 SOUTH 4160 ROAD
CLAREMORE, OK  74019

TULSA MEASUREMENT AND GAGE LAB
WILLIAM L RIGGS
600 S 129TH E AVE
TULSA, OK  74108

TULSA PLASTICS CO
6112 E 32ND PL
TULSA, OK  74135

TULSA PLASTICS DISTRIBUTION
6112 E 32ND PL
TULSA, OK  74135

TULSA PLASTICS DISTRIBUTION
6112 E 32ND PL
TULSA, OK  74135-5406

TULSA POLICE SERTOMA
3334 W 83RD ST
TULSA, OK  74132

TULSA POWDER COATINGS
1717 N 75TH E AVENUE
TULSA, OK  74115

TULSA PRO SOCCER LLC
1143 S RICHMOND AVE
TULSA, OK  74112

TULSA PROPULSION ENGINES INC
8530 N 220TH RD
BEGGS, OK  74421

TULSA PUBLIC SCHOOLS
BELL ELEMENTARY
6304 E ADMIRAL BLVD
TULSA, OK  74115

TULSA PUBLIC SCHOOLS
BOOKER T WASHINGTON
3027 S NEW HAVEN AVE
TULSA, OK  74114

TULSA REGIONAL CHAMBER
METRO TULSA CHAMBER OF COMMERCE
WILLIAMS CENTER TOWER 1
TULSA, OK  74103

TULSA ROUTE 66 MARATHON INC
1611 S UTICA AVE 409
TULSA, OK  74104

TULSA ROUTE 66 MARATHON
9717 E 42ND STREET
TULSA, OK  74146

TULSA RUNNING CLUB
TRC POST OAK RUN
1221 N IRONWOOD PL
BROKEN ARROW, OK  74012

TULSA RUNNING CLUB
TRC POST OAK RUN
P.O. BOX 931
BROKEN ARROW, OK  74013

TULSA SPORTS AND EVENTS INC
4406 W MADISON PL
BROKEN ARROW, OK  74012

TULSA TECHNOLOGY CENTER
3420 S MEMORIAL DR
TULSA, OK  74145

TULSA TECHNOLOGY CENTER
P.O. BOX 477200
TULSA, OK  74147-7200

TULSA TOOL & PUMP CO
11366 E 60TH PL
TULSA, OK  74146-6817

TULSA TOUGH INC
SAINT FRANCIS
1316 E 35 PL
TULSA, OK  74105

TULSA WOODWORKS
18317 E 49 PL
TULSA, OK  74134

TULSA WORLD PUBLISHING CO
P.O. BOX 1770
TULSA, OK  74102-1770

TULSA ZOO FRIENDS INC
6421 E 36TH ST NO
TULSA, OK  74115-2121

TULSA ZOO MANAGEMENT INC
6421 E 36TH ST N
TULSA, OK  74115-2121

TULSAIR BEECHCRAFT INC
ATTN: J. J. LESTER
3207 N SHERIDAN RD
TULSA, OK  74115

TULSAIR BEECHCRAFT INC
P.O. BOX 582470
TULSA, OK  74158-2470

TULSAIR BEECHCRAFT
2845 N SHERIDAN
TULSA, OK  74115

TUNISAIR TECHNICS
TUNIS-CARTHAGE AIRPORT
TUNIS  2035
TUNISIA

TUNISAIR
AEROPORT TUNIS
CARTHAGE  2035
TUNISIA

TUNISAIR
DIRECTION DES APPROVISIONNEMEN
CARTHAGE  2035
TUNISIA

TUNISAIR
LOGISTIQUE TRANSIT CARGO INTER
ORLY  94551
FRANCE

TUNISAIR-COMPLEXE TECHNIQUE
CELLULE TECHNIQUE FINANCIERE
TUNIS  2035
TUNISIA

TUNNELL, RONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TUPELO AERONAUTICS
121 LEMONS DR
TUPELO, MS  38801

TURBINE AIRCRAFT SERVICES
5831 TULAKES AVE
BETHANY, OK  73008

TURBINE ENGINE SPECIALISTS INC
3804 FALCON WAY W
FT WORTH, TX  76106

TURBINE INDUSTRIES
4627 BEACH BLVD
BUENA PARK, CA  90621

TURBO MACH LLC
BLDG 3A 9800 JOHN SAUNDERS ROAD
SAN ANTONIO, TX  78216

TURBO RESOURCES INTERNATIONAL
5780 W OAKLAND DR
CHANDLER, AZ  85226

TURBO RESOURCES INTERNATIONAL
5780 W OAKLAND ST
CHANDLER, AZ  85226

TURBO RESOURCES INTERNATIONAL
C/O ARIZONA CUSTOMS BROKERS
2615 N ARIZONA AVE
CHANDLER, AZ  85225

TURBOANALISIS INC
5310 SOUTH 32ND ST
PHOENIX, AZ  85040

TURBO-RESINS INTERNATIONAL
10850 COUNTRY RD
PRINCETON, TX  75407

TURBORREACTORES S A DE C V
AVE INTERAMERICA IND PARK
LAREDO, TX  78045

TURBORREACTORES
7900 N.W. 64TH STREET
MIAMI, FL  33166

TURCHETTI, ZENO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TURF LAND EQUIPMENT LLC
1702 N JM DAVIS BLVD
CLAREMORE  74017

TURK HAVA YOLLARI TEKNIK A S
MAINTENANCE CENTRE GATE B
ISTANBUL  34830
TURKEY

TURK HAVA YOLLARI TEKNIK A.S.
TURKISH TECHNIC
YESILKOY, ISTANBUL  34149
TURKEY

TURKISH A/L-TURK HAVA YOLLARI
TEKNIK IKMAL BASKANLIGI
ISTANBUL
TURKEY

TURKISH AIRLINES HABOM INC
SABIHA GOKCEN
PENDIK, ISTANBUL  34912
TURKEY

TURKISH AIRLINES TECHNIC INC
16219 MILITARY RD
SEATTLE, WA  98188

TURKISH AIRLINES TECHNIC INC
ATATURK INTERNATIONAL AIRPORT
YESILKOY, ISTANBUL  34149
TURKEY

TURKISH AIRLINES TECHNIC INC
CARGO TERMINAL
LONDON  X0X 0X0
UNITED KINGDOM

TURKISH AIRLINES TECHNIC INC
ISTANBUL ATATURK AIRPORT GATE B
YESILKOY, ISTANBUL  34149
TURKEY

TURKISH AIRLINES TECHNIC INC
MAINTENENCE CENTRE
ISTANBUL  34830
TURKEY

TURKISH AIRLINES TECHNIC INC
SCHEDULE FLIGHT
ISTANBUL
TURKEY

TURKISH AIRLINES TECHNIC INC
TECHNICAL SUPPLY DEPT
ISTANBUL  34149
TURKEY

TURKISH AIRLINES TECHNIC INC.
JFK AIRPORT-BLDG. 77
JAMAICA, NY  11430

TURKISH AIRLINES
COMPANY MATERIALS - CO-MAT
JFK INTL AIRPORT CARGO AREA
JAMAICA, NY  11430

TURKISH AIRLINES/JFK
COMAT - JFK
JAMAICA, NY  11430

TURKISH HABOM
ATATURK AIRPORT
SEFAKOY  34295
TURKEY

TURN KEY COATINGS
8411 RANNIE RD
HOUSTON, TX  77080

TURN KEY COATINGS
P.O. BOX 800337
HOUSTON, TX  77280

TURNAGE, JEFFREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TURNER, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TURNER, CHRISTOPHER
AMISH BAKERY FUNDRAISING
120 S 122 E AVE
TULSA, OK  74128

TURNER, HARRISON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TURNER, NEWTON OCONNER
& KETCHUM
15 W SIXTH ST
TULSA, OK  74119-5423

TURNMILL ENGINEERING
RIVERSIDE INDUSTRIAL ESTATE
AMMANFORD  SA18 1LQ
UNITED KINGDOM

TW METALS INC
1200 BLAKE DR
WICHITA, KS  67219

TW METALS INC
P.O. BOX 933014
ATLANTA, GA  19341-0644

TW METALS
MAJESTIC RD
SOUTHAMPTON  SO16 0AF
UNITED KINGDOM

TWA AIRLINES LLC
9200 NW 112TH ST
KANSAS CITY, MO  64153-2003

TWAY AIR CO LTD
1373 GONGHANG-DONG, GANGSEO-GU
SEOUL
SOUTH KOREA

TWAY AIR CO LTD
153 ACHASAN-RO(SEONGSUDONG2-GA)
SEOUL
SOUTH KOREA

TWAY AIR CO LTD
18TH FLOOR TOMATO TOWER
KOREA
SOUTH KOREA

TWAY AIR
153 ACHASAN -RO (SEONGSUDONG2-GA)
SEONGDONG-GU, SEOUL
SOUTH KOREA

TWAY AIR
886 BANGHWA-DONG
GANGSEOGU, SEOUL
SOUTH KOREA

TWI GROUP INC
2725 E DESERT INN RD
LAS VEGAS, NV  89121

TWI GROUP INC
P.O. BOX 60086
LAS VEGAS, NV  89160

TWIN AVIATION INC
1538 LILLIAN AVE
JOURDANTAN, TX  78026

TWIN AVIATION INC
1538 LILLIAN AVE
JOURDANTON, TX  78026

TWIN CITY AIRMOTIVE INC
HNGR 51 577 CRAWFORD ST
FITCHBURG, MA  01420

TWIN MANUFACTURING CO
273 CHAPEL RD
SOUTH WINDSOR, CT  06074

TWIN OTTER INTL INC
2740 LANDING VIEW LANE
GRAND JUNCTION, CO  89157-0037

TWIN OTTER INTL INC
4511 W CHEYENNE AVE STE 500
NORTH LAS VEGAS, NV  89032

TWIN OTTER INTL
4511 W CHEYENNE AVE STE 500
NORTH LAS VEGAS, NV  89032

TWIN PEAKS, AEROSPACE BUSINESS PARK
FAO MARTIN SANDERSON CIT REP
ST ATHAN CF62 4LX, VALE OF GLAMORGA
CF62 4LX
UNITED KINGDOM

TWINVAC INDUSTRIES PTE LTD
12 THIRD CHIN BEE RD
SINGAPORE  618688
SINGAPORE

TWO BROTHERS BBQ
3750 N WOODLAWN
WICHITA, KS  67220

TY AIR
515 MARXMILLER PL
SANTA BARBARA, CA  93117

TYGAVAC ADVANCED MATS LTD
KINSWAY W BUSINESS PARK
ROCHDALE, LANCASHIRE  OL16 5LX
UNITED KINGDOM

TYKMA TECHNOLOGIES
931 E WATER ST
CHILLICOTHE, OH  45601

TYKMA TECHNOLOGIES
P.O. BOX 917
CHILLICOTHE, OH  45601

TYRE, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TYREE JR, PHILLIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TYREE, ANNA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TYREE, MELVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

TYRES, KING DAVID
WESTERN INDUSTRIAL ESTATE
CAERPHILLY, MID GLAMORGAN  CF83 1BQ
UNITED KINGDOM

TYRETEC
78 UPPER LONGLANDS
DAWLISH, DEVON  EX7 9DD
UNITED KINGDOM

TYROL AIR AMBULANCE GMBH
FURSTENWEG 180
INNSBRUCK, TYROL  6026
AUSTRIA

TYROLEAN JET SERVICE
NFG GMBH & COKG
INNSBRUCK  6026
AUSTRIA

TYT CORPORATION PTE LTD
49 TUAS VIEW CLOSE
SINGAPORE  637474
SINGAPORE

U S AIRMOTIVE
5439 NW 36 ST
MIAMI, FL  33166

U S CUSTOMS AND BORDER PROTECTION
P.O. BOX 530071
ATLANTA, GA  30353-0071

U S CUSTOMS SERVICE
DAVIS MONTHAN AFB
TUCSON, AZ  85708

U S INDUSTRIAL TOOL & SUPPLY
14083 S. NORMANDIE AVE
GARDENA, CA  90249

U. S. TECHNICAL CONSULTANTS INC.
2461 E ORANGETHORPE AVE., STE 105
FULLERTON, CA  92831

UAB "AVION EXPRESS
C/O TECHNI - AIR 2000
590 BOULEVARD
DORVAL, QC  H4Y 1G6
CANADA

UAB "DOT LT"
ORO UOSTO G.4
KARMELAVA  LT-54460
LITHUANIA

UCAR/NCAR
1850 TABLE MESA DR
BOULDER, CO  80305

UE SYSTEMS INC
14 HAYES ST
ELMSFORD, NY  10523

UFC AEROSPACE CORP
25 DREXEL DR
BAY SHORE, NY  11706

UFP TECHNOLOGIES INC
DBA UNITED FOAM
P.O. BOX 418152
BOSTON, MA  02241-8152

U-FREIGHT AMERICA INC
1071 W ARBOR VITAE ST
INGLEWOOD, CA  90301

UGCS LTD
PROSPECT HOUSE
PONTYPRIDD, MID GLAMORGAN  CF37 1DL
UNITED KINGDOM

UHREN, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

UK CALIBRATIONS LTD
UNIT 1 JOHN SAMUEL BLDS
KIDDERMINSSTER, STH.
GLOUCESTERSHIRE  DY11 7RA
UNITED KINGDOM

UK CALIBRATIONS LTD
UNIT 1 JOHN SAMUEL BLDS
KIDDERMINSTER, STH. GLOUCESTERSHIRE
DY11 7RA
UNITED KINGDOM

UK SAFETY MANAGEMENT LTD
FINCH DR BULLERTHORPE LN
COLTON  LS15 9JL
UNITED KINGDOM

UKRAINE INTERNATIONAL AIRLINES
TECHNICAL DEPARTMENT
STATE INTERNATIONAL AIRPORT
BORYSPIL-7  08307
UKRAINE

U-LINE CORP
2200 S LAKESIDE DR
WAUKEGAN, IL  60085

ULINE INC
P.O. BOX 88741
CHICAGO, IL  60680-1741

ULINE SHIPPING SUPPLY SPECIALISTS
ULINE INC
12575 ULINE DR
PLEASAN PRAIRIE, WI  53158

ULS  AIRLINES CARGO
TECHNICAL DEPT ATATURK AIRPORT
YESILKOY, ISTANBUL  34149
TURKEY

ULS AIRLINES CARGO
TECHNICAL DEPT ATATURK AIRPORT
YESILKOY, ISTANBUL  34149
TURKEY

ULTIMATE AIRCRAFT COMPOSITES
3420 NW 53RD ST
FT LAUDERDALE, FL  33309

ULTIMATE JETCHARTERS
6060 W AIRPORT DR
NORTH CANTON, OH  44720

ULTIMATE JETCHARTERS
6061 W AIRPORT DR
NORTH CANTON, OH  44720

ULTIMATE JETCHARTERS
6061W AIRPORT DR
NORTH CANTON, OH  44720

ULTRA ELECTRONICS NSPI
P.O. BOX 300
ROUND ROCK, TX  78680-0300

ULTRA LUX JETS INC
10755 SCRIPPS POWAY PARKWAY
SAN DIEGO, CA  92131

ULTRA LUX JETS INC
2220 PALOMAR AIRPORT RD
CARLSBAD, CA  92010

ULTRA LUX JETS INC
P.O. BOX 8670
RANCHO SANTA FE, CA  92067

ULTRAAIR
3737 ORVILLE PLAZA
OMAHA, NE  68164

ULTRAPURE PRIVATE LTD
122 JOO CHIAT RD
SINGAPORE  427411
SINGAPORE

UMBRA CUSCINETTI SPA
VIA VALTER BALDACCINI
FOLIGNO  06034
ITALY

UMBRA CUSCINETTI SPA
VIA VALTER BALDACINI
FOLIGNO  06034
ITALY

UNDERGROUND VAULT AND
STORAGE INC
P.O. BOX 1723
HUTCHISON, KS  67504-1723

UNDERGROUND VAULTS AND
STORAGE INC
906 N HALSTEAD ST
HUTCHINSON, KS  67504-1723

UNDERWOOD, ALLEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

UNDERWOOD, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

UNI GRIP INC
9823 ST RT 53 N
UPPER SANDUSKY, OH  43351

UNIAIR
NO 340 TUNHWA N RD
TAIPEI
TAIWAN

UNICAL 145 INC
20632 CURRIER ROAD
CITY OF INDUSTRY, CA  91789

UNICAL AVIATION INC
4775 IRWINDALE AVE
IRWINDALE, CA  91706

UNICAL AVIATION INC
5188 COMMERCE DR
BALDWIN PARK, CA  91706

UNICAL AVIATION INC
623 RADAR ROAD
GREENSBORO, NC  27410

UNICAL AVIATION INC
680 SOUTH LEMON AVE
CITY OF INDUSTRY, CA  91706

UNICAL AVIATION INC
680 SOUTH LEMON AVE
CITY OF INDUSTRY, CA  91789

UNICAL AVIATION INC
815 RADAR RD
GREENSBORO, NC  27410

UNICAL AVIATION INC
P.O. BOX 31001-0964
PASADENA, CA  91110-0964

UNICAL AVIATION
4400 SEN J BENNETT JOHNSTON AVE
LAKE CHARLES, LA  70615

UNICORP SYSTEMS INC
2625 W 40TH PL
TULSA, OK  74107

UNIFIRST CORPORATION
2100 N BEECH
BROKEN ARROW, OK  74012

UNIFIRST CORPORATION
P.O. BOX 7580
BROKEN ARROW, OK  76111

UNIFIRST FIRST AID CORP
DBA GREEN GUARD FIRST AID & SAFETY
4159 SHORELINE DRIVE
ST LOUIS, MO  63045

UNIFLIGHT INC
3108 GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75052-7238

UNIGLOBE AEROSPACE INC
250 FISHER AVE
COSTA MESA, CA  92626

UNIGLOBE AEROSPACE
17532 VON KARMAN
IRVINE, CA  92614-6019

UNIGLOBE AEROSPACE
17771 FITCH
IRVINE, CA  92614

UNI-GRIP INC
9823 ST RT 53N
UPPER SANDUSKY, OH  43351

UNIQUE ONE AIRCRAFT INTERIORS
6540 HIGHLAND RD
WATERFORD, MI  48327

UNIQUIP PLUS INC
6421 CONGRESS AVE
BOCA RATON, FL  33487

UNIREX INC
9310 E 37 ST N
WICHITA, KS  67226

UNIREX INC
9310 E 37 ST N
WICHITA, KS  67226-2014

UNISON INDUSTRIES LLC
7575 BAY MEADOWS WAY
JACKSONVILLE, FL  32256

UNISON INDUSTRIES LLC
C/O PNC BANK
P.O. BOX 643294
PITTSBURGH, PA  15264-3294

UNISOURCE TECHNOLOGY INC
1320 RT 9
CHAMPLAIN, NY  12919

UNIT 5 MCKAY TRADING ESTATE
BLACKTHORNE RD COLNBROOK
BERKS  SL3 0AH
UNITED KINGDOM

UNIT 7 MENTANA HOUSE
PRIESTLEY WAY
CRAWLEY, WEST SUSSEX  RH10 2NT
UNITED KINGDOM

UNITE THE UNION
JOHN DOBSON ST
NEWCASTLE UPON TYNE  NE1 8TW
UNITED KINGDOM

UNITECH COMPOSITES INC
10413 N AERO DR
HAYDEN, ID  83835-0370

UNITED AEROSPACE CORP
6905 NW 25TH ST
MIAMI, FL  33122

UNITED AEROSPACE CORP
9800 PREMIER PKWY
MIRAMAR, FL  33025

UNITED AIR LINES INC
233 S WACKER DR STE 430
CHICAGO, IL  60606

UNITED AIR LINES INC
2745 S HOFFMAN RD
INDIANAPOLIS, IN  46241

UNITED AIR LINES INC
4121 CENTERPORT ST
ORLANDO, FL  32827

UNITED AIR LINES INC
800 SO. AIRPORT BLVD.  SF INTL AIR
SAN FRANCISCO, CA  94128-3800

UNITED AIR LINES INC
BLDG 101 BREWSTER RD
NEWARK, NJ  07114

UNITED AIR LINES INC
BLDG 15W DELIVERY PT M
SAN FRANCISCO, CA  94128

UNITED AIR LINES INC
BLDG 710 SERVICE CENTER 1ST FLOOR
CHICAGO, IL  60666

UNITED AIR LINES INC
C/O CONT AIRLINES MAINTENANCE
HANGAR, BLDG B 4849 WRIGHT RD
HOUSTON, TX  77032

UNITED AIR LINES INC
DENJL DISTRIBUTION SERVICES
27300 EAST 99TH AVE
DENVER, CO  80249

UNITED AIR LINES INC
OSV BLDG 84 DOOR 1
SAN FRANCISCO, CA  94128

UNITED AIR LINES INC
P.O. BOX 4607
HOUSTON, TX  77210-4920

UNITED AIR LINES INC
SAN FRANCISCO INTL AIRPORT
SAN FRANCISCO, CA  60666

UNITED AIR LINES INC
SFOPP-SAN FRANSISCO INTL AIR
SAN FRANCISCO, CA  94128

UNITED AIR LINES INC
STORES RECEIVING
CLEVELAND HOPKINS INTNL AIRPORT
CLEVELAND, OH  44135

UNITED AIR SUPPORT INC
5509 CHINOOK DRIVE NE
TACOMA, WA  98422

UNITED AIRLINES SCHOLARSHIP FUND
233 S WACKER DR STE 430
CHICAGO, IL  60606

UNITED AIRLINES SCHOLARSHIP FUND
P.O. BOX 658
CHICAGO, IL  60606

UNITED AIRLINES SFOEG (CTS)
RAY NOONAN BLDG 10 2ND FL
SAN FRANCISCO, CA  94128-3800

UNITED AIRLINES/MICRONESIA
17-3120 MARINER AVENUE
TIYAN BARRIGADA  96913
GUAM

UNITED AIRLINES-MAINT OPRNS
SAN FRANCISCO INTL A/P
SAN FRANCISCO, CA  94128-3800

UNITED AIRLINES-OAKUM
1100 AIRPORT DR
OAKLAND, CA  94621

UNITED AIRLINES-SFOJE
MAINTENANCE OPERATIOINS CTR
SAN FRANSISCO, CA  94128

UNITED AVIATION SINGAPORE
PTE LTD
132 GUL CIR
SINGAPORE  629597
SINGAPORE

UNITED AVIATION
BLDG 151 ST 32
NORTH OF SUBOND  13157
KUWAIT

UNITED AVIATION
BLOCK 3 STREET 31
NORTH SUBHAN  13157
KUWAIT

UNITED COLD STORAGE INC
6902 E PINE ST
TULSA, OK  74115

UNITED COLD STORAGE INC
P.O. BOX 581114
TULSA, OK  74158-1114

UNITED CONTINENTAL HOLDINGS
1600 SMITH ST
HOUSTON, TX  77002

UNITED DRILL BUSHING CORPORATION
12200 WOODRUFF AVE
DOWNEY, CA  90241-5608

UNITED DRILL BUSHING CORPORATION
P.O. BOX 4250
DOWNEY, CA  90241-1250

UNITED ELECTRIC CONTROLS CO
DBA PRECISION SENSORS
180 DEXTER AVE
WATERTOWN, MA  02472

UNITED ELECTRIC CONTROLS
DBA PRECISION SENSORS
340 WOODMONT RD
MILFORD, CT  06460

UNITED FOAM
20211 S SUSANA RD
RANCHO DOMINGUEZ, CA  90221

UNITED FORD SOUTH LLC
DBA BILL KNIGHT FORD
9607 S MEMORIAL DR
TULSA, OK  74133

UNITED HEALTHCARE INSURANCE CO
22561 NETWORK PL
CHICAGO, IL  60673-1225

UNITED HEALTHCARE INSURANCE COMPANY
5800 GRANITE PKWY
PLANO, TX  75024

UNITED HEALTHCARE INSURANCE COMPANY
PULLS FROM BANK
121 S DEARBORN
CHICAGO, IL  60603

UNITED HEALTHCARE SERVICES INC
22561 NETWORK PL
CHICAGO, IL  60673-1225

UNITED PARCEL SERVICE (UPS)
740 GRADE LN
LOUISVILLE, KY  40213

UNITED PARCEL SERVICE CO
8135 ASHBOTTOM RD
LOUISVILLE, KY  40213

UNITED PARCEL SERVICE S PTE LTD
UPS HOUSE LEVEL 3
SINGAPORE  486064
SINGAPORE

UNITED PARCEL SERVICE UPS
UPS HOUSE
FELTHAM, MIDDLESBROUGH  TW13 7DY
UNITED KINGDOM

UNITED PARCEL SERVICE
2601 ARMY POST RD
DES MOINES, IA  50320

UNITED PARCEL SERVICE
4770 CRITTENDEN DR STE F
LOUISVILLE, KY  40209

UNITED PARCEL SERVICE
740 GRADE LN
LOUISVILLE, KY  40213

UNITED PARCEL SERVICE
7701 LEMMON AVE
DALLAS, TX  75209

UNITED PARCEL SERVICE
801 GRADE LN
LOUISVILLE, KY  40213

UNITED PARCEL SERVICE
ATTN: SP1749369 FOR A/C 286
LOUISVILLE, KY  40213

UNITED PARCEL SERVICE
UNITEL AVIATION PARTNERS LLC
LOUISVILLE, KY  40223

UNITED PARCEL SERVICES CO
ACCOUNTS PAYABLE DEPT
LOUISVILLE, KY  40233-6387

UNITED PARCEL SERVICES
6901 S PARK AVE
TUSCON, AZ  85706

UNITED PARCEL SERVICES
SHANNON MRO
SHANNON
IRELAND

UNITED PARTITION SYSTEMS INC
2180 S HELLMAN AVE
ONTARIO, CA  91761

UNITED PERFORMANCE METALS INC
3475 SYMMES RD
HAMILTON, TX  45015

UNITED PLATING WORKS INC
4118 N MINGO RD
TULSA, OK  74116-5026

UNITED REFRIGERATION INC
2301 MEACHAM BLVD
FORT WORTH, TX  76106

UNITED REFRIGERATION INC
4646 S MINGO
TULSA, OK  74146

UNITED REFRIGERATION INC
P.O. BOX 677036
DALLAS, TX  75267-7036

UNITED RENTALS INC NORTH AMERICA
2807 N GARNETT ST
TULSA, OK  74116

UNITED RENTALS INC NORTH AMERICA
P.O. BOX 840514
DALLAS, TX  75284

UNITED ROTORCRAFT SOLUTIONS
351 AIRPORT RD BOX 10
DECATUR, TX  76234

UNITED STATES ATTORNEY'S OFFICE
FOR THE DISTRICT OF DELAWARE
1007 ORANGE STREET, SUITE 700
WILMINGTON, DE  19801

UNITED STATES AVIATION
4141 N MEMORIAL
TULSA, OK  74115

UNITED STATES COAST GUARD
WEEKSVILLE RD
ELIZABETH CITY, NC  27909

UNITED STATES NAVY
DODAAC N50189
BLDG 378 DOOR 30
SAN DIEGO, CA  92135

UNITED STATES NAVY
W62G2T
W1BG DLA DISTRIBUTION
TRACY, CA  95304

UNITED STATES OPERATIONS COMMAND
DETACHMENT 1
103 S MAGNOLIA STREET  BLDG 446
ELGIN AFB, FL  32542

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH  45801-3196

UNITED STATES POSTAL TMS
REFERENCE  68006
74117

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201

UNITED TECHNOLOGIES - P & W
400 MAIN ST
E HARTFORD, CT  06108

UNITED TECHNOLOGIES - P & W
500 KNOTTER DR
CHESHIRE, CT  06410

UNITED TECHNOLOGIES CORP
MAILSTOP 5 200 SIGNATURE WAY
EAST GRANBY, CT  06026

UNITED TECHNOLOGIES CORP
PRATT & WHITNEY DIVISION
P.O. BOX 73295
CHICAGO, IL  60673-7295

UNITED UTILITIES WATER LTD
P.O. BOX 450
WARRINGTON, CHESHIRE  WA55 1WA
UNITED KINGDOM

UNITED WAREHOUSE CO
11324 E APACHE ST
TULSA, OK  74116

UNITED WAREHOUSE COMPANY
901 E 45TH ST N
WICHITA, KS  67219

UNITED WAY OF THE PLAINS
245 NORTH WATER STREET
WICHITA, KS  67202-1201

UNITEK TECHNICAL SERVICES INC
P.O. BOX 674625
DETROIT, MI  48267-4625

UNITEK TECHNICAL SERVICES
5900 CENTREVILLE RD, STE 100
CENTREVILLE, VA  20121

UNITEL AVIATION PARTNERS LLC
3122 FIRE ROAD   SUITE 200
EGG HARBOR TOWNSHIP, NJ  08234

UNITEL AVIATION PARTNERS LLC
PLEASANTVILLE, NJ

UNI-TOP AIRLINES COMPANY LIMITED
ELBE FLUGZEUGWERKE GMBH
DRESDEN  01109
GERMANY

UNI-TOP AIRLINES
NO 1 NEW TIANHE STREET-4TH FLOOR
WUHAN CITY, HUBEI  170
CHINA

UNIVAR LTD
6 MID POINT BUSINESS PARK
BRADFORD, WEST YORKSHIRE  BD1 9UU
UNITED KINGDOM

UNIVAR LTD
WESTERN INDUSTRIAL ESTATE
CAERPHILLY, MID GLAMORGAN  CF831BQ
UNITED KINGDOM

UNIVERSAL ASSET MANAGEMENT INC
5350 POPLAR AVE
MEMPHIS, TN  38119

UNIVERSAL ASSET MANAGEMENT
224 LANEY RD
SHANNON, MS  38868

UNIVERSAL ASSET MANAGEMENT
7500 NW 26TH ST
MIAMI, FL  33122

UNIVERSAL ASSET MANAGEMENT
860 RIDGE LAKE BLVD
MEMPHIS, TN  38120

UNIVERSAL ASSET MANAGEMENT
STE 150 5350 POPLAR AVE
MEMPHIS, TN  38119

UNIVERSAL ASSET MANAGEMENT
STE 305 2101 INDUSTRIAL DRIVE
MEMPHIS, TN  38120-9434

UNIVERSAL LASER SYSTEMS INC
16008 N 81ST ST
SCOTTSDALE, AZ 85260

UNIVERSAL MACHINING INDUSTRIES INC
810 E DIVISION ST
MUENSTER, TX 76252

UNIVERSAL PACKING LTD
UNIT 7 SPACE WAYE
FELTHAM TW14 0TH
UNITED KINGDOM

UNIVERSAL PHOTONICS INC
85 JETSON LN
CENTRAL ISLIP, NY 11722

UNIVERSAL TRADING CO
601 W CAROB ST
COMPTON, CA 90220

UNIVERSITY AIR CENTER
4701 N E 40TH TER
GAINSVILLE, FL 32609

UNIVERSITY HOSPITAL MEDEVAC
11100 EUCLID AVE
CLEVELAND, OH 44106

UNIVERSITY MED EVAC 4
15130 KUTZTOWN RD
KUTZTOWN, PA 19530-9280

UNIVERSITY MEDEVAC
109 AIRSTRIP RD
E STROUDSBURG, PA 18301-0109

UNIVERSITY MEDEVAC
3310 W RIDGE PIKE
POTTSTOWN, PA 19464

UNIVERSITY OF CALGARY THE
2500 UNIVERSITY DR NW
CALGARY, AB T2N 1N4
CANADA

UNIVERSITY OF CINCINNATI
FIRE TEST CENTER
2850 CAMPUS WAY
CINCINNATI, OH 45221

UNIVERSITY OF CINCINNATI
FIRE TEST SERVICE CENTER
2600 CLIFTON AVE
CINCINNATI, OH 45221

UNIVERSITY OF NOTRE DAME
1251 E EDDY ST
SOUTH BEND, IN 46617

UNIVERSITY OF NOTRE DAME
1251 N EDDY ST
SOUTH BEND, IN 46617

UNIVERSITY OF SOUTH WALES
PONTYPRIDD
WALES, MID GLAMORGAN CF37 1DL
UNITED KINGDOM

UNIVERSITY OF TULSA
600 S COLLEGE AVENUE
TULSA, OK 74104-3189

UNIVERSITY OF TULSA
800 S TUCKER AVE
TULSA, OK 74104

UNLAUB CO INC
1722 E KING PL
TULSA, OK 74110

UNLAUB COMPANY INC
P.O. BOX 99
TULSA, OK 74101

UOB CARD CENTRE
2 INTERNATIONAL BUSINESS PARK
SINGAPORE 609930
SINGAPORE

UP WITH TREES INC
1102 S BOSTON AVE
TULSA, OK 74119-2409

UPS AEROSPACE CORP
3932 SANDSHELL DR
FORTH WORTH, TX 76137

UPS AIR MAINTENANCE
3401 NW 67TH AVE
MIAMI, FL 33122

UPS AIRCRAFT MAINTENANCE 5X
SW CARGO AREA S ACCESS
CHICAGO, IL 60666

UPS AIRCRAFT MAINTENANCE
1218 HANGAR DR
NEW IBERIA, LA 70560

UPS AIRCRAFT MAINTENANCE
1703 W 17TH ST BLDG 3
DALLAS, TX 75261

UPS AIRCRAFT MAINTENANCE
5600 NW 36TH ST
MIAMI, FL 33166

UPS AIRCRAFT MAINTENANCE
623 RADAR RD
GREENSBORO, NC 27410

UPS AIRCRAFT MAINTENANCE
AIRCRAFT MATERIALS
3121 E JARUPA
ONTARIO, CA 91761

UPS AIRCRAFT MATERIALS
750 GRADE LN
LOUISVILLE, KY  40213

UPS AMDC
740 GRADE LN
LOUISVILLE, KY  40213-2505

UPS COP
9500 COTE DE LIESSE RD
LACHINE, QC  H8T 1A2
CANADA

UPS GROUND FREIGHT INC
2319 N HARVARD AVE
TULSA, OK  74147

UPS GROUND FREIGHT INC
P.O. BOX 730900
DALLAS, TX  75373-0900

UPS MAJOR MAINTENANCE
3100 112TH ST SW
EVERETT, WA  98204

UPS SCS SINGAPORE PTE LTD
31 ALPS AVENUE
SINGAPORE  498784
SINGAPORE

UPS SINGAPORE PTE LTD
540 AIRPORT RD
SINGAPORE  539938
SINGAPORE

UPS SMALL PACKAGES
19 AIRLINKS SPITFIRE WAY
HESTON MIDDLESEX  TW2 9NR
UNITED KINGDOM

UPS SMALL PACKAGES
UNIT 11 MOOREND FARM AVE
BRISTOL, BRISTOL  BS11 0QL
UNITED KINGDOM

UPS STORES
C/O FLS AEROSPACE
HANGER 5 DOBLIN AIRPORT
COUNTY DUBLIN
IRELAND

UPS SUPPLY CHAIN SOLUTIONS INC
2139 N CARGO RD
TULSA, OK  74115

UPS SUPPLY CHAIN SOLUTIONS INC
CUSTOM B
28013 NETWORK PLACE
P.O. BOX 34486
CHICAGO, IL  60673-1280

UPS SUPPLY CHAIN SOLUTIONS INC
P.O. BOX 730900
DALLAS, TX  75373-0900

UPS SUPPLY CHAIN SOLUTIONS MENLO
UPS EXPRESS CRITICAL
BLACKTHORNE RD
BERKSHIRE, BRISTOL  SL3 0DA
UNITED KINGDOM

UPS SUPPLY CHAIN SOLUTIONS MENLO
UPS EXPRESS CRITICAL
FIFTH WAY
BRISTOL, BRISTOL  BS11 8DT
UNITED KINGDOM

UPS SUPPLY CHAIN SOLUTIONS
1 SCRIVNER DRIVE
CHEEKTOWAGA, NY  14227

UPS SUPPLY CHAIN SOLUTIONS
231 N THIRD ST
PEMBINA, ND  58271

UPS SUPPLY CHAIN SOLUTIONS
P.O. BOX 730900
DALLAS, TX  75373-0900

UPS SUPPLY CHAIN SOLUTIONS
P.O. BOX 800
CHAMPLAIN, NY  12919

UPS
8135 ASHBOTTOM RD
LOUISVILLE, KY  40213

UPS
CUSTOMER FURNISHED MATERIALS
4770 CRITTENDEN DR
LOUISVILLE, KY  40209

UPS
UNITED PARCEL SERVICE INC
55 GLENLAKE PKWY NE
ATLANTA, GA  30328

UPS
UNITED PARCEL SERVICE INC
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UPSHAW, CHANCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

UPTEK S A
1 SELEFKOU AND 7 KLAZOMENON ST
ATHENS  10440
GREECE

UPTIME SOFTWARE INC
555 RICHMOND ST WEST
TORONTO, ON  M5V 3B1
CANADA

UPTIME SOFTWARE INC
555 RICHMOND STREET W
TORONTO, ON  M5V 3B1
CANADA

UPTON, JOSHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

URS FEDERAL TECHNICAL SERVICES
5400 S HAVEN
LAS VEGAS, NV  89119

URS FEDERAL TECHNICAL SERVICES
COSTPOINT CONTRACT C
LAS VEGAS, NV  89119

URS
HANGAR 5, BLDG 194 DUNN ST
LAKEHURST, NJ  08733

US AEROTEAM INC
2601 W STROOP RD
DAYTON, OH  45439

US AEROTEAM
1300 GRANGE HALL RD
DAYTON, OH  45430

US AIR FORCE
640 E ST BLDG P-1
TRAVIS AFB, CA  94535

US AIRPORTS FLIGHT SUPPORT
1295 SCOTTSVILLE RD
ROCHESTER, NY  14624

US AIRWAYS (SPARES)
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

US AIRWAYS AP DEPT
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

US AIRWAYS EXPRESS
8500 ESSINGTON AVE
PHILADELPHIA, PA  19153

US AIRWAYS EXPRESS
NORFOLK AWAC MAIN WAREHOUSE
NORFOLK, VA  23502

US AIRWAYS HANGAR
2000 TINICUM ISLAND RD
PHILADELPHIA, PA  19153

US AIRWAYS INC STORES DEPT
5535 WILKINSON BLVD
CHARLOTTE, NC  28208

US AIRWAYS INC
5000 HANGAR RD
CHARLOTTE, NC  28208

US AIRWAYS INC
BLDG 1 2000 COMMERCE DR
PITTSBURGH, PA  15275

US AIRWAYS INC
CUSTOMER FURNISHED MATERIALS
2345 CRYSTAL DR
ARLINGTON, TX  22227

US AIRWAYS INC
P.O. BOX 731123
DALLAS, TX  75373-1123

US AIRWAYS INC
STORES RECV HANGAR 6 Q-105
PITTSBURG, PA  15231

US AIRWAYS SSB BLDG
MAIL STOP PIT / E205
PITTSBURGH, PA  15231

US AIRWAYS STORES BLDG C-10
2000 TINICUM ISLAND RD
PHILADELPHIA, PA  19153

US AIRWAYS STORES DEPARTMENT
8512 ESSINGTON AVE
PHILADELPHIA, PA  19153

US AIRWAYS VENDOR 00107853
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

US AIRWAYS
1639 W 23RD ST
DALLAS, TX  75261

US AIRWAYS
2345 CRYSTAL DR
ARLINGTON, VA  22227

US AIRWAYS
4000 E SKY HARBOR BLVD
PHOENIX, AZ  85034

US AIRWAYS
4001 N LIBERTY ST
WINSTON-SALEM, NC  27105

US AIRWAYS
4102 N WESTSHORE BLVD
TAMPA, FL  33614

US AIRWAYS
4445 EAST ELWOOD ST
PHOENIX, AZ  85040

US AIRWAYS
5020 HANGAR ROAD
CHARLOTTE, NC  28208

US AIRWAYS
5101 BLUE MOUND
FT WORTH, TX  76106

US AIRWAYS
5169 SOUTHRIDGE PKWY
ATLANTA, GA  30349

US AIRWAYS
815 RADAR RD
GREENSBORO, NC  27410

US AIRWAYS
C/O DEAN BALDWIN PAINTING
82 W EARL CUMMINGS LOOP
ROSWELL, NM  88203

US AIRWAYS
C/O VT AEROSPACE
2100 AEROSPACE DRIVE
MOBILE, AL  36615

US AIRWAYS
DOORS 1-4 10400 NW 21ST
MIAMI, FL  33172

US AIRWAYS
ROANOKE REGIONAL AIRPORT
ROANOKE, VA  24012

US AIRWAYS
SSB BLDG HANGER RD
PITTSBURGH, PA  15231

US AIRWAYS
TRACKING UNIT CONTACT CPM
TULSA, OK  74116

US AIRWAYS
WASHINGTON NATL AIRPORT
WASHINGTON, DC  20001

US ARMY AVIATION & MISSILE COMMAND
DEF DIST DEPOT RED RIVER
TEXARKANA, TX  75507-5000

US ARMY AVIATION & MISSILE COMMAND
DFAS-COLUMBUS
REDSTONE ARSENAL, AL  35898-5280

US ARMY RESEARCH LAB
BLDG 1100E
ABERDEEN PROVING GROUND, MD  21005-5001

US AVIATION
4790 JOHN CARRELL
DENTON, TX  76207

US AVIATION
4850 SPARTAN DR
DENTON, TX  76207

US BORDER PATROL C/O EM HELI-LOG
5225 216TH ST HANGER 15
LANGLEY, BC  V2Y 2N3
CANADA

US BORDER PATROL
7685 POGO ROW
SAN DIEGO, CA  92154

US CUSTOMS & BORDER PROTECTION SVC
BROMON DR BLDG 575
AGUADILLA  00604
PUERTO RICO

US CUSTOMS SERVICE
BUILDING 291-KIRTLAND AFT
ALBUQUERQUE, NM  87117

US DEPARTMENT OF STATE
2401 E STREET NW SA -1 ROOM HI 200
WASHINGTON, DC  20037

US DEPARTMENT OF STATE
2401 E STREET NW SA1 ROOM H1 200
WASHINGTON, DC  20037

US DEPT OF HOMELAND SECURITY
6307 WATERFORD BLVD
OKLAHOMA CITY, OK  73118

US EQUIPMENT
CR 63 - 7
GLORIETTA, NM  87535

US FIRST
200 BEDFORD ST
MANCHESTER, NH  03101-1103

US FORCES SHIPMENT
86 AMXS/MXABA / C-21 PROGRAM
RAMSTEIN-MIESENBACH  66877
GERMANY

US FOUNDATION FOR INSPIRATION AND
RECOGNITION OF SCIENCE AND TECH
200 BEDFORD ST
MANCHESTER, OH  03101

US GYPSUM CO
125 T S FRANKLIN
CHICAGO, IL  60680-3871

US GYPSUM CO
P.O. BOX 75749
CHICAGO, IL  60675-5749

US INDUSTRIAL TOOL & SUPPLY
14083 S NORMANDIE AVE
GARDENA, CA  90249

US JETS
1080 BEN EPPS DR
ATHENS, GA  30605

US MATERIAL SUPPLY INC
141 SHREVE AVE NE
BARRINGTON, NJ  08007

US ROAD FREIGHT EXPRESS INC
P.O. BOX 9070
WICHITA, KS  67277-0070

US ROAD FREIGHT EXPRESS
3655 SOUTH MAIZE RD
WICHITA, KS  67215

US TECHNICAL INC
2461 E ORANGETHORPE AVE STE 105
FULLERTON, CA  92831

US TOOL & SUPPLY
15101 CLEAT ST
PLYMOUTH, MI  78170

US TREASURY
P.O. BOX 7604
WASHINGTON DC  20044

US TREASURY
WR-ALC/OBPB
420 RICHARD RAY BLVD
RAFB, GA  31098-1640

USA 3000 AIRLINES - STORES
AL512 TERMINAL 5 GATE M4
CHICAGO, IL  60666

USA 3000 AIRLINES
1 POULSON AVE
ESSINGTON, PA  19029

USA 3000 AIRLINES
335 BISHOP HOLLOW RD
NEWTOWN SQUARE, PA  19073

USA 3000 AIRLINES
JETPORT LOOP
FORT MYERS, FL  33913

USA 3000 AIRLINES
STE 9 13850 TREELINE AVE SOUTH
FORT MYERS, FL  33913

USAF
WR-ALC/LGS D035K (FB2065)
375 PERRY ST
ROBINS AFB, GA  31098

USCG-COMMANDING OFFICER
AIRCRAFT REPAIR & SUPPLY CNTR
ELIZABETH CITY, NC  27909-7909

USDA FOREST SERVICE
3515 AIRPORT RD
OGDEN, UT  84405

USE 0000001 AS PREFERRED
2503 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

USK VALLEY ENGINEERING CO
UNIT 17 POND RD
EBBW VALE, GWENT  NP3 4BL
UNITED KINGDOM

USM INC
12303 FUQUA ST
HOUSTON, TX  77034

USN (Q99413)
54 WRIGHTSTOWN COOKSTOWN RD
COOKSTOWN, NJ  08511

USSEENSTATION LUFTHNSA SCHNOF
ELD LUFTHANSA TECKNIC
BERLIN
GERMANY

UTAH AEROSPACE EDUCATION FOUNDATION
872 W HERITAGE PARK BLVD
LAYTON, UT  84041

UTAIR AVIATION JSC
KHANTY-MANSIYSK AREA AIRPORT
KHANTY-MANSIYSK  628000
RUSSIAN FED.

UTAIR AVIATION
AIRPORT, KHANTY-MANNISYSK
TYUMEN REGION  999999
RUSSIAN FED.

UTAIR AVIATION, JSC
MAIN OFFICE
A/P KHANTY-MANSIYSK
KHANTY-MANSIYSK, THE TYUMEN AREA
628012
RUSSIAN FED.

UTAIR
C/O INTERNATIONALE SPEDITIONS GMBH
LUFTFRACHT / AIRFREIGHT
NEUNKIRCHEN  57290
GERMANY

UTAIR
UTG AVIATION STORE
VNUKOVO AIRPORT  MOSCOW
MOSCOW, THE MOSCOW AREA  117593
RUSSIAN FED.

UTAS
ONE HAMILTON RD
WINDSOR LOCKS, CT  06096-1010

UTC AEROSPACE SYSTEMS
1 DOW AVENUE
PRESTWICK, SOUTH AYRSHIRE  KA9 2SA
UNITED KINGDOM

UTC AEROSPACE SYSTEMS
1555 CORPORATE WOODS PARKWAY
UNIONTOWN, OH  44685

UTC AEROSPACE SYSTEMS
41 CHANGI NORTH CRESCENT
SINGAPORE  499638
SINGAPORE

UTC AEROSPACE SYSTEMS
GOODRICH CORP
4115 CORPORATE CENTER DR
MONROE, NC  28110

UTC SHARED BUSINESS SERVICES
WINDSOR, CT  06095-0766

UTG AVIATION STORE
VNUKOVO AIRPORT  MOSCOW
MOSCOW, THE MOSCOW AREA  117593
RUSSIAN FED.

UTI
60 BRUNSWICK AVE
EDISON, NJ  08817

UTILITY HELICOPTERS
1948 JOE CROSSON DR
EL CAJON, CA  92020

UTILITY HELICOPTERS
BLDG 5308 PATTON RD
REDSTONE ARSENAL, AL  35898

V REP CONTRACTOR
BLDG SDA 2 1860 LEUTZE BLVD
NORFOLK, VA  23511

V&V PUBLISHERS AND PRODUCTION INC
DBA LAS VEGAS BEST ENTERTAINMENT
4010 E CLEVELAND AVE
LAS VEGAS, NV  89104

V03369 USS EISENHOWER CVN 69
CALL NAVAL OPERATIONAL LOGSTIC
FPO  09532

V09131 MARINE AVIATN LOGS SQ31
CALL NAVAL OPERATIONAL LOGISTC
BEAUFORT, SC  29904-6120

V09131
MARINE AVIATION LOGISTICS SQ 31
MARINE AIRCRAFT WING FMF
MCAS BEAUFORT, SC  29904-6120

V0916770862672 MARINE AVIATION LOG
A5541 SQ 26 2ND MARINE A/C WING FMF
JACKSONVILLE, NC  28545-6070

V21700 7225 E434
USS KEARSARGE LHD 3
FPO  09534-1662

V51A-737 LLC
C/O VX CAPITAL PARTNERS
915 FRONT STREET
SAN FRANCISCO, CA  94121

V91M C281470202
17TH AV RGT 02 TRP D AVN SPT
APO, RI  09354

VAISALA INC
10D GILL ST
WOBURN, MA  01801

VAISALA INC
DEPT CH 19486
PALATINE, IL  60055-9486

VALCO INC
P.O. BOX 2117
OKLAHOMA CITY, OK  73101-2117

VALCO MFG CO INC
925 BOREN BLVD
DUNCAN, OK  73533

VALDOVINOS, JESUS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VALENT AEROSTRUCTURES-WASHINGTON
P.O. BOX 204478
DALLAS, TX  75320-4478

VALERI, ANGELO
9406 E. 92ND PLACE N.
OWASSO, OK  74055-4487

VALLAIR SOLUTIONS
INTERNATIONAL AIRPORT OF LUXEMBOURG
EBBC BLOC  6 ROUTE DE TREVES
GRAND DUCY OF LUXEMBOURG,
LUXEMBOURG  2633
LUXEMBOURG

VALLAIR TECHNIC
BAT 770
DEOLS  36130
FRANCE

VALLAIR
6 ROUTE DE TREVES
SENNINGERBER, LUXEMBOURG  2633
LUXEMBOURG

VALLEY AIR SERVICE
2200 AIRWAY AVE
FT COLLINS, CO  80524

VALLEY CARS
TAXI OFFICE
GORDON ROAD, GWENT  NP12 1DG
UNITED KINGDOM

VALLEY TODECO
12975 BRADLEY AVE
SYLMAR, CA  91342-3830

VALLEY TODECO, INC.
P.O. BOX 1213
NEWARK, NJ  07101

VALTECCNC
17751 E ADMIRAL PL
TULSA, OK  74158

VALTECCNC
DEPT 1160
TULSA, OK  74182

VALTERS-MN
3275 MANNING AVE N
LAKE ELMO, MN  55042

VALUE CREATION INSTITUTE LLC
5111 FIELDHURST CT
MASON, OH  45040

VALWEST TECHNOLOGIES INC
430 N 47TH AVE
PHOENIX, AZ  85043

VAN DE WEGE, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VAN FLATERN, TRACY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VAN GEND & LOOS BV
OPAALSTRAAT 2
HENGELO  7554 TS
NETHERLANDS

VAN ISLE AVIONICS
30760 THRESHOLD DR
ABBOTSFORD, BC  V2T 6H5
CANADA

VAN NEVEL HELICOPTERS INC
6080 INDUSTRIAL BLVD
CENTURY, FL  32535

VANAIR PARTS AVIATION S.L.
APTO, DE CORREOS 33032
MADRID  28080
SPAIN

VANAIR PARTS AVIATION SL
SANTA ELVIRA 32
MADRID  28224
SPAIN

VANCOUVER ISLAND HELICOPTERS
1962 CANSO RD
NORTH SAANICH, BC  V8L 5V5
CANADA

VANCOUVER ISLAND HELICOPTERS
4275 HANGAR RD
PRINCE GEORGE, BC  V2L 4S2
CANADA

VANDERGRIFF TECHNOLOGIES INC
4209 MURRAY AVE
HALTOM CITY, TX  76117

VANG, CHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, CHAYENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, CHIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, CODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, DANNY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, DRIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, ERIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, FENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, IRWIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, JERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, KAO NOU
506 N BEAUMONT ST
OWASSO, OK  74055

VANG, KAO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, KERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, KOLY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, KUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, LEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, MONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, NOU
506 N BEAUMONT ST
OWASSO, OK  74055

VANG, PANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, PHENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, RANDALL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, WACHA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, XENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, XUE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANG, ZOUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANGUARD A/L/COOPESA RL
8100 NW 68TH
MIAMI, FL  33166

VANGUARD AIRLINES C/O
109TH ST SW
EVERETT, WA  98204

VANGUARD AIRLINES
3737 E BONANZA WAY
PHOENIX, AZ  85034

VANGUARD AIRLINES
533 MEXICO CITY AVE
KANSAS CITY, MO  64153

VANGUARD AIRLINES
594 MEXICO CITY AVE
KANSAS CITY, MO  64153

VANGUARD AIRLINES
595 MEXICO CITY AVE
KANSAS CITY, MO  64153

VANGUARD AIRLINES
MAINT-STORES RECV/K C INTL AP
KANSAS CITY, MO  64153

VANGUARD AIRLINES/COOPESA RL
7301 NW 34TH ST
MIAMI, FL  33122

VANGUARD AVIATION CORP
3016 21 ST NE
CALGARY, AB  T2E 6Z2
CANADA

VANN, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANN, LANETTA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANSLYKE, ARRON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VANTAGE AIR SUPPORT
160-700 WILBUR PLACE
BOHEMIA, NY  11716

VANTAGE IC, LLC
111 COMAC ST
RONKONKOMA, NY  11779

VARICKAPPALLIL, JOE JACOB
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VARIG AIRLINES - NYC
145-18 156TH ST
JAMAICA, NY  11434

VARIG AIRLINES
5600 W CENTURY BLVD
LOS ANGELES, LA  90045

VARIG AIRLINES
JFK INTL AIRPORT
JAMAICA, NY  11430

VARIG BRASILIAN AIRLINES
2030 NW 95TH AVE
MIAMI, FL  33172

VAS AERO SERVCES LLC
5530 S 226TH ST
KENT, WA  98032

VAS AERO SERVCES
23206 66TH AVE S
KENT, WA  98032

VAS AERO SERVICES LLC
18202 80TH AVENUE SOUTH
KENT, WA  98032

VAS AERO SERVICES LLC
2265 VALLEY BRANCH CIR
FARMERS BRANCH, TX  75234

VAS AERO SERVICES LLC
645 PARK OF COMMERCE WAY
BOCA RATON, FL  33487

VAS AERO SERVICES LLC
6929 E READING PL
TULSA, OK  74115

VAS AERO SERVICES LLC
815 RADAR RD
GREENSBORO, NC  27410

VAS AERO SERVICES LLC
C/O NORDAM SPARES WAREHOUSE
TULSA, OK  74116

VAS AERO SERVICES LLC
CUSTOMER PICK-UP
TULSA, OK  74116

VAS AERO SERVICES LLC
ENGINE SERVICES DIVISION
TROLLHAETTAN  461 81
SWEDEN

VAS AERO SERVICES LLC
HAWTIN PARK
CAERPHILLY, GWENT  NP12 2EU
UNITED KINGDOM

VAS AERO SERVICES LLC
P.O. BOX 713671
CINCINNATI, OH  45271-3671

VAS AERO SERVICES LLC
ROWAN HOUSE
FARNHAM, SURREY  GU9 9PZ
UNITED KINGDOM

VAS AERO SERVICES UK LTD
HEATHROW CORPORATE PARK
HEATHTROW  TW4 6ER
UNITED KINGDOM

VASEY, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VASP BRAZILIAN AIRLINES
1651 NW 68TH AVE
MIAMI, FL  33122

VASP BRAZILIAN AIRLINES
3541 NW 82ND AVE
MIAMI, FL  33122

VASP BRAZILIAN AIRLINES
6420 NW 20TH ST
MIAMI, FL  33126-1440

VAUGHAN, DAVID
P.O. BOX 33
VERA, OK  74082-0033

VAUGHANS   (HOPE WORKS)
BAKER HOUSE THE HAYES
STOURBRIDGE, WEST MIDLANDS  DY9 8RS
UNITED KINGDOM

VAUGHNS HOPE WORKS)
THE HAYES LYE
STOURBRIDGE  DY9 8RS
UNITED KINGDOM

VAULT DENIM
LAYNE COX
3851 S 4250 RD
CHELSEA, OK  74016

VC DISPLAYS INC
15250 FLIGHT PATH DR
BROOKSVILLE, FL  34604

VC JET LLC
2904 PACIFIC HWY
SAN DIEGO, CA  92101-1239

VCM TECHNOLOGIES INC
DBA  BEACON SYSTEMS
1600 AIRPORT FREEWAY
BEDFORD, TX  76022

VECTOR HELICOPTER SERVICES
101B 5947-206A ST
LANGLEY, BC  V3A 8M1
CANADA

VECTOR INDUSTRIES INC
1520 80TH ST SW
EVERETT, WA  98203

VECTOR TECHNOLOGIES INC
DBA VECTOR TOOLING TECHNOLOGIES
22245 C STREET
WINFIELD, KS  67156

VELASQUEZ, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VELAZQUEZ, OMAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VELDSTRA COMMUNICATIONS INC
4725 S MEMORIAL DR
TULSA, OK  74145

VELO AVIATION
SUITE B 4030 SORRENTO VALLEY BLVD
SAN DIEGO, CA  92121

VELOCITY AEROSPACE-BURBANK, INC
2840 N ONTARIO STREET
BURBANK, CA  91504

VENABLE LLP
750 E PRATT ST
BALTIMORE, MD  21202

VENABLE LLP
P.O. BOX 630798
BALTIMORE, MD  21263-0798

VENTENNIAL COLLEGE
1960 EGLINTON AVE E DOOR 2-3
TORONTO, ON  M1L 2M5
CANADA

VENTURE FINANCE PLC
OAKFIELD HOUSE
HAYWARDS HEATH, WEST SUSSEX  RH16 3BY
UNITED KINGDOM

VENTURE LOGISTICS & ENGINEERING PTE LTD
20A SUNGEI KADUT WAY
SINGAPORE  728785
SINGAPORE

VENTURE TECHNICAL SALES & SERV
801 E JACKSON PL
BROKEN ARROW, OK  74012

VENTURE TECHNICAL SALES & SERV
801 E JACKSON PL
BROKEN ARROW, OK  74012-1646

VEOLIA ENVIRONMENTAL SERVICES
BROWNHILLS
WEST MIDLANDS, WEST MIDLANDS  WS8 7BB
UNITED KINGDOM

VEOLIA ENVIRONMENTAL SERVICES
DRUM DIVISION
1 STATION RD
WOLVERHAMPTON, WEST MIDLANDS  WS8 7BB
UNITED KINGDOM

VERGE NETWORK SOLUTIONS, INC
235 N MACARTHER BLVD
OKLAHOMA CITY, OK  73127

VERIFY INC
2525 MAIN ST
IRVINE, CA  92614

VERIFY INC
P.O. BOX 19797
IRVINE, CA  92623-9797

VERIFY TECHNOLOGIES LTD.
4 BEAUMONT WAY
SHREWSBURY, SHROPSHIRE  SY2 6RQ
UNITED KINGDOM

VERIZON COMMUNICATIONS S PTE LTD
10 COLLYER QUAY 16-01
SINGAPORE  049315
SINGAPORE

VERIZON COMMUNICATIONS S PTE LTD
P.O. BOX 052
SINGAPORE  900102
SINGAPORE

VERIZON UK LIMITED
READING INTERNATION BUSINESS PARK
READING  RG2 6DA
UNITED KINGDOM

VERIZON UK LIMITED
READING INTERNATIONAL BUSINESS PARK
READING  RG2 6DA
UNITED KINGDOM

VERIZON
ONE VERIZON WAY
BASKING RIDGE, NJ  07920

VERIZON
P.O. BOX 15124
ALBANY, NY  12212-5124

VERMILLION, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VERMONT COMPOSITES
139 SHIELDS DR
BENNINGTON, VA  05201

VERRES INDUSTRIELS SA

VERRETT, TRENT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VERSAFORM CORPORATION
1315 S CLEVELAND ST
OCEANSIDE, CA  92054

VERSAFORM CORPORATION
1377 SPECIALTY DR
VISTA, CA  92081

VERSATILE MACHINING INC
4116 COCKRELL AVE
FORT WORTH, TX  76133-1110

VERSTAR GROUP INC
ATTN: TOM VERTIN
50305 PATRICIA STREET
CHESTERFIELD, MI  48051

VERSTAR GROUP INC
DBA ACCURATE TOOLING SOLUTIONS
50305 PATRICIA STREET
CHESTERFIELD, MI  48051

VERTEX AEROSPACE LLC
1000 JACKSON WAY
PANAMA CITY, FL  32405

VERTEX AEROSPACE LLC
1140 W NAVAJO
FARMINGTON, NM  87401

VERTEX AEROSPACE LLC
C-9 COMBS FACILITY
RAMSTEIN  66877
GERMANY

VERTICAL AVIATION TECHNOLOGIES
1609 HANGAR RD
SANFORD, FL  32773

VERTICAL AVIATION TECHNOLOGIES
23800 S 369TH W AVE
BRISTOW, OK  74010

VERTIN, GORDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VESTAL, DIANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VESTAL, TONI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VF CORPORATION
6431 BRYAN BLVD
GREENSBORO, NC  27409

VHL AIRCRAFT
5000 NW 74TH AVE
MIAMI, FL  33166

VIAJES DON GOYO SA DE CV
RODOLFO RUIZ MARTINEZ
CALLE 5 HANGAR 18
SAN PEDRO TOTOLTEPEC, TOLUCA  52000
MEXICO

VICTOR MACHINE TOOLS
VILLAGE FARM INDUSTRIAL ESTATE
PYLE, MID GLAMORGAN  CF33 6BL
UNITED KINGDOM

VICTOR WELDING SUPPLY
123 S PEORIA
TULSA, OK  74120

VICTORVILLE AEROSPACE LLC
13010 AEROSPACE DR
VICTORVILLE, CA  92392

VICTORVILLE AEROSPACE
18200 PHANTOM W
VICTORVILLE, CA  92394

VIDAURRI, CARLO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VIDEOJET TECHNOLOGIES INC
12113 COLLECTIONS CENTER DR
CHICAGO, IL  60697

VIDEOJET TECHNOLOGIES INC
1500 MITTEL BLVD
WOOD DALE, IL  60191

VIETJET AVIATION JOINT STOCK COMPAN
ACCOUNTS PAYABLE DEPT.
30D 7TH FLOOR, NHAT AN BUIDING, KIM
BA DINH DISTRICT, HA NOI CITY,VIETN
VIETNAM

VIETJET AVIATION JSC
GOA TRUONG SON ST, TAN BINH  DIST
HO CHI MINH CITY  70000
VIETNAM

VIETNAM AIRLINES CORP (VAC)
SUPPLY & MATERIAL MGMT DEPT
GIALAM AIRPORT  10000
VIETNAM

VIETNAM AIRLINES CORP
200 NGUYENSON ST
HANOI
VIETNAM

VIETNAM AIRLINES CORP
TANSONNHAT AIRPORT
HOCHI MINH CITY
VIETNAM

VIETNAM AIRLINES CORPORATION
SUPPLY & MATERIAL MGMT DEPT
HANOI
VIETNAM

VIETNAM AIRLINES ENGINEERING CO LTD
NOIBAI AIRPORT
HANOI
VIETNAM

VIETNAM AIRLINES ENGRGING CO LTD
HO CHI MINH CITY BRANCH OFFICE
HO CHI MINH CITY
VIETNAM

VIETNAM AIRLINES
414 NGUYEN VAN CU STREET
HANOI  10000
VIETNAM

VIH HELICOPTERS LTD
1962 CANSO RD
SAANICH, BC  V8L 5V5
CANADA

VIH HELICOPTERS
4275 HANGAR ROAD
PRINCE GEORGE, BC  V2L 4S2
CANADA

VIKING DIRECT LTD
P.O. BOX 9998
LEICESTER  LE41 9GS
UNITED KINGDOM

VILLASENOR, ARTURO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VILLEGAS, FIDELIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VIM AIRLINES
NOVOKHOHLOVSKAYA STR 23, BID 1
MOSCOW  109052
RUSSIAN FED.

VIMAN AVIATION INC
5890 PACIFIC CENTER BLVD
SAN DIEGO, CA  92121

VIMAN AVIATION
43300 BUSINESS PARK DR SUITE A101
TEMECULA, CA  92590

VINCENT III, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VINCENT, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VINEYARD, DARRELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VINSON PROCESS CONTROLS
CARROLLTON, TX  75011-1880

VINTALORO, LORI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VINTALORO, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VIP JET AEROTAXI LTDA
AV ROCHA POMBA 2561
SAO JOSE DOS PINHAIS, SAO PAULO  83010-
620
BRAZIL

VIRGIN ATLANTIC AIRWAYS LTD
ACCOUNTS PAYABLE
WINCHESTER  S023 5AL
UNITED KINGDOM

VIRGIN ATLANTIC AIRWAYS LTD
DUNSTABLE, WEST SUSSEX  LU6 9AQ
UNITED KINGDOM

VIRGIN ATLANTIC AIRWAYS LTD
THE OFFICE MANOR ROYAL
CRAWLEY, WEST SUSSEX  RH10 9NU
UNITED KINGDOM

VIRGIN ATLANTIC AIRWAYS
GOODS INWARDS
HOUNSLOW  TW4 6BT
UNITED KINGDOM

VIRGIN ATLANTIC AIRWAYS
HANGAR 6 MAINTE
DUBLIN
IRELAND

VIRGIN ATLANTIC AIRWAYS
HANGAR 7 LARKINS RD
GATWICK, WEST SUSSEX  RH6 0ND
UNITED KINGDOM

VIRGIN ATLANTIC AIRWAYS
OLD BRIGHTON RD
CRAWLEY, WEST SUSSEX  RH11 0PR
UNITED KINGDOM

VIRGIN ATLANTIC AIRWAYS
THE BASE WAREHOUS
CRAWLEY, WEST SUSSEX  RH10 9LX
UNITED KINGDOM

VIRGIN ATLANTIC AIRWAYS
VIRGIN HANGAR, EXETER WAY
LONDON  TW6 2PJ
UNITED KINGDOM

VIRGIN ATLANTIC
HANGAR 14 BAY 2
AMSTERDAM  1117 ZL
NETHERLANDS

VIRGIN AUSTRALIA - BRISBANE WAREHOU
ATTN: DUTY STOREPERSON
83-87 PANDANUS AVENUE
BRISBANE AIRPORT PARK  8387
AUSTRALIA

VIRGIN AUSTRALIA - ENGINEERINGM HQ
ACCOUNTS PAYMENT ENGINEERING
SPRING HILL, QLD  4004
AUSTRALIA

VIRGIN AUSTRALIA AIRLINES PTY LTD
83-87 PANDANUS AVENUE
BRISBANE, QLD  40007
AUSTRALIA

VIRGIN AUSTRALIA AIRLINES
BLDG A MELBOURNE HANGAR MAIN STORE
TULLAMARINE, VIC  3043
AUSTRALIA

VIRGIN AUSTRALIA HOLDINGS LTD
56 EDMONDSTONE ROAD
BOWEN HILLS, QLD  4006
AUSTRALIA

VIRGIN AUSTRALIA- MELBOURNE HANGAR
TULLAMARIN C/O VIRGIN AUSTRALIA AIR
JET BASE GATE 26,SOUTH CENTRE ROAD,
3043
AUSTRALIA

VIRGIN AUSTRALIA REGIONAL AIRLINES
94-96 WELSHPOOL RD
WELSHPOOL, WA  6106
AUSTRALIA

VIRGIN AUSTRALIA
BRISBANE WAREHOUSE
83-87 PANDANUS AVENUE
BRISBANE, QLD  4007
AUSTRALIA

VIRGIN AUSTRALIA
C-AIR NZ TECH OPERATIONS
CHRISTCHURCH  8053
NEW ZEALAND

VIRGIN BLUE INTERNATIONAL CORP
6200 49TH ST. NORTH
PINELLAS PARK, FL  33781

VIRGIN BLUE INTERNATIONAL CORP
P.O. BOX 1034
BRISBANE AUSTRALIA QLD4004
AUSTRALIA

VIRGIN EXPRESS
BRUSSELS AIRPORT BLDG 116
MELSBROEK  1820
BELGIUM

VIRGIN EXPRESS
BRUSSELS NTL AIRPORT BLDG 117
MELSBROEK  1820
BELGIUM

VIRGIN EXPRESS
SABENA TECHNICS
MELSBROEK  1820
BELGIUM

VIRGIN LOGISTIC CENTRE
GOODS INWARDS & TECHNICAL STORES
MIDDLESEX  TW4 6NF
UNITED KINGDOM

VIRIDOR WASTE MANAGEMENT LTD
P.O. BOX 237
TAUNTON, SOMERSET  TA1 1QU
UNITED KINGDOM

VIRTEK VISION INTERNATIONAL INC
P.O. BOX 347470
PITTSBURG, PA  15251-4470

VIRTEK
785 BRIDGE ST
WATERLOO, ON  N2P 1Y3
CANADA

VIRTUAL MEDIA INTEGRATION LTD
214 E GARDEN ST
PENSACOLA, FL  32502

VISCOUNT HOUSE
PARTRIDGE GREEN
XXXXXXX, WEST SUSSEX  RH13 8RA
UNITED KINGDOM

VISHAY MEASUREMENTS GROUP IN
DBA MICRO MEASUREMENTS
951 WENDELL BLVD
WENDELL, NC  27591

VISION AERO INC
UNIT F7 2850 GLADES CIRCLE
WESTON, FL  33327

VISION AERONAUTICS LLC
LINETECH HANGAR RZESZOW
JASIONKA  36-002
POLAND

VISION AERONAUTICS LLC
UNIT 131 10891 NW 17TH ST
MIAMI, FL  33172

VISION AIRLINES
1715 STATE ROAD 85N
ELGIN AFB, FL  32542

VISION AIRLINES
STE 100 3975 JOHNS CREEK COURT
SUWANEE, GA  30024

VISION AIRLINES
STE 106 2634 AIRPORT DR
NORTH LAS VEGAS, NV  89032

VISION COMPOSITES
1061 TRIAD CT STE 2
MARIETTA, GA  30062

VISION SERVICE PLAN  INC
OF OKLAHOMA
P.O. BOX 45295
SAN FRANCISCO, CA  94145-0295

VISION SERVICE PLAN INC OF OKLAHOMA
3333 QUALITY DR
RANCHO CORDOVA, CA  95670

VISION SYSTEMS AERONAUTICS
ROUTE DIRIGNY
BRIGNAIS  68530
FRANCE

VISIONEERING INC
ATTN: PATRICK GUIDO
2055 TAYLOR RD
AUBURN HILLS, MI  48326

VISIONEERING, INC.
ATTN: PATRICK GUIDO
2055 TAYLOR ROAD
AUBURN HILLS, MI  48326

VITESSE AVIATION SVCS
8350 DENTON DR
DALLAS, TX  75235

VITESSE
3879 N AVIATION WAY
GREENFIELD, IN  46140

VITRAN EXPRESS
2833 E APACHE
TULSA, OK  74115

VIVAAEROBUS
AEROENLACES NACIONALES S A DE C V
AEROPUERTO INTL MARIANO ESCOBEDO
APODACA, NL  66600
MEXICO

VIVAAEROBUS
AEROENLACES NACIONALES S A DE C V
CARRETERA MIGUEL ALEMAN KM 24
APODACA, NL  66600
MEXICO

VIXEN SURFACE TREATMENTS LTD
73 JAY AVE
THORNABY ON TEES, CLEVELAND  TS17 9LZ
UNITED KINGDOM

VIZONS AVIATION INTERIORS
2042 N FORSYTH RD
ORLANDO, FL  32807

VK AIRCRAFT INC
BLUE HANGER GATE 5
ST PETERSBURG, FL  33701

VMI
DBA VIRTUAL MEDIA INTEGRATION INC
P.O. BOX 741652
ATLANTA, GA  30374-1652

VMS AIRCRAFT CO INC
9755 BIRCH CANYON PL
SAN DIEGO, CA  92126

VOGT, HEATH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VOISE, RUSSELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VOLARE GROUP SPA
CORSO GARIBALDI 186
THIENE VI  36016
ITALY

VOLARIS CONCESIONARIA

VOLARIS CONCESIONARIA VUELA
COMPANIA DE AVIACION
AV ANTONIO DOVALI JAIME NO 70
DEL ALVARO OBREGON, DF  01210
MEXICO

VOLARIS CONCESIONARIA VUELA
COMPANIE DE AVIATION
COMPANIA DE AVIACION
MEXICO CITY, DF  01210
MEXICO

VOLARIS
AEROPUERTO INTERNACIONAL DE TOLUCA
TOLUCA, MEX  50130
MEXICO

VOLARIS
C/O AEROMANTENIMIENTO
ACCESSO 6
SAN SALVADOR  01101
EL SALVADOR

VOLARIS
C/O ONATE BLVD PUERTO AEREO S/N
APTO  INTL AICM COL PENON
CIUDAD DE MEXICO, DF  15520
MEXICO

VOLGA-DNEPR GULF (UAE)
BLOCK O4-04  P.O. BOX 8353
SHARJAH
UNITED ARAB EMIRATES

VOLOTEA SA

VOLVO  AERO ENGINE SERVICES
KVARNBACKSVAGEN 30
BROMMA  168 74
SWEDEN

VOLVO  AERO ENGINE SERVICES
NEAREST AIRBORNE EXPRESS OFC
BROMMA  168 74
SWEDEN

VOLVO AERO LEASING LLC
7025 ALBERT PICK RD
GREENSBORO, NC  27402

VOLVO AERO SERVICES LP
5530 S 226TH ST
KENT, WA  98032

VOLVO LEASING LLC
7025 ALBERT PICK RD
GREENSBORO, NC  27409

VORTEX AVIATION LLC
1796 MONROVIA AVE
COSTA MESA, CA  92627

VOTAW PRECISION TECHNOLOGIES
13153 LAKELAND RD
SANTA FE SPRINGS, CA  90670

VOUGHT AIRCRAFT INDUSTRIES INC
1801 S. E. AIRPORT ROAD
STUART, FL  34996-4012

VOUGHT AIRCRAFT INDUSTRIES INC
90 HWY 22 W
MILLEDGEVILLE, GA  31061

VOUGHT AIRCRAFT INDUSTRIES INC
9314 W JEFFERSON BLVD
DALLAS, TX  75211

VOUGHT AIRCRAFT INDUSTRIES INC
DALLAS, TX  75265-5907

VOUGHT AIRCRAFT INDUSTRIES INC
P.O. BOX 644695
PITTSBURGH, PA  15264-4695

VOYAGER JET CENTER
HANGAR 13 ALLEGHENY CO AIRPORT
WEST MIFFLIN, PA  15122

VOYAGEUR AIRWAYS LIMITED
1500 AIRPORT RD
NORTH BAY, ON  P1B 8G2
CANADA

VOYAGEUR AIRWAYS LTD
C F B NORTH BAY
HORNELL HEIGHTS, ON  P0H 1P0
CANADA

VPS
ASA AIRLINES-NW FLORIDA REG AIRPORT
1701 STATE ROAD 85 NORTH
ELGIN AIR FORCE BASE, FL  32542

VR SOLUTIONS
19914 E 37TH ST
BROKEN ARROW, OK  74014

VT MOBILE AEROSPACE ENGINEERING INC
2100 AEROSPACE DR
MOBILE, AL  36615

VT SAN ANTONIO AEROSPACE, INC.
9800 JOHN SAUNDERS RD
SAN ANTONIO, TX  78216

VT-MAE AEROSPACE
2701 LANGLEY AVE
PENSACOLA, FL  32504

VUE, CHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUE, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUE, KHAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUE, SUSU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUE, TONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUE, TOUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUE, VA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUE, YEAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

VUELING AIRLINES SA
(NIF: ESA63422141)
PLACA PLA DE LESTANY, 5
EL PRAT DE LLOBREGAT
BARCELONA 08820  SPAIN

VWR INTERNATIONAL INC
P.O. BOX  640169
PITTSBURG, PA  15264-0169

VWR SCIENTIFIC PRODUCTS
1050 SATELLITE BLVD
SUWANEE, GA  30174

VWR SCIENTIFIC PRODUCTS
P.O. BOX 259-81
PITTSBURGH, PA  15264-0169

W D DISTRIBUTING INC
1701 N INDIANWOOD AVE
BROKEN ARROW, OK  74012

W D DISTRIBUTING INC
P.O. BOX 95972
OKLAHOMA CITY, OK  73143

W F DENNY
TUDOR RD
ALTRINCHAM  WA14 5RZ
UNITED KINGDOM

W JOE SHAW LTD
DBA MEDSAFE
P.O. BOX 1929
MARSHALL, TX  75671

W P THOMPSON AND CO
55 DRURY LN
LONDON, MERSEYSIDE  WC2B 5SQ
UNITED KINGDOM

W P THOMPSON AND CO
P.O. BOX 36340
NEWARK, NJ  07188-6340

W PAT CROW FORGINGS
200 LUXTON ST
FORT WORTH, TX  76104

W S WILSON CORP
24 HARBOR PARK DR
PORT WASHINGTON, NY  11050

W. BROWN
19000 MACARTHUR BLVD
SUITE 700
IRVINE, CA  92612

W1BG DEF DIST DEPOT SUSQUEHANNA
2001 NORMANDY DR DOOR 113-134
NEW CUMBERLAND, PA  17070-5002

W1BG DLA DISTRIBUTION
25600 S CHRISMAN RD
TRACY, CA  95304-5000

W25G1U SU TRANSPORTATION OFCR
2001 MISSION DR DOOR 113 134
NEW CUMBERLAND, PA  17070-5001

W25G1U
CONSOL & CONTAINERIZATION PT
NEW CUMBERLAND, PA  17070

W25N14
DDSP NEW CUMBERLAND FACILITY
NEW CUMBERLAND, PA  17070-5001

W26AL2
BLDG 1411 WASHINGTON BLVD
FT EUSTIS, VA  23604-1607

W45H08 NAVAL AIR STATION
XU USA AVSCOM PROG STK
CORPUS CHRISTI, TX  78419-6030

W58P1G
2501 LESTER JONES AVE REGIONAL AP
SPRINGFIELD, MO  65803-9513

W62G2T DEF DIST DEPOT SAN JOAQUN
WHSE 57 25600 S CHRISMAN RD
TRACY, CA  95304-5000

W62G2T DIST DEPOT SAN JOAQUN
XU DEFENSE DISTR REGION W
FRENCH CAMP, CA  95231

W62G2T XU DEFENSE DIST REG WES
DISTRIBUTION DEPOT SAN JOAQUN
LATHROP, CA  95331-0130

W62G2T
25600 S CHRISMAN RD
TRACY, CA  95304-5000

W62G2T
XU DEF DIST DEPOT SAN JOAQUN
STOCKTON, CA  95296-0130

W80PCJ  7065 9908
5207 8TH ST & DESERT STORM AVE
FT CAMPBELL, KY  42223-5000

W81C01 277CS BN AV MAINT CO
HANGAR ACCESS RD
FORT DRUM, NY  13602-5095

W81HTW 6192 9001
DOL BLDG 3030 1060 GAFFNEY RD
WAINWRIGHT, AK  99703-7000

W81LDG 7053 8096
BLDG 5207 563RD CS BN DET HOME
FT CAMPBELL, KY  42223

W81MW9
BLDG 9669 PERRY AVE
FT LEWIS, WA  98433-5000

W81MW9FB4479 62ND
745 B MXS/MXMFB/A/C STRUC MAINT BLD
MCCHORD AFB, WA  98438-1141

W81XB3
BLDG A7134 B ST BLACKSHEEP RUN
FT CAMPBELL, KY  42223

W831G180520004
BLDG A7134 B ST
FT CAMPBELL, KY  42223-5000

W90M7F
CH47 W0H9 AMCOM RESET ULLS-A E
WHEELER ARMY AIR FIELD, HI  96854-0001

W9118P71730175
SR 3RD HQ HHC ARCENT
BAGHDAD
IRAQ

W9158A 8101 0207
10TH CSB
APO AE  09359

W9158A
SR 0426 CS BN HHC BSB
APO  09359

W91C0171160035 277 CSBNAV MAINT CO
HANGAR ACCESS RD
FR DRUM, NY  13602-5095

W91DYO 9019 0050
3RD HQ HHC ARCENT KANDAHAR 2
APO  09355
UNITED ARAB EMIRATES

W91HOM
W0H9 AMCOM ESC SAM-1
BALAD AB
IRAQ

W91M8V
XR 0563 CS BN CO B AVN MAINT
APO  09391

W91PAM 71210053
SR 3RD HQ HHC ARCENT AAIR
APO (KUWAIT CITY, KU)  09366

W91PFK
3 HQ HHC JALALABAD MAIN
APO  09310
UNITED ARAB EMIRATES

W91RN4 6076 0013
SR 0003 HQ HHC BAGRAM 2
OP IRAQI FRDM  09354

W91RN4
SR 0003 HQ HHC BAGRAM 2
APO  09354
UNITED ARAB EMIRATES

W91SDJ62920019
SR 0563 CS BN CO A DISTRIBUTIO
APO  09391

W91T1F63050125
HQ HHC C DIV ASB20IF AWCF SSF
APO  09393

W91UVM
SR 0211 OD CO MAINT NON-DIV
BALAD AB
IRAQ

W91VRJ-XR0101
W 91VRJ AV BN 03 CO D AVN SPT
APO  09391

WAA EUROPE
SATURNUSSTRAAT 23
HOOFDDORP  2132 HB
NETHERLANDS

WAA TULSA
11045 E NEWTON ST
TULSA, OK  74116

WAA TULSA
11200 E PINE
TULSA, OK  74116

WAA-SINGAPORE
41 LOYANG DR
SINGAPORE  508952
SINGAPORE

WAA-TULSA
11200 E NEWTON
TULSA, OK  74117

WABASH METAL PRODUCTS INC
DEPARTMENT 4516
CAROL STREAM, IL  60122-4516

WABASH MPI INC
1569 MORRIS ST
WABASH, IN  46992

WACHTELL, LIPTON, ROSEN & KATZ LLP
ATTN: PHILIP MINDLIN
51 W. 52ND ST.
NEW YORK, NY  10019

WADDELL & REED FINANCIAL INC
850 RICHARDS RD HANGAR 50
KANSAS CITY, MO  64116

WADE, MITCHELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WADENA AVIATION INC
33512 COUNTY HWY 77
WADENA, MN  56482

WAGNER, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WAGONER COUNTY RWD 4
9816 S 239TH E AVE
BROKEN ARROW, OK  74014

WAGONER COUNTY TREASURER
307 E CHEROKEE 2ND FLOOR
WAGONER, OK  74467

WAGONER COUNTY, OKLAHOMA
WAGONER COUNTY TREASURER
307 E CHEROKEE, 2ND FLOOR
WAGONER, OK  74467

WAH & HUA PTE LTD
NO 11 KRANJI CRESCENT
SINGAPORE  199589
SINGAPORE

WAH AND HUA PTE LTD
11 KRANJI CRESCENT
SINGAPORE  728656
SINGAPORE

WAITE, LUKE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WAKEFIELD, MACHELLE R
13206 E 32 CT
TULSA, OK  74134

WAKEFIELD, MACHELLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WAKEFIELD, MACHELLE
DBA HOMEMADE CRAFTS
13206 E 32 CT
TULSA, OK  74134

WAKEFIELD, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALDEN STEELS LTD
UNIT 1
CWMBRAN, GWENT  NP4 0LS
UNITED KINGDOM

WALDENS MACHINE LLC
3030 N ERIE AVE
TULSA, OK  74115

WALDENS MACHINE LLC
PRIMUS INTERNATIONAL
3030 N ERIE AVE
TULSA, OK  74115

WALDENS MACHINE LLC
PRIMUS INTERNATIONAL
P.O. BOX  203627
DALLAS, TX  75320-3627

WALDROP, LEANN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALES QUALITY CENTRE
WATERTON CENTRE IND EST
BRIDGEND, MID GLAMORGAN  CF31 3WT
UNITED KINGDOM

WALKER CHANDIOK & CO LLP
PLOT 19A SECTOR 16A
NOIDA, UTTAR PRADESH  201301
INDIA

WALKER FREIGHT SERVICES
UNIT 9 BLACKTHORNE CRESCENT
COLNBROOK, BERKSHIRE  SL3 0QR
UNITED KINGDOM

WALKER SR, RUDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, CAMERON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, JASON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, JEFFERY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, STEPHANIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKER, TERRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALKINGSTICK, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALL COLMONOY CORP
16464 COLLECTIONS CENTER DR
CHICAGO, IL  60693

WALL COLMONOY CORP
550 SAND SAGE RD NW
LOS LUNAS, NM  87031

WALL COLMONOY LTD
ALLOY CT INDUSTRIAL ESTATE
PONTARDAWE  SA8 4HL
UNITED KINGDOM

WALLACE, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALLACE, REGINALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALLACE, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALLANDER, CRAIG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WAL-MART AVIATION
HGR 5 HAMMERSCHMIDT DR
ROGERS, AR  72756

WAL-MART
5 HAMMERSCHMIDT DR
ROGERS, AR  72756

WALMART
SAMS CLUB
12905 E 96TH ST N
OWASSO, OK  74055

WALSH & ASSOCIATES INC
1400 MACKLIND AVE
ST LOUIS, MO  63110

WALSH & ASSOCIATES INC
P.O. BOX 66726
ST LOUIS, MO  63166-6723

WALSH CONSTRUCTION
BLDG A 5200 W 63RD ST
CHICAGO, IL  60638

WALT DISNEY WORLD CO
1301 FACILITIES WAY
LAKE BUENA VISTA, FL  32830

WALTERS, ADAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALTERS, BARRY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALTERS, CORBIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALTERS, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WALTON, SAMUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WAMOS AIR SA
AEROPUERTO DE MADRID      BARAJAS
MADRID  28043
SPAIN

WAMOS AIR SA
C/MAHONIA 2-6 PLANTA
MADRID  28043
SPAIN

WAN MEDICAL CLINIC
BLK 204 BEDOK N
SINGAPORE  460204
SINGAPORE

WANDEE ENGINEERING
5 CHIKU RD
SINGAPORE  429419
SINGAPORE

WARD, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WARD, CHRISTOPHER
15345 E 91ST ST N
OWASSO, OK  74055-5005

WARD, JUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WARD, KATHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WARD, KELLY
DBA MOUNTAIN MAN NUT & FRUIT CO
7817 N 160TH E AVE
OWASSO, OK  74055

WARD/KRAFT INC
2401 COOPER ST DOCK 4
FT SCOTT, KS  66701

WARE, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WAREHOUSE BRUSSELS BELGIUM
BLDG 721, BRUSSELS INTL AIRPORT
BRUSSELS  1931
BELGIUM

WAREHOUSE MESA GATEWAY AIRPORT
6309 S TAXIWAY CIR  BLDG 1092
MESA, AZ  85212

WARFIELD, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WARLICK, CARMEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WARNER ROBINS AIR LOGISTICS COMPLEX
ATTN: ERIC ARMOUR
420 RICHARD RAY BLVD
WARNER ROBINS, GA  31098-1640

WARNER ROBINS AIR LOGISTICS COMPLEX
USAF WR ALC
420 RICHARD RAY BLVD
WARNER ROBINS, GA  31098-1640

WARNER ROBINS AIR LOGISTICSCTR
216 OCMULGEE CT
ROBINS AFB, GA  31098-1646

WARREN MACHINE TOOLS
WARCO HOUSE
CHIDDINGFOLD, SURREY  GU8 4TD
UNITED KINGDOM

WARREN PICKERING
PICKERING AVIATION INC
3821 MARKET ST  SUITE 127
DENTON, TX  76209

WARREN POWER & MACHINERY INC
DBA WARREN CAT
P.O. BOX 842116
DALLAS, TX  75284-2116

WARREN, COREY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WARREN, RONNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WARRIOR AVIATION
2630 NW 112TH AVE
MIAMI, FL  33172

WASHER SPECIALTIES CO
P.O. BOX 3268
WICHITA, KS  67201

WASHINGTON FLIGHT DEPT
5225 OLD HWY 10 W
MISSOULA, MT  59808

WASHINGTON STATE DEPARTMENT OF
REVENUE
P.O. BOX 34052
SEATTLE, WA  98124-1052

WASHINGTON, HAYWOOD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WASHINGTON, SHELIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WASHINGTON, TEAH
IT WORKS GLOBAL
3417 S 213TH E AVE
BROKEN ARROW, OK  74014

WASTE MANAGEMENT OF WICHITA INC
P.O. BOX 9001054
LOUISVILLE, KY  40290-1054

WASTE MANAGEMENT OF WICHITA
4330 W 31ST ST S
WICHITA, KS  67215

WATER INNOVATIONS INC
350 N ENGEL ST
ESCONDIDO, CA  92029

WATER INNOVATIONS INC
P.O. BOX 1654
ESCONDIDO, CA  92033

WATERS TECHNOLOGIES CORPORATION
34 MAPLE ST
MILFORD, MA  01757

WATERS TECHNOLOGIES CORPORATION
DEPT 14373
PALATINE, IL  60055-4373

WATKINS, RICKY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WATSON WYATT DATA SERVICES
218 ROUTE 17 NORTH
ROCHELLE PARK, NJ  07662

WATSON, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WATSON, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WATTS INDUSTRIAL SVCS LTD
CHURCH RD
GLOUCESTERSHIRE, GLOUCESTERSHIRE
GL15 5EN
UNITED KINGDOM

WAUKESHA FLYING SERVICES
503 BLUEMOUND RD
WAUKESHA, WI  53098

WAUSAU-MOSINEE PAPER CORP
200 AVIATION WAY
MOSINEE, WI  54455

WB INDUSTRIES
1270 W TERRA LN
OFALLON, MO  63366

WB PARTS INC
2300 COMMERCE PARK DR
PALM BAY, FL  32905

WB PARTS
STE 15 2300 COMMERCE PARK DR NE
PALM BAY, FL  32905-2619

WCS QUALITY REGISTRARS LLC
1603 RIKA POINT
HOUSTON, TX  77077

WCS QUALITY REGISTRATRS LLC
1603 RIKA POINT
HOUSTON, TX  77077

WDS LIMITED
GRANGEFIELD IND EST
PUDSEY, WEST YORKSHIRE  LS28 6LE
UNITED KINGDOM

WEALER, GINA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WEARNES AUTOMOTIVE PTE LTD
28 LENG KEE RD
SINGAPORE  159105
SINGAPORE

WEATHERFORD AEROSPACE INC
1020 E COLUMBIA ST
WEATHERFORD, TX  76086

WEATHERFORD AEROSPACE INC
610 WEST THIRD ST
WEATHERFORD, TX  76086

WEATHERS, JSON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WEBER AIRCRAFT INC
2000 WEBER DR
GAINESVILLE, TX  76240

WEBER, DARRELL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WEBER, JENNIFER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WEBSTER JR, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WEE, SIEW WEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

WEED INSTRUMENT CO INC
DBA ULTRA ELECTRONICS NSPI
707 JEFFREY WAY
ROUND ROCK, TX  78660-0300

WEIGHTMANS LLP
100 OLD HALL ST
LIVERPOOL, MERSEYSIDE  L3 9QJ
UNITED KINGDOM

WEIGLE, LAURA
16105 N 97TH E AVE
COLLINSVILLE, OK  74021-5902

WEILERT ENTERPRISES
DBA VIKING PACKING SPECIALIST
5505 N BIRDCREEK AVE
CATOOSA, OK  74015

WEIR, KRISTA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WELDSALE CO LLC
2151 DREER ST
PHILADELPHIA, PA  19125

WELDSALE COMPANY LLC
2151 DREER ST
PHILADELPHIA, PA  19125

WELDWOOD OF CANADA LTD
5360 AIRPORT RD S
RICHMOND, BC  V7B 1B4
CANADA

WELLS AIRCRAFT
800 AIRPORT RD
HUTCHINSON, KS  67501

WELLS FARGO EQUIPMENT FINANCE
P.O. BOX 856937
MINNEAPOLIS, MN  55485-6937

WELLS, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WELSH WATER PAYMENT PROC UNIT
P.O. BOX 690
CARDIFF, SOUTH GLAMORGAN  CF3 5WL
UNITED KINGDOM

WENCOR GROUP LLC
416 DIVIDEND DRIVE
PEACHTREE CITY, GA  30269

WENCOR GROUP
WIJKERMEERSTRAAT 27 C
HOOFDOORP  2131 AA
NETHERLANDS

WENCOR LLC
05-06/07 700 WEST CAMP ROAD
SINGAPORE  797649
SINGAPORE

WENCOR WEST INC
1625 N 1100 W
SPRINGVILLE, UT  84663

WENCOR WEST INC
1625 N MOUNTAIN SPRING PKW
SPRINGVILLE, UT  84663-0514

WENCOR WEST INC
3701 NW 68TH AVE
MIAMI, FL  33166

WENCOR WEST INC
416 DIVIDEND DRIVE
PEACHTREE CITY, GA  30269

WENCOR
WIJKERMEERSTRAAT   23-B
HOOFDDORP  2131 HB
NETHERLANDS

WENG, CHUI CHEE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

WERCO MANUFACTURING
415 E HOUSTON ST
BROKEN ARROW, OK  74012

WERCO MFG
415 EAST HOUSTON STREET
BROKEN ARROW, OK  74012

WERNER AERO SERVICES LLC
19 INDUSTRIAL AVE
MAHWAH, NJ  07430-2227

WERT, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WESCO AIRCRAFT (UK) LTD
PARK MILL WAY
HUDDERSFIELD, WEST YORKSHIRE  HD8 9XJ
UNITED KINGDOM

WESCO AIRCRAFT EUROPE LTD
PARK MILL WAY
HUDDERSFIELD, WEST YORKSHIRE  HD8 9XJ
UNITED KINGDOM

WESCO AIRCRAFT HARDWARE CORP
6701 WILL ROGERS BLVD
FT WORTH, TX  76140

WESCO AIRCRAFT HARDWARE CORP
P.O. BOX 842302
BOSTON, MA  02284-2302

WESCO INTEGRATED SUPPLY
DIV OF WESCO DISTRIBUTION CANADA LP
130 BOUL BRUNSWICK
POINTE-CLAIRE, QC  H9R 5P9
CANADA

WESCO MANUFACTURING
299 DUFFY AVE
HICKSVILLE, NY  11801

WESSEX AEROSPACE USA
21011 JOHNSON ST STE 111
PEMBROKE PINES, FL  33029

WESSON III, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WEST COAST AIRPARTS
17150 NEWHOPE ST STE 307
FOUNTAIN VALLEY, CA  92708

WEST COAST AVIATION (SNN) LTD
6080 S 2230 E
HOLLADAY, UT  84121

WEST COAST AVIATION (SNN) LTD
8312 S DEBORAH ANN CT
SANDY, UT  84070

WEST COAST AVIATION SHANNON LTD
6 BEECH PARK SMITHSTOWN
SHANNON
IRELAND

WEST COAST AVIATION SUPPORT
3434 E 7800 S
SALT LAKE CITY, UT  84121

WEST COAST AVIATION SUPPORT
6 BEECH PARK SMITHSTOWN
SHANNON
IRELAND

WEST COAST INDUSTRIES
14900 WHITMAN AVE N
SEATTLE, WA  98133

WEST FOODS GROUP INC
DBA SUBWAY
324 A N BLOOMINGTON ST
LOWELL, AR  72745

WEST FOODS GROUP INC
DBA SUBWAY
P.O. BOX 1610
LOWELL, AR  72745

WEST FRASER AIR LTD
G-5360 AIRPORT RD S
RICHMOND, BC  V7B 1B4
CANADA

WEST JEST AIRLINES
9027 PEGASUS RD NE
CALGARY, AB  T2E 8C3
CANADA

WEST MIDDLESEX PLATING CO
UNIT 5, CHARTRIDGE
UXBRIDGE  UB8 2RT
UNITED KINGDOM

WEST ONE EXPRESS
LAMBY WAY
CARDIFF, SOUTH GLAMORGAN  CF3 2EQ
UNITED KINGDOM

WEST SAFETY SERVICES INC
1601 DRY CREEK DR
LONGMONT, CO  80503

WEST SAFETY SERVICES INC
DEPARTMENT 1273
DENVER, CO  80256

WEST STAR AVIATION INC
18 TERMINAL DR
EAST ALTON, IL  62024

WEST STAR AVIATION INC
LOVE FIELD 8601 LEMMON AVENUE
DALLAS, TX  75209

WEST STAR AVIATION
18 TERMINAL DR
EAST ALTON, IL  62024

WEST STAR AVIATION
2 AIRLINE CT
EAST ALTON, IL  62024

WEST STAR AVIATION
2870 AVIATORS WAY
GRAND JUNCTION, CO  81502

WEST STAR AVIATION
790 HERITAGE WAY
GRAND JUNCTION, CO  81506

WEST STAR AVIATION
796 HERITAGE WAY
GRAND JUNCTION, CO  81506

WEST TERMITE AND PEST MGMT INC
1414 S MEMORIAL DR
TULSA, OK  74112

WEST TERMITE PEST AND LAWN MGMT INC
P.O. BOX 1520
LOWELL, AR  72745

WEST VIRGINIA AIR CENTER
2400 AVIATION WAY
BRIDGEPORT, WV  26330

WEST WIND AVIATION
HANGAR 3 SASKATOON AIRPORT
SASKATOON, SK  S7L 5X4
CANADA

WESTAR ENERGY INC
818 SOUTH KANSAS AVENUE
TOPEKA, KS  66612

WESTAR ENERGY INC
P.O. BOX 758500
TOPEKA, KS  66675-8500

WESTERN AERO SERVICES INC
6475 FRANKLIN ST
DENVER, CO  80229

WESTERN AERO SERVICES INC
6475 FRANKLIN ST
DENVER, CO  80229-7229

WESTERN AIR CHARTER
DBA JET EDGE INTERNATIONAL
16101 SATICOY ST
VAN NUYS, CA  91406

WESTERN AIR INTERNATIONAL
1239 W SAN PEDRO ST
GILBERT, AZ  85233

WESTERN AIR SUPPORT
11268 GARDINERS CT
CYPRESS, CA  90630

WESTERN AIRCRAFT INC
4300 S KENNEDY
BOISE, ID  83705

WESTERN AIRCRAFT INC
4416 S KENNEDY
BOISE, ID  83705

WESTERN AIRCRAFT
4444 W AERONICA ST
BOISE, ID  83705

WESTERN AMERICAN SPECIALTIES INC
4731 W JEFFERSON BLVD
LOS ANGELES, CA  90016

WESTERN EXPRESS AIR LINES INC
MODULE B - 5455 AIRPORT RD S
RICHMOND, BC  V7B 1B5
CANADA

WESTERN FAB INC
DBA WESTERN FABRICATORS
9823 E AVE
HESPERIA, CA  92345

WESTERN GLOBAL AIRLINES LLC
9260 ESTERO PARK COMMONS
ESTERO, FL  33928

WESTERN HELICOPTERS
UNIT D 1640 MIRO WAY
RIALTO, CA  92376

WESTERN INDUSTRIAL MACHINING
170 AIRPORT DR
HAMPSTEAD, MD  21157

WESTERN JET AVIATION
16101 SATICOY ST
VAN NUYS, CA  91406

WESTERN POWER DISTRIBUTION
P.O. BOX 231
ELLIOTT ROAD, PLYMOUTH  PL4 0YU
UNITED KINGDOM

WESTERN PROFESSIONAL INC
3460 BRADY CT NE
SALEM, OR  97301

WESTERN TEST FIXTURES
DBA WYOMING TEST FIXTURES LLC
2960 E MILLCREEK ROAD
SALT LAKE CITY, UT  84109

WESTERN UNION BUSINESS SOLUTIONS
SINGAPORE PTE LTD
77 ROBINSON RD
SINGAPORE  068896
SINGAPORE

WESTERNAIR ENGINEERING LTD
P.O. BOX 93
CHEPSTOW, GWENT  NP16 6YW
UNITED KINGDOM

WESTFALL, LINDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WESTFIELD ELECTROPLATING CO INC

WESTJET AIRLINES
21 AERIAL PLACE NE
CALGARY, AB  T2E 8X7
CANADA

WESTJET AIRLINES
22 AERIAL PLACE NE
CALGARY, AB  T2E 3J1
CANADA

WESTJET AIRLINES
3750 RUE DE L AEROPORT
TROIS-RIVIERES, QC  G9A 5E1
CANADA

WESTJET AIRLINES
5055 11TH ST NE
CALGARY, AB  T2E 8N4
CANADA

WESTJET AIRLINES
CALGARY HANGAR
CALGARY, AB  T2E 8X7
CANADA

WESTJET AIRLINES
CENTER BAY
6085 MIDFIELD ROAD
MISSISSAUGA, ON  L4W 2P7
CANADA

WESTJET AND/OR WESTJET-ENCORE
22 AERIAL PLACE NE-CR 6
CALGARY, AB  T2E 3J1
CANADA

WESTJET ENCORE LTD
BAY 2 - 237 AERO WAY NE
CALGARY, AB  T2E 6K2
CANADA

WESTMORELAND MECHANICAL TESTING
& RESEARCH INC
221 WESTMORELAND DR
YOUNGSTOWN, PA  15696

WESTWIND TECHNOLOGIES INC
2901 WALL TRIANA HWY STE 200
HUNTSVILLE, AL  35824

WESTWIND TECHNOLOGIES INC
DCK E13 2903 WALL TRIANA HWY
HUNTSVILLE, AL  35824

WESTWORLD ASSOCIATES
3110 SUNFLOWER GLEN CT
JAMUL, CA  91935

WHA LIAN INDUSTRIAL GLOVE MANUFR
159 SIN MING RD
SINGAPORE  575625
SINGAPORE

WHA LIAN INDUSTRIAL GLOVE MFG
159 SIN MING RD
SINGAPORE  575625
SINGAPORE

WHEAT, PATRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHEELABRATOR GROUP LTD IMPACT
FINISHERS
107 109 WHITBY RD
SLOUGH, BERKSHIRE  SL1 3DR
UNITED KINGDOM

WHEELABRATOR GROUP LTD
41 CRAVEN RD
ALTRINCHAM, CHESHIRE  WA14 5HJ
UNITED KINGDOM

WHEELABRATOR GROUP
P.O. BOX 60
ALTRINCHAM, CHESHIRE  WA14 5EP
UNITED KINGDOM

WHEELER METALS INC
3100 W 40TH ST N
MUSKOGEE, OK  74401

WHEELER, BRUCE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHEELER, DENNIS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHEELER, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHEELS UP AVIATION LLC
732 W DEER VALLEY RD
PHOENIX, AZ  85027

WHELEN ENGINEERING CO INC
51 WINTHROP RD
CHESTER, CT  06412-0684

WHELEN ENGINEERING CO INC
RTE 145 AT CHESTER AIRPORT
CHESTER, CT  06412

WHIPPLE, BRENT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHIRLPOOL CORPORATION

WHISMAN, JANET
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHISMAN, PATRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITACRE GLASS
10102 E 54 ST
TULSA, OK  74146

WHITACRE GLASS
P.O. BOX 471127
TULSA, OK  74147

WHITCHURCH FENCING
P.O. BOX 20
CAERPHILLY, MID GLAMORGAN  CF83 1YR
UNITED KINGDOM

WHITE AIRWAYS SA
RUA HENRIQUE CALLADO
LEIAO, PORTO SALVO  2740-303
PORTUGAL

WHITE EAGLE-MATTIX, JOSEPHINE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITE, DANIEL E
DBA WHITECO TOOLS
3628 E 102ND ST
TULSA, OK  74137

WHITE, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITE, DAVID
DRAW CONSULTING SERVICES, INC.
10330 S. GRANITE AVE.
TULSA, OK  74137

WHITE, DEE ANN
10125 S 4072 RD
TALALA, OK  74080

WHITE, JULIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITE, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITE, STEVEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITE, THOMAS
NWD

WHITE, TIM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITEHILL, RYNE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITELAND, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITELEY, MADISON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITESELL, SHAUN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITETREE, MARLYS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITFIELD, MARK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITFORD CORP
47 PARK AVE
ELVERSON, PA  19520

WHITLEY, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITTAKER CONTROLS INC.
P.O. BOX 3951
NORTH HOLLYWOOD, CA  91605

WHITTAKER CONTROLS INC.
SATICOY ST
NORTH HOLLYWOOD, CA  91605

WHITTEN, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITTENBERG, CHARLES
215 MAYSFIELD RD
DAYTON, OH  45419

WHITTENBURG, NOLEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WHITTON SUPPLY COMPANY
1419 W RENO
OKLAHOMA CITY, OK  73106

WHO, TIONG WHO
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

WHOLESALE TOOL CO INC
9909 E 55TH PL
TULSA, OK  74147-0952

WHOLESALE TOOL CO INC
P.O. BOX 68
WARREN, MI  48090-0068

WIAT CO
BERKENRODESTRAAT 20
HAARLEM  2012 LA
NETHERLANDS

WICHITA AEROSPACE SPARES INC
211 E FIRST ST
UDALL, KS  67146-8001

WICHITA AEROSPACE SPARES INC
BLDG D 4626 W MAY
WICHITA, KS  67209

WICHITA AEROSPACE SPARES INC
DOOR 6 4626 W MAY  BLDG D
WICHITA, KS  67209

WICHITA AEROSPACE SPARES
4626 W MAY ST BLDG D
WICHITA, KS  67209

WICHITA CITATION SERVICE CTR
2121 S HOOVER RD
WICHITA, KS  67209

WICHITA COFFEE ROASTERIE
DBA CIRUS WATER/ROASTER JOES
4430 W 29TH CIR S
WICHITA, KS  67215

WICHITA DC:LEARJET PROGRAMS
7761 W KELLOGG DOCK 2
WICHITA, KS  67209

WICHITA STATE UNIVERSITY NIAR
WICHITA, KS  67260-0093

WICHITA STATE UNIVERSITY
NATIONAL INST FOR AVIATION RESEARCH
1845 FAIRMOUNT
WICHITA, KS  67260-0093

WICHITA STATE UNIVERSITY
NATIONAL INST FOR AVIATION RESEARCH
1845 N FAIRMOUNT
WICHITA, KS  67260-0093

WIDDOES, MICHAEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WIENECKE, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WIGHTLEA AIRCRAFT SUPPORT
WIGHTLEA CENTRE
HENFIELD, WEST SUSSEX  BN5 9SL
UNITED KINGDOM

WILCO INTL OF CALIFORNIA
441 E JAVELIN ST
CARSON, CA  90745

WILDER, MICHAEL
9102 N 153RD E COURT
TULSA, OK  74055

WILDWOOD HELICOPTERS INC
925 M ST
FIREBAUGH, CA  93622

WILEY, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILKERSON, VANCOUVER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILKINS, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILKINS, JAMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLHITE, SAMUEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAM L RIGGS CO INC
600 S 129 E AVE
TULSA, OK  74108

WILLIAMS GATEWAY AIRPORT
6001 S POWER RD
MESA, AZ  85206

WILLIAMS IV, JEFF
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS JR, MARVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, BENNIE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, BRENDA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, CHASE
14621 E 111TH PL N
OWASSO, OK  74055-9420

WILLIAMS, CHELSEA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, CLIFTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, DAVID
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, DOUGLAS
16048 MUNSON CT
SKIATOOK, OK  74070-4780

WILLIAMS, DUANA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, DUSTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, GARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, JUDD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, MARVIN JR
925 LA SIERRA DR
CROWLEY, TX  76036

WILLIAMS, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, SHERWIN
5640 NE SKYPORTWAY
PORTLAND, OR  97218

WILLIAMS, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, T.J.
15-17 HARROW ST
CARDIFF, SOUTH GLAMORGAN  CF10 5GA
UNITED KINGDOM

WILLIAMS, TONY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, WALTER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMS, WHITNEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMSON, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIAMSON, NICHOLAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLICK ENGINEERING COMPANY INC
12516 LAKELAND RD
SANTA FE SPRINGS, CA  90670

WILLIS AERONAUTICAL SERVICES
1769 W UNIVERSITY DR 177
TEMPE, AZ  85281

WILLIS AERONAUTICAL SERVICES
6495 MARINDUSTRY PLACE
SAN DIEGO, CA  92121

WILLIS TRANSPORTATION
821 W MCBRYDE AVE
MONTESANO, WA  98563

WILLIS, KELLI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIS, MARTIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLIS, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILLKIE FARR AND GALLAGHER LLP
1875 K ST NW
WASHINGTON, DC  20006-1238

WILLKIE FARR AND GALLAGHER LLP
787 SEVENTH AVE
NEW YORK, NY  10019-6099

WILLOW TEX CORP
1220 11TH STREET
ROCKFORD, IL  61104

WILLOW TEX
501 PIEDMONT TRIAD W DR
MT AIRY, NC  27030

WILLS, STACY
71 EAST FAIRLANE CRT
SAPULPA, OK  74066-7091

WILLYARD, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILMETH, BRYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILMETH, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILSON, BUDDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILSON, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WILSON, GEODIS
920 MINTERS CHAPEL RD
GRAPEVINE, TX  76051

WILSON, JODY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

WILSON, KANG MING SHUN
33 CHANGI N CRESCENT
SINGAPORE 499640
SINGAPORE

WILSON, TIFFANY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

WILSON, ZACHARY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

WIMMER, DANIEL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

WINAIR INC
4225 DONALD DOUGLAS DR
LONG BEACH, CA 90808

WIND JET SPA
FONTANAROSSA
CATANIA 95100
ITALY

WINDEL INT. DIV CORP
133 WHITTINGTON COURSE
ST CHARLES, IL 60174-2417

WINDEL INTERNATIONAL
133 WHITTINGTON COURSE
ST CHARLES, IL 60174-2417

WINDROSE AIRLINES
OFFICE 134
KIEV 04070
UKRAINE

WINDSTREAM COMMUNICATIONS
P.O. BOX 105521
ATLANTA, GA 30348-5521

WINDSTREAM
4001 RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212-2442

WINDWALKER AVIATION SERVICES
3 TOM LAMBERECHT DR
ROMEOVILLE, IL 60446

WINGARD, KYLE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

WINGS AEROSPACE LLC
8278 30TH AVENUE NORTH
SAINT PETERSBURG, FL 33710

WINGSTECK INC
BEDFONT ROAD
MIDDLESEX TW19 7NL
UNITED KINGDOM

WINNER AVIATION
1453 YOUNGSTOWN KINGSVILLE RD
VIENNA, OH 44473

WINSTEAD SECHREST & MINICK P.C
1201 ELM ST
DALLAS, TX 75270-2199

WINSTEAD SECHREST & MINICK PC
5400 RENAISSANCE TOWER
DALLAS, TX 75270-2199

WINTERS, ERIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

WIPAIRE, INC
1700 HENRY AVE
SOUTH ST PAUL, MN 55075-3500

WIRE WEAVERS IRELAND LTD
MOUNTMAHON INDUSTRIAL ESTATE
ABBEYFEALE
IRELAND

WIRELESS TECHNOLOGIES INC
P.O. BOX 691762
TULSA, OK 47169

WIRELESS TECHNOLOGIES
3158 S 108TH E AVE
TULSA, OK 74146

WISCONSIN AVIATION INC
1741 RIVER DR
WATERTOWN, WI 53094

WISEMAN AVIATION
2650 W SHAMRELL BLVD
FLAGSTAFF, AZ 86001

WISEMAN, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK 74117

WITHAM FIELD AIRCRAFT SERVICES
2555 SE DIXIE HWY
STUART, FL 34996

WITTEN COMPANY INC
8199 N 116TH E AVE
OWASSO, OK 74055-2647

WITTEN COMPANY INC
P.O. BOX 269
OWASSO, OK 74055

WITTERS, TIMOTHY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WITTY AIR
25 DIANTHUS DR
ASHEVILLE, NC  28803

WITZKE, KEVIN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WIZZ AIR HUNGARY KFT
C/O LUFTHANSA TECHNIK BUDAPEST KFT
FERENC LISZT
BUDAPEST  1185
HUNGARY

WIZZ AIR HUNGARY LTD
C/O LS TECHNICA SP ZO O
USLUGI LOTNISKOWE SP ZO O
OZAROWICE, KATOWICE  42-625
POLAND

WJLS INC
DBA ROYAL PLASTICS INC
P.O. BOX 470651
TULSA, OK  74147

WK91PFK80270028
3RD HQ JJC JALALABAD MAIN
APO AE  09354

WKCSC INC
DBA KANSAS COIL SPRING CO
4310 SOUTHEAST BLVD
WICHITA, KS  67217

WLX LLC
1401 IRON ST
NORTH KANSAS CITY, MO  64116

WLX LLC
P.O. BOX 28324
GLADSTONE, MO  64188

WMD CATERING EQUIPMENT
21 NEWBRIDGE ROAD
BLACKWOOD  NP2 2LB
UNITED KINGDOM

WOLF THEISS RECHTSANWALTE GMBH
SCHUBERTRING 6
VIENNA  1010
AUSTRIA

WOLF, JORDYN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOLFENBARGER, BRIAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOLFENBERGER, JOSEPH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOLFF, WILLIAM
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOLTERS KLUWER LTD
145 LONDON RD
KINGSTON UPON THAMES, KENT  KT2 6SR
UNITED KINGDOM

WOLTERS, GREGORY
TCM CERTIFICATION SERVICES, LLC
9755 S. 4050 RD.
TALALA, OK  74080

WOMACK MACHINE SUPPLY
8808 E ADMIRAL PL
TULSA, OK  74115

WOMACK MACHINE SUPPLY
P.O. BOX 678561
DALLAS, TX  75267-8561

WOMACK, JIMMY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WONG, CHENG KONG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

WONG, JUNXIN CHARLES
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

WOOD GROUP AVIATION SUPPORT
68 PROSPECT HILL RD
EAST WINDSOR, CT  06088

WOOD GROUP AVIATION SUPPORT
P.O. BOX 1023
EAST WINDSOR, CT  06088

WOOD INNOVATIONS INC
960 W 84TH STREET
HIALEAH, FL  33014

WOOD JR, RANDY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOOD, CHRISTOPHER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOOD, MARC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOOD, TROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOOD, TROY
INS BUYER
6910 N. WHIRLPOOL DR.
TULSA, OK  74117

WOODALL, TAYLOR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WOODLAND PLASTICS CORPORATION
1340 W NATIONAL AVE
ADDISON, IL  60101

WOODWARD HRT INC
1700 BUSINESS CENTER DR
DUARTE, CA  91010

WOODWARD HRT INC
P.O. BOX 209015
DALLAS, TX  75320

WOODWARD MPC INC
6300 W HOWARD
NILES, IL  60714

WORD OF FAITH ICC
20000 W NINE MILE RD
SOUTHFIELD, MI  48075

WORK HEALTH SOLUTIONS LLC
1044 N SHERIDAN RD
TULSA, OK  74115

WORK HEALTH SOLUTIONS LLC
P.O. BOX 21228
TULSA, OK  74121-1228

WORK SPACE SOLUTIONS
DBA SCOTT RICE
P.O. BOX 960120
OKLAHOMA CITY, OK  73196-0120

WORKMAN, HELEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WORKMAN, LANE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WORKSCAPE INC
123 FELTON ST
MARLBOROUGH, MA  01752

WORLD AIRCRAFT CONNECTION INC
1800 SW 19TH AVE
WILLISTON, FL  32696

WORLD AIRWAYS INC C/O TIMCO
815 RADAR RD
GREENSBORO, NC  27410

WORLD AIRWAYS INC
11711 E PINE ST
TULSA, OK  74101

WORLD AIRWAYS INC
19530 PACIFIC HWY S
SEATTLE, WA  98158

WORLD AIRWAYS INC
4500 WEST TAMPA BAY BLVD
TAMPA, FL  33614

WORLD AIRWAYS INC
4590 NW 36TH ST
MIAMI, FL  33166

WORLD AIRWAYS INC
71 INDUSTRIAL BLVD
NEW CASTLE, DE  19720

WORLD AIRWAYS INC
DOOR 22 AIR CARGO DR
BALTIMORE, MD  21240

WORLD AIRWAYS INC
HLH BLDG 101 WORLD DR
PEACHTREE CITY, GA  30269

WORLD AIRWAYS INC
ROOM 205 CARGO BLDG 263
JAMAICA, NY  11430

WORLD AIRWAYS INC
UNITS E&F 11160 HINDRY AVE BLDING C
LOS ANGELES, CA  90045-9934

WORLD AIRWAYS MAINTENANCE
AGI3400 INTERLOOP RD
ATLANTA, GA  30320

WORLD AIRWAYS
1220 TOFFEE TERRACE RD
ATLANTA, GA  30354

WORLD AIRWAYS
12400 CORPORATE DR
BENTONVILLE, AR  72712

WORLD AIRWAYS
13873 PARK CENTER RD
HERNDON, VA  20171

WORLD AIRWAYS
2600 E LOS REALES
TUSCAN, AZ  85706

WORLD AIRWAYS
623 RADAR RD
GREENSBORO, NC  27410

WORLD AIRWAYS
MATERIAL RECEIVING DEPT TMLE
ZURICH  8058
SWAZILAND

WORLD AIRWAYS
TECHNICAL OPERATIONS AVI BLVD
ATLANTA, GA  30320

WORLD AIRWAYS, INC
1 EMERY PLAZA
VANDALIA, OH  45377

WORLD AVIAT ASSOCIATES PTE LTD
33 CHANGI N CRESCENT RD
SINGAPORE  499640
SINGAPORE

WORLD AVIATION ASSOC PTE LTD
SINGAPORE
33 CHANGI N CRESCENT
SINGAPORE  449640
SINGAPORE

WORLD AVIATION ASSOC PTE LTD
SINGAPORE
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

WORLD AVIATION ASSOCIATES LTD
LEVEL 28
HONG KONG
CHINA

WORLD AVIATION ASSOCIATES PTE LTD
33 CHANGI N CRESCENT RD
SINGAPORE  499640
SINGAPORE

WORLD AVIATION ASSOCIATES
21 QUEEN ST
BOTANY  2019
AUSTRALIA

WORLD AVIATION ASSOCIATES
HONG KONG
LEVEL 28
HONG KONG
CHINA

WORLD AVIATION ASSOCIATES-ENG
34A HANDCROSS RD
STOPSLEY  LU2 8JF
UNITED KINGDOM

WORLD CARGO
VIA VALDEROA 60 FIUMICINO
ROME  00054
ITALY

WORLD CLASS AVIATION INC
1130 DIVIDEND CT
PEACHTREE CITY, GA  30269

WORLD COURIER UK LIMITED
25 FARRINGDON ST
LONDON, ESSEX  EC4A 4AB
UNITED KINGDOM

WORLD JET CORPORATION
2100 9TH ST BROOKLEY COMPLEX
MOBILE, AL  36615

WORLD JET
115 CENTENNIAL DR
HOT SPRINGS, AR  71913

WORLD JET
6900 S PARK AVE
TUCSON, AZ  85706-6917

WORLD JET/HAMILTON AEROSPACE
6901 S PARK AVE
TUCSON, AZ  85706-6917

WORLD PUBLISHING CO
315 S BOULDER
TULSA, OK  74104

WORLD SERVICE CENTER STL
6143 JAMES S MCDONNELL BLVD
BERKLEY, MO  63134

WORLD TRAVEL SERVICE LLC
7645 E 63RD ST
TULSA, OK  74133-1208

WORLDWIDE AEROSPACE INC
600 HENRIETTA CREEK DR STE 100
ROANOKE, TX  76262

WORLDWIDE AIRCRAFT SERVICES
4640 PFEIFFER CT
SPRINGFIELD, MO  65803

WORLDWIDE LOGISTICS
500 AVE P
NEWARK, NJ  07105

WORLDWIDE LTD
TECH BLOCK LONDON HEATHROW
LONDON  X0X 0X0
UNITED KINGDOM

WORMALD ANSUL (UK) LTD
WORMALD PARK
NEWTON HEATH  M40 2WL
UNITED KINGDOM

WORTHAM III, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WORTHINGTON AVIATION PARTS INC
2995 LONE OAK CIR STE 10
EAGAN, MN  55121

WORTHINGTON AVIATION PARTS INC
3225 NEIL ARMSTRONG BLVD
EAGAN, MN  55121

WORTHINGTON AVIATION PARTS INC
SUITE 10 2995 LONE OAK CIRCLE
EAGAN, MN  55121

WORTHINGTON AVIATION
5208 S 100TH E AVE
TULSA, OK  74146

WORTHINGTON AVIATION
BLDG 1651 1641 SW 5TH COURT
POMPANO BEACH, FL  33069

WORTHINGTON MRO CENTER
2995 LONE OAK CIRCLE
EAGAN, MN  55121

WORTHINGTON MRO CENTER
5208 S 100 E AVE
TULSA, OK  74146

WORTHY, THOMAS
1800 LAKEWOOD AVE
PHOENIX, AZ  36867

WORTHY, THOMAS
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WORXTIME LLC
360 B QUALITY CIR
HUNTSVILLE, AL  35806

WP KEITH CO INC
8323 LOCH LOMOND DR
PICO RIVERA, CA  90660

WR-AL/DDWGER
455 BYRON ST
ROBINS AFB, GA  31098

WR-ALC / LAES
216 OCMULGEE ST
ROBINS AFB, GA  31908-1646

WR-ALC/LGS D035K  (FB2065)
375 PERRY ST
ROBINS AFB, GA  31098

WR-ALC/LTES
216 OCMULGEE CT
ROBINS AFB, GA  31098-1643

WRATTEN, KENNETH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WRATTEN, RONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WREST, MORGAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WRIGHT EXPRESS CORP
DBA FLEET SERVICES
P.O. BOX 6293
CAROL STREAM, IL  60197-6293

WRIGHT JR, MICKEY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WRIGHT, C G
5355 AVENIDA ENCINAS
CARLSBAD, CA  92008

WRIGHT, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WRIGHT, DERRICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WRIGHT, JAMES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WRIGHT, KEITH
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WRIGHT, NATHAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WT4KD8 5077 0029
SR0052 AV CO CO C STK REC AC
APO  96271-0139

WUCHER HELICOPTER GMBH
HANS-WUCHER-PLATZ 1
LUDESCH  6713
AUSTRIA

WUCHER HELICOPTER
MARISCAL MILLER 2554
LINCE, LIMA Y CALLAO  LIMA 14
PERU

WURTH LOUIS AND COMPANY CORP
3080 N GREAT SOUTHWEST PKW Y
GRAND PRAIRIE, TX  75050

WURTH LOUIS AND COMPANY
MEMBER OF THE WURTH GROUP
3080 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75050

WVAC
2400 AVIATION WAY
BRIDGEPORT, WV  26330

WW GRAINGER INC
DEPT 865320253
P.O. BOX 419267
KANSAS CITY, MO  64141-6267

WYATT AEROSPACE
3344 N. DELAWARE ST
CHANDLER, AZ  85225

WYLIE-ESTILL LTD
DBA INNOVATIVE TOOLING SERVICES
P.O. BOX 758
EULESS, TX  76039

WYMAN GORDON INVESTNENTS CASTINGS C
DBA PCC STRUCTURALS
P.O. BOX 751888
CHARLOTTE, NC  28275-1888

WYNN, PAUL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

WYOMING TEST FIXTURES LLC
2960 E MILLCREEK RD
SALT LAKE CITY, UT  84109

XEROX CORPORATION
DALLAS, TX  75265-0361

XEROX CORPORATION
P.O. BOX 802555
CHICAGO, IL  60680-2555

XIAMEN AIRCRFT ENG CO (TAIKOO)
20 DAILIAO RD EAST
XIAMEN  361006
CHINA

XIAMEN AIRLINES CO LTD
22 DAILIAO RD XIAMEN INTL AIRPORT
XIAMEN, FUJIAN  361006
CHINA

XIAMEN UNIVERSE LOGISTICS CO.,LTD.
ATTN: DANNY ZHENG/SUSAN ZHANG
2B ROOM, NO.23 XIANGXING FIRST ROAD
XIAMEN, FUJIAN  361006
CHINA

XIONG, JOE
8403 N 134TH EAST AVE APT 103
OWASSO, OK  74055-8671

XIONG, KOOBCHENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

XIONG, NENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

XIONG, RICHARD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

XIONG, TENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

XIONG, VANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

XIONG, XANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

XIONG, YENG
7907 N 127TH EAST AVE
OWASSO, OK  74055-3519

XJT-RIC-MINOR MX
5555 FOX RD
RICHMOND, VA  20250

XL AIRWAYS FRANCE
ZONE INDUSTRIELLE NORD
PARAY VIEILLE POSTE  91550
FRANCE

XL AIRWAYS PRODUCTION
ZONE TECHNIQUE, BATIMENT 7610 RDC
ROISSY  97511
FRANCE

XL AIRWAYS
SOGAFRO - ZONE DE FRET 3
ROISSY  95706
FRANCE

XOJET INC
2000 SIERRA POINT PKWY
BRISBANE, CA  94005

XOJET INC
5022 BAILEY LOOP
MCCLELLAN, CA  95652

XPEDX
4901 W 66TH ST SOUTH
TULSA, OK  74131

XPEDX
P.O. BOX 677319
DALLAS, TX  75267-7319

XPO LOGISTICS FREIGHT INC
DBA CON-WAY FRIGHT INC
2211 OLD EARHART RD
ANN ARBOR, MI  48105-2751

XPO LOGISTICS FREIGHT INC
DBA CON-WAY FRIGHT INC
P.O. BOX 5160
PORTLAND, OR  97208-5160

XPRESS MOTOR SPORTS
610 PERFORMANCE RD
MOORESVILLE, NC  28115

XRJW7TK 1109 GROTON CT AVCRAD
139 TOWER AVE
GROTON, CT  06340-1409

XRWOH9 AMCOM AVN RESET SAMMS
2050 MUNNS CORNER RD
FORT DRUM, NY  13602-5095

XTO ENERGY INC
3550 LINCOLN AVE
FT WORTH, TX  76106

XTRORDINAIR INC
1515 N TOWNEAST BLVD SUITE 138
MESQUITE, TX  75150

XU DEF DIST DEPOT SAN JOAQUIN
25600 S CHRISMAN RD
TRACY, CA  95376-5000

XU USA AVSCOM PROG STK
540 1ST ST SE BLDG 1846
CORPUS CHRISTI, TX  78419-5255

YAEGER, LAURA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YAMAL AIRLINES JSC
YANAO 27 AVIACIONNAYA STREET
SAKEKHARD, THE TYUMEN AREA  629004
RUSSIAN FED.

YAMAL AIRLINES
YANAO 27 AVIACIONNAYA STREET
SAKEKHARD  629004
RUSSIAN FED.

YAMIN, MUHAMMAD FUAD BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YANG, ALEX
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, ARIC
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, CHAI
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, CHUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, CHUE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, CINDER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, DAO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, DOUA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, JOE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, JUNHUI NICHOLAS
33 CHANGI NORTH CRESCENT
SINGAPORE  499640
SINGAPORE

YANG, KENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, KIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, KO FONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, LOU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, MAY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, NADEE
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, NHALONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, PANG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, PAO
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, PENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, PLA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, RICK
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, ROBERT
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, THOMAS
6016 N. 145TH EAST AVE
OWASSO, OK  74055

YANG, TONG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, TOU
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YANG, YENG
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YAP, ADRIAN KHOON BENG
29 CHANGI NORTH CRESCENT
SINGAPORE  499619
SINGAPORE

YEAN, KIT SANG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YEG CANADIAN NORTH
3731 52ND AVE EAST
EDMONTON, AB  T9E 0V4
CANADA

YEK HIN MACHINERY PTE LTD
01 117 ROWELL RD
SINGAPORE  200642
SINGAPORE

YELLOW CHECKER CAB CO
11176 E SKELLY DR
TULSA, OK  74128

YELLOWSTONE JET CENTER
456 GALLATIN FIELD RD
BELGRADE, MT  59714

YELVINGTON JET AVIATION INC
2326 BELLEVUE AVE EXT
DAYTONA BEACH, FL  32114

YEN LEE INDUSTRIAL SUPPLIERS
PTE LTD
18 PENHAS RD
SINGAPORE  208182
SINGAPORE

YEO, MEE CHIU
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YEO, SHI QI SHANNON
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YEO, TEE KIANG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YES TECHNIK FZC
P6-164 SHARJAH AIRPORT INTL
SHARJAH  12215
UNITED ARAB EMIRATES

YEUBANKS, MORGAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YEW, LYE HIM
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YFNDT SYSTEM & SERVICES CO LTD
ROOM 602 BUILDING 126 NO 3468
PUDONG, SHANGHAI  020
CHINA

YIN, JAMES CHOW HOI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YIONG, HOI FAI
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YOCHAM TRUCKING INC
8086 S YALE
TULSA, OK  74136

YOCHAM TRUCKING INC
P.O. BOX 745
COWETA, OK  74429

YOCUM JR, DONALD
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YOKOGAWA CORPORATION OF AMERICA
2 DART RD
NEWNAN, GA  30265

YOKOGAWA CORPORATION OF AMERICA
P.O. BOX 409220
ATLANTA, GA  30384-9220

YONG FAH INTERNATIONAL PTE
60 KAKI BUKIT PL
SINGAPORE  415979
SINGAPORE

YONG, LOH XUN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YONG, PENG KEONG
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

YOUNG ENGINEERS THE
25841 COMMERCENTRE DR
LAKE FOREST, CA  92630

YOUNG, ALICIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YOUNG, BRANDON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YOUNG, CHARLES
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YOUNG, ROBERT E
DBA REY CONSTRUCTION
15865 S 257TH E AVE
COWETA, OK  74429

YOUNG, STEPHEN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YOUNGER, JOHN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

YOUTH PROGRAMS INC
DBA FEDEX
3325 CLUB AT SOUTHWIND
MEMPHIS, TN  38125-8832

YOUTH PROGRAMS INC
DBA FEDEX
9300 LAUREL HILL SO
OLIVE BRANCH, MS  38654

YPO-TULSA CHAPTER
YOUNG PRESIDENTS ORGANIZATION INC
2727 E 26 PL
TULSA, OK  74114

YRC  INC
P.O. BOX 730375
DALLAS, TX  75373-0375

YRC INC
10990 ROE AVE
OVERLAND PARK, KS  66211

YUGOSLAOVENSKI/AIR SEA FORWARD
9009 LA CIENEGA BLVD
INGLEWOOD, CA  90301

YUKON HELICOPTERS INC
3121 AIRPORT FRONTAGE RD
BETHEL, AK  99559

YULI TRADING & TRANSPORT PTE
45 AIRPORT CGO RD CHANGI AIRFR
CTR
SINGAPORE  819478
SINGAPORE

YUNNAN AIRLINES AVIATION
754 S GLASGOW AVE
INGLEWOOD, CA  90301

YUNNAN AIRLINES
805 DILLON DR
WOODDALE, IL  60191

YUNNAN TIANXING A/L CO LTD
1160 GREENLEAF AVE
ELKGROVE VILLAGE, IL  60007

YUNNAN TIANXING A/L CO LTD
423 HINDRY AVE
INGLEWOOD, CA  90301

YUNNAN TIANXING A/L CO LTD
CHINA EASTERN YUNNAN AIRLINES
KUNMING  650200
CHINA

YUSEN AIR
CUSTOMER FREIGHT VENDOR NO REMIT TO
1001 MITTEL DR
WOOD DALE, IL  60191

YUSEN LOGISTICS (SINGAPORE) PTE LTD
2 CHANGI SOUTH AVE 2
SINGAPORE  486354
SINGAPORE

YUSEN LOGISTICS SINGAPORE PTE LTD
2 CHANGI SOUTH AVE 2
SINGAPORE  486354
SINGAPORE

YUSOPE, MOHAMED BAHARUDIN BIN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

Z AIR INC
4405 MAHER AVE
LAREDO, TX  78041

Z OPTION INC
417 OAKBEND DR
LEWISVILLE, TX  75067

Z20255 USCG AIRSTA BARBERS PT
1 CORAL SEA RD
KAPOLEI, HI  96707-3693

ZABEL, RYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZAKHARCHUK, ANTON
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZANNOTTI, RITA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZAURAC TRADING FZC
AJMAN FREE ZONE
DUBAI, AJMAN  932
UNITED ARAB EMIRATES

ZEBRA TECHNOLOGIES INTL LLC
333 CORPORATE WOODS PKWY
VERNON HILLS, IL  60061

ZEBRA TECHNOLOGIES INTL LLC
6048 EAGLE WAY
CHICAGO, IL  60678-1060

ZELLNER, JENNIFER
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZELLNER, RYAN
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZENACO CO2 (S) PTE LTD
26B HILLVIEW TERRACE
SINGAPORE  669239
SINGAPORE

ZENITH AVIATION
1321 LAFAYETTE BLVD
FREDERICKSBURG, VA  22401

ZEST AIRWAYS, INC
ASIAN AERONAUTICS HANGAR DELTA GATE
DOMESTIC RD, PASAY CITY  1300
PHILIPPINES

ZEUS INDUSTRIAL PRODUCTS
134 CHUBB WAY
BRANCHBURG, NJ  08876

ZEUS INDUSTRIAL PRODUCTS
620 MAGNOLIA ST
ORANGEBURG, SC  29116

ZHENG, CHAOYUAN
33 CHANGI N CRESCENT
SINGAPORE  499640
SINGAPORE

ZHEREBNENKO, MIKHAIL
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZIBELL, BOB
QA SYST NDT AND INSPECTION SRVCS
16119 E 98TH ST N
OWASO, OK  74055

ZIBELL, BOB
QA SYST NDT AND INSPECTION SRVCS
16119 E 98TH ST N
OWASSO, OK  74055

ZICKEFOOSE, TROY
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZIEGLER ART & FRAME
6 N LEWIS AVE
TULSA, OK  74150-0037

ZIEGLER ART & FRAME
P.O. BOX 50037
TULSA, OK  74150-0037

ZIEGLER UK LTD
MERLIN HOUSE
NEWPORT  NP18 2HJ
UNITED KINGDOM

ZIMIN, EDGAR
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZIMMER AIR SERVICES
9706 BURK LINE RR7
BLENHEIM, ON  N0P 1A0
CANADA

ZINGA, PHILLIP
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZIPP DELIVERY INC
CUSTOMER FREIGHT ONLY
593 W COUNTY LINE RD
SPRINGDALE, AR  72764

ZODIAC AERO ELECTRIC
89 RUE MARCEAU
PARIS, MONTREUIL  93100
FRANCE

ZODIAC AEROSPACE ADR
61 RUE PIERRE CURIE - CS20001
PLAISIR CEDEX  78373
FRANCE

ZODIAC AEROSPACE
1500 GLENN CURTISS ST
CARSON, CA  90746

ZODIAC NORTHWEST
AEROSPACE TECHNOLOGIES
2204 HEWITT AVE
EVERETT, WA  98201

ZODIAC NORTHWEST
AEROSPACE TECHNOLOGIES
2210 HEWITT AVE STE 300
EVERETT, WA  98201

ZODIAC SEATS

ZODIAC SEATS UK LIMITED
KESTREL HOUSE LAKESIDE
CWMBRAN, GWENT  NP44 3HQ
UNITED KINGDOM

ZODIAC WATER & WASTE AEROSYSTEMS
DBA MAG AEROSPACE
1500 GLENN CURTISS ST
CARSON, CA  90746

ZONE CELLULAR
UNIT 1 ANCHOR INDUST ESTATE
CARDIFF, SOUTH GLAMORGAN  CF10 5FE
UNITED KINGDOM

ZOOM AIRLINES INC
12005 RAYMOND DE LA ROCHE
MIRABEL, QC  J7N 1H2
CANADA

ZOOM AIRLINES
4521A SOUTHCLARK PL
OTTAWA, ON  K1T 3V2
CANADA

ZOUA, VANG
106618-NTR

ZSP CEMERLANG FORWARDING AND
LOGISTICS SDN BHD
TAMAN PERLING
JOHOR  81200
MALAYSIA

ZSP CEMERLANG FORWARDING SB
NO 2 JALAN UNDAN 17
JOHOR BAHRU, JOHOR  81200
MALAYSIA

ZUBER, EUGENIA
6910 NORTH WHIRLPOOL DRIVE
TULSA, OK  74117

ZURICH SERVICE CENTER - CESSNA
BIMENZALTENSTRASSE
ZURICH AIRPORT, ZURICH  8058
SWITZERLAND

ZURK WC LLC
DBA THE STEWARDS CO
12802 E 31ST ST
TULSA, OK  74146

Total: 16780