## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

------------------------------------------------------------ x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **THE NORDAM GROUP, INC.,** *et al.*, | : | **Case No. 18–11699 (MFW)** |
|  | : |  |
| Debtors.[1] | : | **(Jointly Administered)** |
|  | : |  |
|  | : |  |

------------------------------------------------------------ x

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The NORDAM Group, Inc. ("**NORDAM**") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' chief restructuring officer, deputy restructuring officers, and management prepared the Schedules and Statements with the assistance of the Debtors' other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are The NORDAM Group, Inc. (7803); Nacelle Manufacturing 1 LLC (3107); Nacelle Manufacturing 23 LLC (5528); PartPilot LLC (5261); and TNG DISC, Inc. (9726). The Debtors' corporate headquarters and service address is 6910 North Whirlpool Drive, Tulsa, Oklahoma 74117.

WEIL:\96694700\9\64643.0004

the Schedules and Statements and errors or omissions may exist.  Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

WEIL:\96694700\9\64643.0004

## Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.  **Description of the Chapter 11 Cases**.  On July 22, 2018 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 24, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (ECF No. 63).  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  On August 1, 2018, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.  **Basis of Presentation**.  In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes, reflecting information for periods ending on the last day of each calendar month.  The Schedules and Statements are unaudited and are the result of the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis.  The Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

    The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity.  Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

3.  **Reporting Date**.  Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on July 22, 2018 or the latest available record date before then.

4.  **Current Values**.  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records.  Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.  **Confidentiality**.  There may be instances when certain information was not included or was redacted due to the nature of an agreement between a Debtor and

WEIL:\96694700\9\64643.0004

a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6. **Consolidated Entity Accounts Payable and Disbursement Systems**. As described in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Continue (A) Using Existing Cash Management System, Bank Accounts, and Business Forms and (B) Funding Intercompany Transactions, (II) Providing Administrative Expense Priority for Postpetition Intercompany Claims, and (III) Granting Related Relief* (ECF No. 4) (the "**Cash Management Motion**"), the Debtors utilize a centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

In the ordinary course of business, the Debtors and also their non-Debtor affiliates maintain business relationships among each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). Additional information regarding the Intercompany Claims and Intercompany Transactions is described in the Cash Management Motion. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7. **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

8. **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. Accordingly, when possible, net book values as of the Petition Date or as of June 30, 2018 are presented. When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, but are included in the Schedules and Statements with zero values.

9. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10. **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but have not necessarily valued, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items from the Schedules

WEIL:\96694700\9\64643.0004

and Statements:  certain general accrued liabilities, including those related to rebate and warranty programs, and certain employee-related obligations that have been paid in accordance with the First Day Orders (as defined herein).  Other immaterial assets and liabilities may also have been excluded.

11.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.    **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.    **Payment of Prepetition Claims Pursuant to First Day Orders**.  The Debtors have authority to pay certain outstanding prepetition claims pursuant to several bankruptcy court orders, including certain orders the Bankruptcy Court entered in connection with the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition claims (collectively, the "**First Day Orders**").

The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders, other than the First Day Orders authorizing the payment of prepetition wages and benefits to the Debtors' employees (the "**Wages Orders**").  The Debtors have paid $5,450,121.23 pursuant to the Wages Orders, and have reduced these prepetition liabilities set forth in the Schedules and Statements accordingly.  If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

14.    **Other Paid Claims**.  If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

15.    **Setoffs**.  The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including pricing discrepancies, customer programs, returns, and other disputes between the Debtors and their customers or suppliers.  In the ordinary course of business, the Debtors setoff invoices with credit memos.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not always independently accounted for, and may be excluded from the Schedules and Statements.

5

16.     **Inventory**.  Inventory represents the aggregate of finished goods, works in process, raw materials, and costs related to long-term contracts.  Inventory is also those items used in a continuous repetitive process or cycle of operations by which goods are acquired and sold, and further goods are acquired for additional sales. Inventories are valued at cost on the company balance sheet using the lower of cost or net realizable value, with cost determined using the average cost method.

17.     **Property, Plant and Equipment**.  Rotable spare aircraft parts and property, plant and equipment are recorded at cost.  Costs of internally constructed assets include materials, labor, and related overhead allocation.  Costs of software for internal use includes direct costs of materials, services and payroll, and payroll related costs of employees' time directly related to development and implementation of software. Depreciation and amortization are computed using the straight-line method over estimated useful lives ranging from 3 to 30 years.

18.     **Debtors' Reservation of Rights**.  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

a.      Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.      Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.      The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security

6

interest has been undertaken.  Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.    In the ordinary course of their businesses, the Debtors lease equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F.  Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.    The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

f.    The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.    The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.    The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  If such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings,

7

debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

i.     Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have not been abandoned, terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

19.    **Global Notes Control**.  If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes for Schedules**

1.     **Schedule A/B.**

a.     **A/B.3**.  The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date.

b.     **A/B.8**.  Prepayment values provided for in Schedule A/B, Item 8 are the net book value listed in the Debtors' books and records as of June 30, 2018.

c.     **A/B.10–12**.   Accounts receivable values and any allowances thereof provided for in Schedule A/B, Items 11 and 12 are as of the Petition Date.

d.     **A/B.19–22**.   Inventory values provided for in Schedule A/B, Items 19 through 22 are the net book value listed in the Debtors' books and records as of the Petition Date.

e.     **A/B.28–32**.  Values provided for in Schedule A/B, Items 28 through 32 are the net book value listed in the Debtors' books and records as of June 30, 2018.

f.     **A/B.39–42**.  Values provided for in Schedule A/B, Items 39 through 42 are the net book value listed in the Debtors' books and records as of June 30, 2018.

g.     **A/B.47–50**.  Values provided for in Schedule A/B, Items 47 through 50 are the net book value listed in the Debtors' books and records as of June 30, 2018.

8

h. **A/B.55**.  Real property values provided for in Schedule A/B, Item 55 are the net book value listed in the Debtors' books and records as of June 30, 2018.

i. **A/B.70–77**.  Despite exercising their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules.

Intercompany receivables between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates are reported on Schedule A/B, per the Debtors' books and records.

2. **Schedule D**.  Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all of these various dates are included for each such claim.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date.  The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* (ECF No. 217) (the "**Final DIP Order**"), which are subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the Final DIP Order.

Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, including the Final DIP Order, the Debtors and their estates and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors have included the results of UCC lien searches performed before the Petition Date; and (c) the descriptions provided on Schedule D only are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of John C. DiDonato in Support of Debtors' Chapter 11 Petitions and First Day Relief* (ECF No. 3).  The Debtors have listed only the administrative agent as the named creditor with respect to the *Fourth Amended and Restated Credit Agreement*, dated December 18, 2012 (as amended, modified, or restated from time to time, the "**Prepetition Credit Agreement**").  The obligations under

9

the Prepetition Credit Agreement are secured by a first priority lien on substantially all of the Debtors' assets.  Various parties may have also asserted liens against collateral securing the Prepetition Credit Agreement, which liens could be permitted thereunder.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.  The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.    **Schedule E/F**

a.    **(Part 1)**.  Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all of these various dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code.  The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

The Debtors have not listed certain wage or related obligations that have been paid in full pursuant to the Wages Orders on Schedule E/F; however, to the extent such obligations have been satisfied in part pursuant to the Wages Orders and remain outstanding, the Debtors have included such outstanding amounts on Schedule E/F.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

b.    **(Part 2)**.  The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts

10

listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

With respect to those unsecured notes issued under the *Credit Agreement*, dated April 4, 2018, with Cherokee Partners, L.L.C., East Plant Investment L.L.C., and Eight Partners LLC, each of those entities have joint and several rights to the full amount of the notes issued thereunder.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such trade creditors and taxing authorities as of the Petition Date. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Intercompany payables among the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates are reported on Schedule E/F, per the Debtors' books and records, which may or may not result in allowed or enforceable claims by or against a given Debtor. The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to customary intercompany policies and practices not reflected in the Schedules.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date, with adjustments for certain postpetition Bankruptcy Court-approved payments relating to employees. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include any

11

potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4.  **Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G.  In addition, as described herein, certain non-disclosure agreements or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature.  The Debtors have also omitted various offer letters to employees because listing them would be unduly burdensome and cost prohibitive under the circumstances.

The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G.  Executory agreements that are oral in nature have not been included in Schedule G.  Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5.  **Schedule H**.  The Debtors are party to the Prepetition Credit Agreement, which was executed by multiple Debtors.  The obligations of guarantors under the Prepetition Credit Agreement are noted on Schedule H for each individual debtor. Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent there are guarantees connected with any joint ventures to which the Debtors may be a party, such agreements are not identified in the Debtors' Schedules.

### Specific Notes for Statements

1.  **Statement 2**.  NORDAM operates a small producing ranch.  NORDAM's accounting treatment of the ranch's operations is to setoff the revenue against the cost to operate the ranch, which is typically recorded at the end of fiscal year.

2.  **Statement 3**.  The obligations of the Debtors are primarily paid by NORDAM, notwithstanding the fact that certain obligations may be obligations of one or more of the affiliated Debtors or foreign, non-Debtor affiliates.

12

The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from April 23, 2018 to July 22, 2018. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

3.  **Statement 4**. The Debtors have filed, or will file, a motion to seal the information requested in Statement 4.

4.  **Statement 5**. On occasion, the Debtors may return damaged or unsatisfactory goods to vendors or suppliers in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.  **Statement 6**. The Debtors maintain certain customer programs, including return and refund programs pursuant to which customers may receive credits. The Debtors have used their reasonable efforts to reflect setoffs made by creditors without permission that they are aware of; however, there may be instances where such a setoff has occurred without the Debtors' knowledge.

6.  **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. For the avoidance of doubt, the Debtors have excluded actions relating to workers' compensation claims from Statement 7.

7.  **Statement 10**. Amounts listed herein were for events that were reported or tracked for insurance purposes. *De minimis* losses are not separately tracked by the Debtors and were not included on Statement 10.

8.  **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in NORDAM's response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

9.  **Statement 13**. The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in Statement 13. The Debtors further do not take any position with

WEIL:\96694700\9\64643.0004

respect to whether transfers identified in response to Statement 13 are made in the ordinary course of business.  Certain transfers listed in this response are included solely out of an abundance of caution.

10.     **Statement 20**.  In the ordinary course of business, the Debtors store various tooling, rotables, and other equipment in various locations, as is customary in the aerospace industry.  The Debtors have used their reasonable efforts to identify the locations of each such piece of property.

11.     **Statement 21**.  Certain of the Debtors' suppliers provide inventory to the Debtors on a consignment basis.  Such goods are stored in the Debtors' facilities; however, ownership and payment obligation for the goods do not transfer until such time as the Debtors require the goods for production use.

Furthermore, in the ordinary course of their business the Debtors utilize customer-owned tooling in the manufacture of product.  The Debtors have made reasonable efforts to include all property held for another party.  Although reasonable efforts have been made to ensure the accuracy of Statement 21, review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.

12.     **Statement 26(d)**.  Over the past two years, the Debtors have provided their financial statements via physical and electronic mail to various parties in the ordinary course of business, including current or potential secured lenders, government entities, shareholders, customers, and other interested parties.

13.     **Statement 30**.  The Debtors have filed, or will file, a motion to seal the information requested in Statement 30.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

14

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>THE NORDAM GROUP, INC.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF DELAWARE</td></tr>
<tr><td>Case number<br>(if known)</td><td>18-11699</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2018 | To 7/22/2018 | ☑ Operating a business<br>☐ Other | $221,585,955.00 |
| For prior year: | From 1/1/2017 | To 12/31/2017 | ☑ Operating a business<br>☐ Other | $376,880,494.00 |
| For the year before that: | From 1/1/2016 | To 12/31/2016 | ☑ Operating a business<br>☐ Other | $402,528,828.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2018 | To 7/22/2018 | STONEBLUFF RANCH | $0.00 |
| FOR PRIOR YEAR: | From 1/1/2017 | To 12/31/2017 | STONEBLUFF RANCH | $53,866.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2016 | To 12/31/2016 | STONEBLUFF RANCH | $44,938.00 |

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

SEE EXHIBIT 3

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

REDACTED

---

Debtor    THE NORDAM GROUP, INC.                                    Case number (if known) 18-11699
          (Name)

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| MITCHELL AIRCRAFT SPARES<br>1160 ALEXANDER CT<br>CARY, IL  60013 | CREDITOR SENT CONTRA FORM TO US TO FILL OUT AND SEND BACK | 5/15/2018 | $14,800.00 |
| MITCHELL AIRCRAFT SPARES<br>1160 ALEXANDER CT<br>CARY, IL  60013 | CREDITOR SENT CONTRA FORM TO US TO FILL OUT AND SEND BACK | 6/28/2018 | $4,100.00 |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CORONA, GUILLERMO V. THE NORDAM GROUP, INC., THE HARTFORD<br><br>**Case number**<br>WCAB CASE NO. ADJ 10044729, ADJ 10044732 | EMPLOYMENT (RETALIATORY DISCHARGE CLAIM) | WORKERS' COMPENSATION APPEALS BOARD, STATE OF CALIFORNIA<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| PITTMAN, ROLAND V. THE NORDAM GROUP, INC.<br><br>**Case number**<br>CASE NO. CJ-2018-03025 | EMPLOYMENT (DISCRIMINATION CLAIM) | TULSA COUNTY DISTRICT COURT<br>500 SOUTH DENVER<br>TULSA, OK  74103 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PRATT & WHITNEY CANADA CORP. V. THE NORDAM GROUP, INC.<br><br>**Case number**<br>ARBITRATION REF NO. 23273/MK | CONTRACT DISPUTE | INTERNATIONAL CHAMBER OF COMMERCE<br>33-43 AVENUE DU PRÉSIDENT WILSON<br>PARIS  75116<br>FRANCE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SELF DISCLOSURE: GE90 FWD CENTERBODY<br><br>**Case number**<br>VOLUNTARY DISCLOSURE EIR NUMBER 2017SW154008 | REPAIR DIVISION'S 14 CFR 145.219(A) AND 145.205 DISCREPANCIES RESULTING FROM USE OF PMA PART IN REPAIRS. CLOSED WITHOUT ACTION BY THE FAA. | FEDERAL AVIATION ADMINISTRATION<br>800 INDEPENDENCE AVENUE, SW<br>WASHINGTON, DC  20591 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SELF DISCLOSURES TO MIDO AND FSDO OFFICES: CLEAN LINE<br><br>**Case number**<br>NONE ASSIGNED | REPAIR DIVISION'S CLEAN LINE DEVIATIONS FROM SPECIFICATION. CLOSED WITHOUT ACTION BY THE FAA. | FEDERAL AVIATION ADMINISTRATION<br>800 INDEPENDENCE AVENUE, SW<br>WASHINGTON, DC  20591 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    THE NORDAM GROUP, INC.
(Name)

Case number (if known) 18-11699

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| AMERICAN CANCER SOCIETY<br>4110 S 100 E AVE<br>TULSA, OK 74146 | MILE MARKER SPONSORSHIP | 12/4/2017 | $2,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| BREAST CANCER ERADICATION LPGA PRO<br>2301 KIMBROUGHWOODS PL<br>GERMANTOWN, TN 38139 | CHARITY GOLF | 1/19/2017 | $6,650.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| BREAST CANCER ERADICATION LPGA PRO<br>2301 KIMBROUGHWOODS PL<br>GERMANTOWN, TN 38139 | CHARITY GOLF | 3/9/2018 | $6,500.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| OKLAHOMA AQUARIUM<br>300 AQUARIUM DRIVE<br>JENKS, OK 74037 | CHARITY GIFT | 4/25/2017 | $55,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| GILCREASE MUSEUM MANAGEMENT TRUST<br>800 S TUCKER DR<br>TULSA, OK 74104 | 2016 BUSINESS ART ALLIANCE<br>BENEFACTOR MEMBERSHIP | 12/13/2016 | $5,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| TULSA CHARITY FIGHT NIGHT<br>PO BOX 521067<br>TULSA, OK 74152-1067 | IONOSPHERE SPONSORSHIP | 8/25/2016 | $15,000.00 |
| **Recipient's relationship to debtor**<br>RAN BY NORDAM | | | |
| TULSA CHARITY FIGHT NIGHT<br>PO BOX 521067<br>TULSA, OK 74152-1067 | COMMUNITY CIVIC TABLE | 9/8/2016 | $5,000.00 |
| **Recipient's relationship to debtor**<br>RAN BY NORDAM | | | |
| TULSA CHARITY FIGHT NIGHT<br>PO BOX 521067<br>TULSA, OK 74152-1067 | IONOSPHERE SPONSORSHIP | 7/28/2017 | $20,000.00 |
| **Recipient's relationship to debtor**<br>RAN BY NORDAM | | | |
| UP WITH TREES INC<br>1102 S BOSTON AVE<br>TULSA, OK 74119-2409 | SITE SPONSORSHIP FOR 5 TREES | 2/2/2017 | $2,500.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| PHILBROOK MUSEUM OF ART INC<br>2727 S ROCKFORD AVE<br>TULSA, OK 74114 | BUSINESS ARTS ALLIANCE | 8/30/2016 | $55,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |

---

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| PHILBROOK MUSEUM OF ART INC<br>2727 S ROCKFORD AVE<br>TULSA, OK 74114 | BUSINESS ARTS ALLIANCE | 7/17/2017 | $55,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| UNIVERSITY OF NOTRE DAME<br>1251 E EDDY ST<br>SOUTH BEND, IN 46617 | ESTEEM CAPSTONE THESIS PROJECT<br>SPONSORSHIP | 1/31/2017 | $220,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| UNIVERSITY OF NOTRE DAME<br>1251 E EDDY ST<br>SOUTH BEND, IN 46617 | ESTEEM CAPSTONE THESIS PROJECT<br>SPONSORSHIP | 8/18/2016 | $15,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| UNIVERSITY OF NOTRE DAME<br>1251 E EDDY ST<br>SOUTH BEND, IN 46617 | ESTEEM CAPSTONE THESIS PROJECT<br>SPONSORSHIP | 1/27/2017 | $15,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| UNIVERSITY OF NOTRE DAME<br>1251 E EDDY ST<br>SOUTH BEND, IN 46617 | ESTEEM CAPSTONE THESIS PROJECT<br>SPONSORSHIP | 3/7/2018 | $12,500.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| UNIVERSITY OF NOTRE DAME<br>1251 E EDDY ST<br>SOUTH BEND, IN 46617 | ESTEEM CAPSTONE THESIS PROJECT<br>SPONSORSHIP | 6/28/2018 | $12,500.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| TULSA CHARITY FIGHT NIGHT<br>PO BOX 521067<br>TULSA, OK 74152-1067 | SPONSORSHIP OF TWO TABLES | 9/29/2016 | $10,000.00 |
| **Recipient's relationship to debtor**<br>RAN BY NORDAM | | | |
| TULSA CHARITY FIGHT NIGHT<br>PO BOX 521067<br>TULSA, OK 74152-1067 | SPONSORSHIP OF TABLES | 9/29/2017 | $10,000.00 |
| **Recipient's relationship to debtor**<br>RAN BY NORDAM | | | |
| YPO-TULSA CHAPTER<br>2727 E 26 PL<br>TULSA, OK 74114 | 2016-17 ANNUAL STRATEGIC<br>ALLIANCE PARTNER FEE | 8/30/2016 | $15,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| YPO-TULSA CHAPTER<br>2727 E 26 PL<br>TULSA, OK 74114 | 2017-18 ANNUAL STRATEGIC<br>ALLIANCE PARTNER FEE | 8/21/2017 | $15,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| WWW.SANMIGUELTULSA.ORG<br>2444 E. ADMIRAL BLVD<br>TULSA, OK 74110 | SAN MIGUEL SCHOOL OF TULSA | 10/21/2017 | $2,574.97 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| GG *STREET SCHOOL, INC<br>1135 S YALE AVE<br>TULSA, OK 74112 | STREET SCHOOL CONTRIBUTION | 2/12/2018 | $2,500.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| OKLAHOMA CTR NON PROFIT<br>720 W WILSHIRE BLVD #115<br>OKLAHOMA CITY, OK 73116 | OKLAHOMA CENTER FOR NON PROFITS | 2/15/2018 | $1,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| OKLAHOMA HALL OF FAME<br>1400 CLASSEN DR<br>OKLAHOMA CITY, OK 73106 | SPONSOR LEGACY LEVEL FOR INDUCTION CEREMONY | 9/21/2017 | $5,000.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |
| TULSA AREA UNITED WAY<br>1430 S BOULDER AVE<br>TULSA, OK 74119 | LEGACY SPONSORSHIP AT TAUW ANNUAL MEETING | 4/21/2018 | $2,500.00 |
| **Recipient's relationship to debtor**<br>NONE | | | |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets - Real and Personal Property)*. | Date of loss | Value of property lost |
|---|---|---|---|
| ON 11/14/17 A COMPANY TRUCK WAS LEAVING THE PARKING LOT. DRIVER WAS EASING OUT OF PARKING LOT BECAUSE VIEW WAS OBSTRUCTED BY A PARKED VEHICLE. TRUCK WAS STRUCK BY AN EMPLOYEE VEHICLE. | NONE, GOING THROUGH LEGAL | 11/14/2017 | UNKNOWN |

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| EPIQ SYSTEMS ACQUISITION INC<br>777 THIRD AVE<br>NEW YORK, NY 10017 | | 7/20/2018 | $25,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | | 4/30/2018 | $25,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | | 6/1/2018 | $312,588.83 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    THE NORDAM GROUP, INC.                          Case number (if known)  18-11699
          (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address** | | 6/8/2018 | $421,399.69 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address** | | 6/26/2018 | $343,799.26 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address** | | 6/30/2018 | $483,407.51 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address** | | 7/12/2018 | $430,050.01 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address** | | 7/20/2018 | $518,942.10 |
| **Who made the payment, if not debtor?**<br>LINKS HOLDINGS LLC<br>330 MADISON AVE<br>NEW YORK, NY  10017<br><br>**Email or website address** | | 07/20/2018 | $180,000.00 |
| **Who made the payment, if not debtor?**<br>RICHARDS LAYTON & FINGER PA<br>920 N KING ST<br>WILMINGTON, DE  19801<br><br>**Email or website address** | | 7/19/2018 | $50,000.00 |
| **Who made the payment, if not debtor?**<br>RICHARDS LAYTON & FINGER PA<br>920 N KING ST<br>WILMINGTON, DE  19801<br><br>**Email or website address** | | 7/20/2018 | $81,894.98 |
| **Who made the payment, if not debtor?**<br>WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address** | | 6/15/2018 | $88,416.83 |
| **Who made the payment, if not debtor?**<br>WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address** | | 6/18/2018 | $10,000.00 |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | 6/29/2018 | $800,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | 7/16/2018 | $148,009.55 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | 7/19/2018 | $452,793.68 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | 7/20/2018 | $350,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| PRISM FACILITY<br>525 E 6TH ST<br>TULSA, OK 74117 | From 3/30/1977 | To 9/1/2016 |
| PREVIOUS HEADQUARTER FACILITY<br>510 S LANSING<br>TULSA, OK 74120 | From 3/30/1977 | To 9/1/2016 |

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None

| Part 9: | Personal Identifiable Information |
|---|---|

Debtor    THE NORDAM GROUP, INC.                                    Case number (if known)    18-11699
_____
(Name)

16. **Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| THE NORDAM GROUP, INC. 401(K) RETIREMENT PLAN | 73-1017803* |

Has the plan been terminated?
☒ No
☐ Yes

\* THE PLAN USES THE SPONSOR EIN, THE TRUST HOLDING THE ASSETS USES A DIFFERENT EIN (42-1558009) FOR 1099R AND WITHHOLDING FILINGS.

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| FIBER PAD<br>2201 N 170TH E AVE<br>TULSA, OK 74116 | WAREHOUSE SUPERVISION | RAW MATERIAL | ☐ No<br>☒ Yes |
| GAMECO<br>HENGSHI RD, NORTH AREA<br>BAIYUN INTL AIRPORT<br>GUANGZHOU, GUANGDON 510470<br>CHINA | WAREHOUSE SUPERVISION | AIRCRAFT COMPONENTS | ☐ No<br>☒ Yes |
| GREEN COUNTRY AIRCRAFT<br>EXHAUST<br>1876 N 106TH E AVE<br>TULSA, OK 74115 | WAREHOUSE SUPERVISION | ALUMINUM SHEET | ☐ No<br>☒ Yes |
| PRATT & WHITNEY CANADA CORP<br>100 MARIE-VICTORIN<br>LONGUEUIL, QC J4G 1A1<br>CANADA | WAREHOUSE SUPERVISION | AIRCRAFT COMPONENTS | ☐ No<br>☒ Yes |
| ST AEROSPACE SVC PTE LTD<br>8 CHANGI N WAY<br>SINGAPORE, SG 499611 | WAREHOUSE SUPERVISION | A300 AIRCRAFT<br>COMPONENTS | ☐ No<br>☒ Yes |
| TEXTRON AVIATION INC<br>7121 SOUTHWEST BLVD<br>WICHITA, KS 67215 | WAREHOUSE SUPERVISION | AIRCRAFT COMPONENTS | ☐ No<br>☒ Yes |
| TULSA INT'L AIRPORT STORAGE<br>2181 NORTH 85TH EAST AVENUE<br>TULSA, OK 74115 | VARIOUS SUPPLY CHAIN/FACILITIES<br>PERSONNEL | TOOLS, ROTABLES,<br>HARDWARE | ☐ No<br>☒ Yes |

Debtor   THE NORDAM GROUP, INC.                                          Case number (if known) 18-11699
         (Name)

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

SEE EXHIBIT 21

---

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☒ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of case | Status of case |
|---|---|---|---|
| IN RE: AIR QUALITY VIOLATIONS BY NORDAM, REPAIR DIVISION<br>**Case number**<br>CASE NO. 99-261 | OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>707 N ROBINSON<br>OKLAHOMA CITY, OK  73102 | ENVIRONMENTAL - AIR QUALITY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| IN THE MATTER OF THE MARINE SHALE PROCESSORS SITE<br>**Case number**<br>AI #5414 | US ENVIRONMENTAL PROTECTION AGENCY AND LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON, DC 20460 AND<br>602 NORTH FIFTH STREET<br>BATON ROUGE, LA  70802 | CERCLA - SUPERFUND SITE WASTE DISPOSAL | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| VOLUNTARY SELF-DISCLOSURE BY NORDAM'S INTERIORS & STRUCTURES DIVISION<br>**Case number**<br>EPCRA-06-2015-0634 | US ENVIRONMENTAL PROTECTION AGENCY<br>1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON, DC  20460 | EPCRA/313 - FAILURE TO FILE FORM RS | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| VOLUNTARY SELF-DISCLOSURE BY NORDAM'S REPAIR DIVISION<br>**Case number**<br>NONE YET | US ENVIRONMENTAL PROTECTION AGENCY<br>1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON, DC  20460 | EPCRA/313 - FAILURE TO FILE FORM RS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| NORDAM'S REPAIR DIVISION<br>11200 E PINE ST<br>TULSA, OK  74116 | US ENVIRONMENTAL PROTECTION AGENCY<br>1200 PENNSYLVANIA AVE, N.W. WASHINGTON, D.C.  20460 | EPCRA 313 | 8/1/2018 |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

Debtor    THE NORDAM GROUP, INC.                                        Case number (if known) 18-11699
_____
(Name)

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| NACELLE MANUFACTURING 1 LLC (OWNED 100% BY THE NORDAM GROUP, INC.)<br>6911 N WHIRLPOOL DRIVE<br>TULSA, OK 74117 | NO TRANSACTIONS SINCE FORMATION | 61-1673107<br>**Date business existed**<br>From: 12/2/2011          To: CURRENT |
| NACELLE MANUFACTURING 2 3 LLC (OWNED 100% BY THE NORDAM GROUP, INC.)<br>6911 N WHIRLPOOL DRIVE<br>TULSA, OK 74117 | NO TRANSACTIONS SINCE FORMATION | 30-0715528<br>**Date business existed**<br>From: 12/2/2011          To: CURRENT |
| NORDAM ASIA LIMITED (OWNED 51% BY THE NORDAM GROUP, INC.)<br>NO.15, HANGQIN S. RD.<br>DAYAUN DIST.<br>TAOYUAN CITY 33758<br>TAIWAN | PROVISION OF AIRCRAFT PART REPAIR TO THE ASIA REGION | N/A TAIWAN ENTITY<br>**Date business existed**<br>From: 11/13/2017          To: CURRENT |
| NORDAM EUROPE LIMITED (OWNED 51% BY NORDAM UK LIMITED)<br>HAWTIN PARK BLACKWOOD<br>GWENT, SOUTH WALES<br>UNITED KINGDOM | JV WITH GE AIRCRAFT ENGINE SERVICES TO PROVIDE REPAIR SERVICES IN ITS TERRITORY (PRIMARILY EUROPE) | N/A UK ENTITY<br>**Date business existed**<br>From: 10/30/1996          To: CURRENT |
| NORDAM INTERNATIONAL MARKETING LIMITED (OWNED 100% BY THE NORDAM GROUP, INC.)<br>183 QUEEN'S ROAD EAST<br>LEVEL 54 HOPEWELL CENTRE<br>HONG KONG<br>CHINA | INTERNATIONAL MARKETING AND CUSTOMER LIAISON FOR FOREIGN CUSTOMERS OF THE GROUP | N/A HONG KONG ENTITY<br>**Date business existed**<br>From: 3/19/1982          To: CURRENT |
| NORDAM SINGAPORE PTE LTD (OWNED 100% BY THE NORDAM GROUP, INC.)<br>50 RAFFLES PLACE<br>#32-01 SINGAPORE LAND TOWER<br>SINGAPORE<br>SINGAPORE | PROVISION OF AIRCRAFT PART REPAIR TO THE ASIA REGION | N/A SINGAPORE ENTITY<br>**Date business existed**<br>From: 6/17/1993          To: CURRENT |
| NORDAM TRANSPARENCY EUROPE LIMITED (OWNED 100% BY NORDAM UK LIMITED)<br>2 TUDOR ROAD<br>UNIT G<br>ALTRINCHAM BUSINESS PARK<br>ALTRINCHAM, CHESHIRE<br>UNITED KINGDOM | DISTRIBUTION AND REPAIR OF TRANSPARENT AIRCRAFT PARTS TO EUROPEAN REGION | N/A UK ENTITY<br>**Date business existed**<br>From: 2/19/1998          To: CURRENT |
| NORDAM UK LIMITED (OWNED 100% BY THE NORDAM GROUP, INC.)<br>70 GREAT BRIDGEWATER STREET<br>EVERSHEDS HOUSE<br>MANCHESTER<br>UNITED KINGDOM | HOLDING COMPANY FOR UK ENTITIES | N/A UK ENTITY<br>**Date business existed**<br>From: 10/16/1996          To: CURRENT |
| PARTPILOT LLC (OWNED 100% BY THE NORDAM GROUP, INC.)<br>6911 N WHIRLPOOL DRIVE<br>TULSA, OK 74117 | INTERNET SOURCE TO CONNECT SELLERS & PURCHASERS OF AIRCRAFT PARTS FOR A COMMISSION | 81-1505261<br>**Date business existed**<br>From: 10/6/2015          To: CURRENT |
| TNG DISC, INC. (OWNED 100% BY THE NORDAM GROUP, INC.)<br>6911 N WHIRLPOOL DRIVE<br>TULSA, OK 74117 | DOMESTIC INTERNATIONAL SALES CORPORATION TO REDUCE TAX RATES ON INCOME FROM EXPORTS OF DOMESTICALLY PRODUCED PRODUCT | 26-2819726<br>**Date business existed**<br>From: 6/13/2008          To: CURRENT |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| WORLD AVIATION ASSOCIATES PTE LTD (OWNED 100% BY NORDAM INTERNATIONAL MARKETING LIMITED)<br>137 MARKET STREET<br>LEVEL 6<br>SINGAPORE<br>SINGAPORE | PROVISION OF CUSTOMER LIAISON SERVICES FOR NIML TO GROUP CUSTOMERS IN ASIA REGION | N/A SINGAPORE ENTITY<br>**Date business existed**<br>From: 11/25/1993        To: CURRENT |
| WORLD AVIATION ASSOCIATES, LTD (AN OKLAHOMA CORPORATION OWNED 100% BY THE NORDAM GROUP, INC.)<br>6911 N WHIRLPOOL DRIVE<br>TULSA, OK 74117 | NO TRANSACTIONS SINCE FORMATION | 73-1139100<br>**Date business existed**<br>From: 7/24/1981        To: CURRENT |

## 26. Books, records, and financial statements

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| HUGHETT, MICHAEL<br>6911 N. WHIRLPOOL DRIVE<br>TULSA, OK 74117 | From 1998        To AUG 2018 |
| LEVESQUE, STEVEN<br>6911 N. WHIRLPOOL DRIVE<br>TULSA, OK 74117 | From JULY 2018    To CURRENT |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| GRANT THORNTON LLP<br>2431 E 61ST ST<br>TULSA, OK 74136 | From 2016        To CURRENT |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| HUGHETT, MICHAEL<br>6911 N. WHIRLPOOL DRIVE<br>TULSA, OK 74117 | |
| LEVESQUE, STEVEN<br>6911 N. WHIRLPOOL DRIVE<br>TULSA, OK 74117 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| AIRBUS HELICOPTERS<br>2701 FORUM DR<br>GRAND PRAIRIE, TX 75052 |
| AIRBUS<br>1 ROND POINT M BELLONTE<br>BLAGNAC CEDEX 31707<br>FRANCE |
| ALASKAN AIRLINES<br>PO BOX 68900<br>SEATTLE, WA 98168-0900 |
| ARTHUR J. GALLAGHER<br>1300 SOUTH MAIN<br>TULSA, OK 74119 |

| Name and address |
| --- |
| BOEING<br>1901 OAKESDALE AVE SW<br>RENTON, WA  98055 |
| BOMBARDIER<br>4039 ROCK QUARRY RD<br>DALLAS, TX  75211 |
| CFS AIR, LLC<br>ATTN: JOE CATARINA<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| CYTEC SOLVAY<br>C/O DAVID FRITZ<br>2085 E. TECHNOLOGY CIRCLE<br>STE 300<br>TEMPE, AZ  85284 |
| FEDEX<br>C/O PATRICIA CRANSON - LEAD SOURCING ADVISOR<br>FEDEX EXPRESS<br>3131 DEMOCRAT ROAD, BLDG B<br>MEMPHIS, TN  38118 |
| GLOBAL JET CAPITAL<br>83 WOOSTER HEIGHTS<br>DANBURY, CT  06810 |
| GOL<br>RUA GOMES CARVALHO 1629<br>VILA OLIMPIA<br>SAO PAULO  05457-006<br>BRAZIL |
| JPM CHASE<br>110 W. 7TH STREET, 17TH FLOOR<br>TULSA, OK  74119 |
| LATAM<br>AVENIDA PRESEDNETE RIESCO 5711, PISO 19<br>LAS CONDES, SANTIAGO<br>CHILE |
| LEASE PLAN<br>274 AVENUE NAPOLEON BONAPARTE<br>RUEIL-MALMAISON CEDEX  92562<br>FRANCE |
| SIEGFRIED, ROBIN<br>1 WEST 22ND STREET<br>TULSA, OK  74114 |
| SIEGFRIED, TRAY<br>3310 S. BIRMINGHAM AVE<br>TULSA, OK  74105 |
| SPIRIT AEROSYSTEMS<br>PO BOX 2978<br>WICHITA, KS  67201-2978 |
| WELLS FARGO<br>10 SOUTH WACKER, 20TH FLOOR<br>CHICAGO, IL  60606 |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐  None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| LAWLESS, WILLIAM<br><br>**Name and address of the person who has possession of inventory records**<br>BURWELL, JEROMY<br>6911 WHIRLPOOL DR<br>TULSA, OK  74117 | *SEE NOTE | AVERAGE COSTING (PLEASE SEE NOTE) |

Debtor    THE NORDAM GROUP, INC.                                    Case number (if known)    18-11699
         (Name)

NOTE:    THE DEBTOR PERFORMS CYCLE COUNTS FOR NORDAM-OWNED SAP INVENTORIES, WHICH EXCLUDES
CUSTOMER-OWNED AND NON-ROTABLE PROJECT STOCK.  IN ORDER TO ASSURE THE ACCURACY OF INVENTORY
RECORDS, THE DEBTOR HAS AN INVENTORY POLICY WHICH SETS OUT GUIDELINES FOR CYCLE COUNT CLASSIFICATION,
INVENTORY COUNT PROCESS FOR WAREHOUSE-MANAGED AND NON-WAREHOUSE MANAGED MATERIALS/PARTS OWNED
BY THE DEBTOR, INVENTORY CONSIGNED TO OTHER OR STORED OFFSITE, QUARANTINE AND WRITE-ON PROCEDURE, AND
A REFERENCE TABLE FOR THE APPROVAL LEVEL SET IN SAP FOR APPROVING CYCLE COUNT VARIANCES.

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other
people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| ROBIN SIEGFRIED REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 16.01% |
| MILANN H. SIEGFRIED REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 15.25% |
| REAGEN SIEGFRIED REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 11.17% |
| MILANN H. SIEGFRIED EXEMPT TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 6.22% |
| BAILEY JOSEPH SIEGFRIED REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 6.05% |
| JUDE TERRELL SIEGFRIED REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 6.05% |
| MEREDITH SIEGFRIED MADDEN REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 6.05% |
| MILANN SIEGFRIED WILLIAMS REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 6.05% |
| RAY H. SIEGFRIED III REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 6.05% |
| THEODORE HASTINGS SIEGFRIED REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 6.05% |
| SIEGFRIED FAMILY VOTING TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 3.84% |
| MILANN H. SIEGFRIED NON-EXEMPT TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 2.07% |
| BAILEY JOSEPH SIEGFRIED EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 1.04% |
| JUDE TERRELL SIEGFRIED EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 1.04% |
| MEREDITH SIEGFRIED MADDEN EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 1.04% |
| MILANN HELFERICH SIEGFRIED EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 1.04% |
| RAY H. SIEGFRIED III EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 1.04% |
| THEODORE HASTINGS SIEGFRIED EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 1.04% |
| CHERRIE L. SIEGFRIED REVOCABLE TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 0.87% |
| BAILEY JOSEPH SIEGFRIED NON-EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 0.35% |
| JUDE TERRELL SIEGFRIED NON-EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 0.35% |
| MEREDITH SIEGFRIED MADDEN NON-EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 0.35% |
| MILANN HELFERICH SIEGFRIED NON-EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 0.35% |
| RAY H. SIEGFRIED III NON-EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK  74117 | SHAREHOLDER | 0.35% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| THEODORE HASTINGS SIEGFRIED NON-EXEMPT CHILD'S TRUST | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | SHAREHOLDER | 0.35% |
| MADDEN, MEREDITH SIEGFRIED | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | CHIEF EXECUTIVE OFFICER AND DIRECTOR | N/A |
| SIEGFRIED, THEODORE HASTINGS | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | CHIEF OPERATING OFFICER - REPAIR GROUP, VICE CHAIRMAN AND DIRECTOR | N/A |
| HUGHETT, MICHAEL ROBERT (RETIRED AUGUST 2, 2018) | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | CHIEF FINANCIAL OFFICER | N/A |
| LEVESQUE, STEVEN PAUL (ASSUMED CFO JULY 9, 2018) | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | CHIEF FINANCIAL OFFICER | N/A |
| DIDONATO, JOHN C. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | CHIEF RESTRUCTURING OFFICER | N/A |
| GIVRAY, ALBERT J. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | GENERAL COUNSEL | N/A |
| SIEGFRIED, J. TERRELL | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | ASSISTANT GENERAL COUNSEL & CORPORATE SECRETARY AND DIRECTOR | N/A |
| SIEGFRIED, BAILEY J. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | VICE PRESIDENT, CULTURE, COMMUNICATION, HR, IT AND DIRECTOR | N/A |
| SIEGFRIED, RAEGEN HENRY | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | VICE PRESIDENT, HUSHWORKS AND DIRECTOR | N/A |
| CROWELL, DAVID LEE | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | TREASURER | N/A |
| LACKEY, PAUL KENNETH JR. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | CHAIRMAN | N/A |
| EATON, DAVID L. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| SCHOFIELD, JONATHAN M. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| BRUBAKER, LYNN | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| SHONKA, MICHAEL J. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| SIEGFRIED, MILANN HELFERICH | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| LACKEY, PAUL KENNETH JR. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| ALLISON, THOMAS J. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| LOBECK, WILLIAM E. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |
| PEACHER, WILLIAM L. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | DIRECTOR | N/A |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|---|
| BARENTS, BRIAN E. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | FORMER DIRECTOR | From 1/1/17 | To 02/03/18 |
| BUNNEY, G. MICHAEL | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | FORMER SENIOR VICE PRESIDENT, SUPPORT SERVICES | From 9/19/11 | To 08/06/17 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held | |
|------|---------|-------------------------------------|--------------------------------------------------|--|
| CHALUPA, JEFFERY N. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | FORMER VICE PRESIDENT, PROGRAM MANAGEMENT & OPERATIONS, NTR | From 5/7/07 | To 04/06/18 |
| HARTZELL, DARYL E. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | FORMER VICE PRESIDENT, STRATEGIC INITIATIVES - NRD | From 1/1/07 | To 12/31/17 |
| WHITTEN, WILLIAM D. | 6911 N WHIRLPOOL DRIVE TULSA, OK 74117 | FORMER SENIOR VICE PRESIDENT, SALES, MARKETING & STRATEGY | From 7/11/05 | To 04/16/18 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

REDACTED

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

Debtor    THE NORDAM GROUP, INC.                          Case number (if known)    18-11699

_(Name)_

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on SEPTEMBER 21, 2018.

✘    /s/ MATTHEW FISHER                                    MATTHEW FISHER
_____                  _____
Signature of individual signing on behalf of the debtor   Printed Name

DEPUTY CHIEF RESTRUCTURING OFFICER
_____
Position or relationship to debtor


**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 3M INDUSTRIAL ADHESIVES & TAPE DIV | 05/07/2018 | $35,579.32 | SUPPLIER / VENDOR |
| 3211 E CHESTNUT EXPWY | 05/07/2018 | $116,578.15 | SUPPLIER / VENDOR |
| SPRINGFIELD, MO  65802-2592 | 05/23/2018 | $2,146.44 | SUPPLIER / VENDOR |
|  | 05/23/2018 | $72,007.04 | SUPPLIER / VENDOR |
|  | 06/15/2018 | $5,430.88 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $10,820.60 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $417.62 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $19,807.60 | SUPPLIER / VENDOR |
|  |  | **$262,787.65** |  |
| A&G MACHINE INC | 05/08/2018 | $680,420.18 | SUPPLIER / VENDOR |
| 1231 37TH ST NW | 06/14/2018 | $190,727.82 | SUPPLIER / VENDOR |
| AUBURN, WA  98001-2417 | 06/22/2018 | $99,511.03 | SUPPLIER / VENDOR |
|  | 06/28/2018 | $199,565.62 | SUPPLIER / VENDOR |
|  | 07/05/2018 | $149,637.36 | SUPPLIER / VENDOR |
|  |  | **$1,319,862.01** |  |
| ACPC | 04/30/2018 | $1,095.00 | BUSINESS SERVICES |
| 6346-65 LANTANA ROAD #39C | 04/30/2018 | $1,095.00 | BUSINESS SERVICES |
| LAKE WORTH, FL  33462 | 04/30/2018 | $1,095.00 | BUSINESS SERVICES |
|  | 04/30/2018 | $1,095.00 | BUSINESS SERVICES |
|  | 04/30/2018 | $1,095.00 | BUSINESS SERVICES |
|  | 04/30/2018 | $1,095.00 | BUSINESS SERVICES |
|  | 05/29/2018 | $1,095.00 | BUSINESS SERVICES |
|  | 05/29/2018 | $1,095.00 | BUSINESS SERVICES |
|  | 06/12/2018 | ($1,095.00) | BUSINESS SERVICES |
|  |  | **$7,665.00** |  |
| ACTION INDUSTRIES | 05/08/2018 | $5,021.25 | SUPPLIER / VENDOR |
| 1120 OLYMPIC DR | 05/30/2018 | $9,124.96 | SUPPLIER / VENDOR |
| CORONA, CA  92881-3390 | 06/28/2018 | $17,734.04 | SUPPLIER / VENDOR |
|  |  | **$31,880.25** |  |
| ADCO INDUSTRIES OF OKLAHOMA INC | 05/02/2018 | $14,981.40 | SUPPLIER / VENDOR |
| 124 N CEDAR ST | 05/02/2018 | $31,373.40 | SUPPLIER / VENDOR |
| JENKS, OK  74037 | 06/11/2018 | $8,460.50 | SUPPLIER / VENDOR |
|  | 06/11/2018 | $7,500.00 | SUPPLIER / VENDOR |
|  | 06/11/2018 | $4,441.00 | SUPPLIER / VENDOR |
|  |  | **$66,756.30** |  |
| ADEPT FASTENERS | 05/02/2018 | $271.00 | SUPPLIER / VENDOR |
| 28709 INDUSTRY DR | 05/02/2018 | $40,601.05 | SUPPLIER / VENDOR |
| VALENCIA, CA  91355 | 05/02/2018 | $447.80 | SUPPLIER / VENDOR |
|  | 05/07/2018 | $2,250.00 | SUPPLIER / VENDOR |
|  | 06/11/2018 | $24,488.40 | SUPPLIER / VENDOR |
|  | 06/11/2018 | $245.70 | SUPPLIER / VENDOR |
|  | 06/20/2018 | $32,649.00 | SUPPLIER / VENDOR |
|  |  | **$100,952.95** |  |
| ADKINS CONSULTING ENV SVC (ACES) | 06/06/2018 | $6,874.26 | SUPPLIER / VENDOR |
| 13782 BEAR VALLEY RD | | | |
| VICTORVILLE, CA  92392 |  | **$6,874.26** |  |

## Statement of Financial Affairs - Exhibit 3

## The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ADMIRAL EXPRESS, LLC | 04/24/2018 | $150.53 | COMMERCIAL EQUIPMENT |
| 1823 N YELLOWOOD AVE | 04/24/2018 | $430.61 | COMMERCIAL EQUIPMENT |
| BROKEN ARROW, OK  74012 | 04/24/2018 | $150.53 | COMMERCIAL EQUIPMENT |
| | 04/24/2018 | $27.17 | COMMERCIAL EQUIPMENT |
| | 04/25/2018 | $138.34 | COMMERCIAL EQUIPMENT |
| | 04/25/2018 | $150.53 | COMMERCIAL EQUIPMENT |
| | 04/25/2018 | $359.68 | COMMERCIAL EQUIPMENT |
| | 04/25/2018 | $272.17 | COMMERCIAL EQUIPMENT |
| | 04/25/2018 | $5.20 | COMMERCIAL EQUIPMENT |
| | 04/25/2018 | $3.11 | COMMERCIAL EQUIPMENT |
| | 04/26/2018 | $1,109.79 | COMMERCIAL EQUIPMENT |
| | 04/26/2018 | $25.12 | COMMERCIAL EQUIPMENT |
| | 04/26/2018 | $75.22 | COMMERCIAL EQUIPMENT |
| | 04/26/2018 | $90.87 | COMMERCIAL EQUIPMENT |
| | 04/26/2018 | $6.95 | COMMERCIAL EQUIPMENT |
| | 04/26/2018 | $20.30 | COMMERCIAL EQUIPMENT |
| | 04/27/2018 | $25.41 | COMMERCIAL EQUIPMENT |
| | 04/27/2018 | $215.62 | COMMERCIAL EQUIPMENT |
| | 04/27/2018 | $193.74 | COMMERCIAL EQUIPMENT |
| | 04/27/2018 | $12.07 | COMMERCIAL EQUIPMENT |
| | 04/27/2018 | $47.34 | COMMERCIAL EQUIPMENT |
| | 04/27/2018 | ($1,132.44) | COMMERCIAL EQUIPMENT |
| | 04/30/2018 | $1,664.87 | COMMERCIAL EQUIPMENT |
| | 04/30/2018 | $6.60 | COMMERCIAL EQUIPMENT |
| | 04/30/2018 | $53.61 | COMMERCIAL EQUIPMENT |
| | 05/01/2018 | $163.23 | COMMERCIAL EQUIPMENT |
| | 05/01/2018 | ($152.05) | COMMERCIAL EQUIPMENT |
| | 05/01/2018 | $59.93 | COMMERCIAL EQUIPMENT |
| | 05/01/2018 | $61.03 | COMMERCIAL EQUIPMENT |
| | 05/01/2018 | $96.65 | COMMERCIAL EQUIPMENT |
| | 05/02/2018 | $116.27 | COMMERCIAL EQUIPMENT |
| | 05/02/2018 | $120.81 | COMMERCIAL EQUIPMENT |
| | 05/02/2018 | $165.58 | COMMERCIAL EQUIPMENT |
| | 05/03/2018 | $266.12 | COMMERCIAL EQUIPMENT |
| | 05/03/2018 | $130.81 | COMMERCIAL EQUIPMENT |
| | 05/03/2018 | $98.08 | COMMERCIAL EQUIPMENT |
| | 05/03/2018 | $61.03 | COMMERCIAL EQUIPMENT |
| | 05/03/2018 | $278.91 | COMMERCIAL EQUIPMENT |
| | 05/03/2018 | $403.29 | COMMERCIAL EQUIPMENT |
| | 05/04/2018 | $32.39 | COMMERCIAL EQUIPMENT |
| | 05/04/2018 | $211.54 | COMMERCIAL EQUIPMENT |
| | 05/04/2018 | $2,441.63 | COMMERCIAL EQUIPMENT |
| | 05/04/2018 | $41.23 | COMMERCIAL EQUIPMENT |
| | 05/07/2018 | $24.28 | COMMERCIAL EQUIPMENT |
| | 05/07/2018 | $81.41 | COMMERCIAL EQUIPMENT |
| | 05/07/2018 | $132.32 | COMMERCIAL EQUIPMENT |
| | 05/08/2018 | $295.92 | COMMERCIAL EQUIPMENT |
| | 05/08/2018 | $296.78 | COMMERCIAL EQUIPMENT |
| | 05/08/2018 | $50.60 | COMMERCIAL EQUIPMENT |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 05/08/2018 | $74.69 | COMMERCIAL EQUIPMENT |
| | 05/09/2018 | $18.31 | COMMERCIAL EQUIPMENT |
| | 05/10/2018 | $135.80 | COMMERCIAL EQUIPMENT |
| | 05/10/2018 | $601.39 | COMMERCIAL EQUIPMENT |
| | 05/10/2018 | $242.19 | COMMERCIAL EQUIPMENT |
| | 05/10/2018 | $62.01 | COMMERCIAL EQUIPMENT |
| | 05/11/2018 | ($204.56) | COMMERCIAL EQUIPMENT |
| | 05/11/2018 | $151.26 | COMMERCIAL EQUIPMENT |
| | 05/14/2018 | $108.15 | COMMERCIAL EQUIPMENT |
| | 05/15/2018 | $66.26 | COMMERCIAL EQUIPMENT |
| | 05/15/2018 | $872.47 | COMMERCIAL EQUIPMENT |
| | 05/15/2018 | $569.34 | COMMERCIAL EQUIPMENT |
| | 05/15/2018 | $1,770.90 | COMMERCIAL EQUIPMENT |
| | 05/15/2018 | ($3.03) | COMMERCIAL EQUIPMENT |
| | 05/15/2018 | $841.30 | COMMERCIAL EQUIPMENT |
| | 05/15/2018 | $61.32 | COMMERCIAL EQUIPMENT |
| | 05/16/2018 | $137.55 | COMMERCIAL EQUIPMENT |
| | 05/17/2018 | ($133.66) | COMMERCIAL EQUIPMENT |
| | 05/17/2018 | $179.45 | COMMERCIAL EQUIPMENT |
| | 05/17/2018 | $360.25 | COMMERCIAL EQUIPMENT |
| | 05/18/2018 | $97.62 | COMMERCIAL EQUIPMENT |
| | 05/21/2018 | $63.95 | COMMERCIAL EQUIPMENT |
| | 05/21/2018 | $43.04 | COMMERCIAL EQUIPMENT |
| | 05/21/2018 | $25.22 | COMMERCIAL EQUIPMENT |
| | 05/21/2018 | $59.43 | COMMERCIAL EQUIPMENT |
| | 05/22/2018 | $84.87 | COMMERCIAL EQUIPMENT |
| | 05/22/2018 | $47.75 | COMMERCIAL EQUIPMENT |
| | 05/22/2018 | $128.27 | COMMERCIAL EQUIPMENT |
| | 05/23/2018 | $133.93 | COMMERCIAL EQUIPMENT |
| | 05/23/2018 | $67.60 | COMMERCIAL EQUIPMENT |
| | 05/23/2018 | $180.36 | COMMERCIAL EQUIPMENT |
| | 05/24/2018 | $24.35 | COMMERCIAL EQUIPMENT |
| | 05/24/2018 | $5.50 | COMMERCIAL EQUIPMENT |
| | 05/24/2018 | $290.35 | COMMERCIAL EQUIPMENT |
| | 05/24/2018 | $130.67 | COMMERCIAL EQUIPMENT |
| | 05/25/2018 | $121.47 | COMMERCIAL EQUIPMENT |
| | 05/25/2018 | $87.02 | COMMERCIAL EQUIPMENT |
| | 05/25/2018 | $78.14 | COMMERCIAL EQUIPMENT |
| | 05/29/2018 | $8.65 | COMMERCIAL EQUIPMENT |
| | 05/29/2018 | $234.70 | COMMERCIAL EQUIPMENT |
| | 05/29/2018 | $46.33 | COMMERCIAL EQUIPMENT |
| | 05/30/2018 | ($60.11) | COMMERCIAL EQUIPMENT |
| | 05/31/2018 | $430.61 | COMMERCIAL EQUIPMENT |
| | 05/31/2018 | $13.96 | COMMERCIAL EQUIPMENT |
| | 06/01/2018 | $119.99 | COMMERCIAL EQUIPMENT |
| | 06/01/2018 | $292.99 | COMMERCIAL EQUIPMENT |
| | 06/01/2018 | $37.34 | COMMERCIAL EQUIPMENT |
| | 06/01/2018 | $416.65 | COMMERCIAL EQUIPMENT |
| | 06/01/2018 | $169.74 | COMMERCIAL EQUIPMENT |

## Statement of Financial Affairs - Exhibit 3

## The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 06/01/2018 | $89.32 | COMMERCIAL EQUIPMENT |
| | 06/01/2018 | $81.52 | COMMERCIAL EQUIPMENT |
| | 06/04/2018 | $197.36 | COMMERCIAL EQUIPMENT |
| | 06/04/2018 | $123.54 | COMMERCIAL EQUIPMENT |
| | 06/04/2018 | $106.05 | COMMERCIAL EQUIPMENT |
| | 06/05/2018 | ($409.11) | COMMERCIAL EQUIPMENT |
| | 06/05/2018 | $107.43 | COMMERCIAL EQUIPMENT |
| | 06/05/2018 | $7.84 | COMMERCIAL EQUIPMENT |
| | 06/05/2018 | $19.28 | COMMERCIAL EQUIPMENT |
| | 06/05/2018 | $35.89 | COMMERCIAL EQUIPMENT |
| | 06/06/2018 | $191.70 | COMMERCIAL EQUIPMENT |
| | 06/06/2018 | $48.65 | COMMERCIAL EQUIPMENT |
| | 06/06/2018 | ($430.61) | COMMERCIAL EQUIPMENT |
| | 06/07/2018 | $217.68 | COMMERCIAL EQUIPMENT |
| | 06/07/2018 | $43.56 | COMMERCIAL EQUIPMENT |
| | 06/07/2018 | $41.04 | COMMERCIAL EQUIPMENT |
| | 06/07/2018 | $392.03 | COMMERCIAL EQUIPMENT |
| | 06/07/2018 | $34.34 | COMMERCIAL EQUIPMENT |
| | 06/07/2018 | $673.00 | COMMERCIAL EQUIPMENT |
| | 06/07/2018 | $135.80 | COMMERCIAL EQUIPMENT |
| | 06/08/2018 | $15.06 | COMMERCIAL EQUIPMENT |
| | 06/08/2018 | $144.37 | COMMERCIAL EQUIPMENT |
| | 06/11/2018 | $22.37 | COMMERCIAL EQUIPMENT |
| | 06/11/2018 | $35.45 | COMMERCIAL EQUIPMENT |
| | 06/11/2018 | $279.48 | COMMERCIAL EQUIPMENT |
| | 06/11/2018 | $34.29 | COMMERCIAL EQUIPMENT |
| | 06/12/2018 | $210.48 | COMMERCIAL EQUIPMENT |
| | 06/12/2018 | $84.69 | COMMERCIAL EQUIPMENT |
| | 06/12/2018 | $185.90 | COMMERCIAL EQUIPMENT |
| | 06/13/2018 | $8.59 | COMMERCIAL EQUIPMENT |
| | 06/13/2018 | $49.91 | COMMERCIAL EQUIPMENT |
| | 06/14/2018 | $42.86 | COMMERCIAL EQUIPMENT |
| | 06/14/2018 | $66.90 | COMMERCIAL EQUIPMENT |
| | 06/14/2018 | ($13.51) | COMMERCIAL EQUIPMENT |
| | 06/14/2018 | ($61.51) | COMMERCIAL EQUIPMENT |
| | 06/14/2018 | $12.80 | COMMERCIAL EQUIPMENT |
| | 06/14/2018 | $84.23 | COMMERCIAL EQUIPMENT |
| | 06/14/2018 | $318.55 | COMMERCIAL EQUIPMENT |
| | 06/15/2018 | $20.45 | COMMERCIAL EQUIPMENT |
| | 06/15/2018 | $101.22 | COMMERCIAL EQUIPMENT |
| | 06/15/2018 | $5.61 | COMMERCIAL EQUIPMENT |
| | 06/15/2018 | $55.23 | COMMERCIAL EQUIPMENT |
| | 06/18/2018 | $46.99 | COMMERCIAL EQUIPMENT |
| | 06/18/2018 | $70.70 | COMMERCIAL EQUIPMENT |
| | 06/18/2018 | ($122.39) | COMMERCIAL EQUIPMENT |
| | 06/18/2018 | $320.15 | COMMERCIAL EQUIPMENT |
| | 06/18/2018 | $115.06 | COMMERCIAL EQUIPMENT |
| | 06/18/2018 | $341.48 | COMMERCIAL EQUIPMENT |
| | 06/19/2018 | $25.21 | COMMERCIAL EQUIPMENT |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 06/19/2018 | $386.41 | COMMERCIAL EQUIPMENT |
| | 06/19/2018 | $38.40 | COMMERCIAL EQUIPMENT |
| | 06/20/2018 | $234.41 | COMMERCIAL EQUIPMENT |
| | 06/21/2018 | $53.03 | COMMERCIAL EQUIPMENT |
| | 06/21/2018 | $196.89 | COMMERCIAL EQUIPMENT |
| | 06/22/2018 | $432.38 | COMMERCIAL EQUIPMENT |
| | 06/25/2018 | $109.62 | COMMERCIAL EQUIPMENT |
| | 06/25/2018 | $65.41 | COMMERCIAL EQUIPMENT |
| | 06/25/2018 | $569.34 | COMMERCIAL EQUIPMENT |
| | 06/25/2018 | $14.52 | COMMERCIAL EQUIPMENT |
| | 06/26/2018 | $142.34 | COMMERCIAL EQUIPMENT |
| | 06/26/2018 | $569.34 | COMMERCIAL EQUIPMENT |
| | 06/26/2018 | $99.67 | COMMERCIAL EQUIPMENT |
| | 06/26/2018 | ($5.35) | COMMERCIAL EQUIPMENT |
| | 06/26/2018 | $160.07 | COMMERCIAL EQUIPMENT |
| | 06/26/2018 | $45.11 | COMMERCIAL EQUIPMENT |
| | 06/27/2018 | $116.70 | COMMERCIAL EQUIPMENT |
| | 06/27/2018 | $55.80 | COMMERCIAL EQUIPMENT |
| | 06/28/2018 | $40.66 | COMMERCIAL EQUIPMENT |
| | 06/29/2018 | $62.95 | COMMERCIAL EQUIPMENT |
| | 07/02/2018 | $50.66 | COMMERCIAL EQUIPMENT |
| | 07/02/2018 | $43.56 | COMMERCIAL EQUIPMENT |
| | 07/05/2018 | $165.66 | COMMERCIAL EQUIPMENT |
| | 07/05/2018 | $74.71 | COMMERCIAL EQUIPMENT |
| | 07/05/2018 | $67.14 | COMMERCIAL EQUIPMENT |
| | 07/05/2018 | ($580.96) | COMMERCIAL EQUIPMENT |
| | 07/06/2018 | $74.67 | COMMERCIAL EQUIPMENT |
| | 07/09/2018 | $40.77 | COMMERCIAL EQUIPMENT |
| | 07/09/2018 | $17.36 | COMMERCIAL EQUIPMENT |
| | 07/09/2018 | $32.79 | COMMERCIAL EQUIPMENT |
| | 07/09/2018 | ($777.66) | COMMERCIAL EQUIPMENT |
| | 07/09/2018 | $135.80 | COMMERCIAL EQUIPMENT |
| | 07/10/2018 | $81.27 | COMMERCIAL EQUIPMENT |
| | 07/10/2018 | $76.03 | COMMERCIAL EQUIPMENT |
| | 07/10/2018 | $25.38 | COMMERCIAL EQUIPMENT |
| | 07/11/2018 | $72.58 | COMMERCIAL EQUIPMENT |
| | 07/11/2018 | $539.71 | COMMERCIAL EQUIPMENT |
| | 07/11/2018 | $13.48 | COMMERCIAL EQUIPMENT |
| | 07/12/2018 | $23.80 | COMMERCIAL EQUIPMENT |
| | 07/12/2018 | $329.73 | COMMERCIAL EQUIPMENT |
| | 07/12/2018 | $8.63 | COMMERCIAL EQUIPMENT |
| | 07/13/2018 | $125.91 | COMMERCIAL EQUIPMENT |
| | 07/13/2018 | $777.66 | COMMERCIAL EQUIPMENT |
| | 07/13/2018 | $22.34 | COMMERCIAL EQUIPMENT |
| | 07/16/2018 | $22.13 | COMMERCIAL EQUIPMENT |
| | 07/16/2018 | $52.13 | COMMERCIAL EQUIPMENT |
| | 07/17/2018 | ($13.51) | COMMERCIAL EQUIPMENT |
| | | **$27,968.91** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ADP INC<br>504 CLINTON CENTER DR<br>CLINTON, MS  39056 | 04/30/2018 | $6,259.38 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $1,481,736.62 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $3,293,391.50 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $20,168.60 | PAYROLL /INSURANCE RELATED |
| | 05/18/2018 | $3,143,896.40 | PAYROLL /INSURANCE RELATED |
| | 05/18/2018 | $1,379,030.25 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $2,992.97 | PAYROLL /INSURANCE RELATED |
| | 05/30/2018 | $2,950.99 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $1,074.16 | PAYROLL /INSURANCE RELATED |
| | 06/01/2018 | $3,192,425.35 | PAYROLL /INSURANCE RELATED |
| | 06/15/2018 | $2,754,478.64 | PAYROLL /INSURANCE RELATED |
| | 06/15/2018 | $3,180,845.83 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $3,071.82 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $1,432,341.38 | PAYROLL /INSURANCE RELATED |
| | 06/29/2018 | $3,456,996.43 | PAYROLL /INSURANCE RELATED |
| | 07/13/2018 | $1,399,620.82 | PAYROLL /INSURANCE RELATED |
| | 07/13/2018 | $3,254,652.87 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $3,087.82 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $6,686.92 | PAYROLL /INSURANCE RELATED |
| | | **$28,015,708.75** | |
| ADVANCED AIRCRAFT COATINGS<br>11020 ROXBORO AVE<br>OKLAHOMA CITY, OK  73162 | 05/08/2018 | $3,638.50 | SUPPLIER / VENDOR |
| | 05/08/2018 | $1,506.10 | SUPPLIER / VENDOR |
| | 06/19/2018 | $13,392.85 | SUPPLIER / VENDOR |
| | 06/19/2018 | $112.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $207.50 | SUPPLIER / VENDOR |
| | 06/26/2018 | $2,654.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $288.00 | SUPPLIER / VENDOR |
| | 07/20/2018 | $3,746.50 | SUPPLIER / VENDOR |
| | | **$25,545.45** | |
| ADVANCED MACHINE & FABRICATING INC<br>11212 E 112 ST N<br>OWASSO, OK  74055-4216 | 05/02/2018 | $12,753.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $24,405.40 | SUPPLIER / VENDOR |
| | 05/08/2018 | $65,559.88 | SUPPLIER / VENDOR |
| | 05/16/2018 | $106,315.95 | SUPPLIER / VENDOR |
| | 05/16/2018 | $221,384.76 | SUPPLIER / VENDOR |
| | 05/16/2018 | $373.40 | SUPPLIER / VENDOR |
| | 06/11/2018 | $50,315.71 | SUPPLIER / VENDOR |
| | 06/14/2018 | $3,004.64 | SUPPLIER / VENDOR |
| | 06/14/2018 | $20,293.47 | SUPPLIER / VENDOR |
| | 06/14/2018 | $1,474.93 | SUPPLIER / VENDOR |
| | 07/03/2018 | $45,361.32 | SUPPLIER / VENDOR |
| | 07/03/2018 | $4,016.00 | SUPPLIER / VENDOR |
| | 07/13/2018 | $7,915.65 | SUPPLIER / VENDOR |
| | 07/13/2018 | $22,536.00 | SUPPLIER / VENDOR |
| | | **$585,710.11** | |
| AEARO TECHNOLOGIES LLC<br>7911 ZIONSVILLE RD<br>INDIANAPOLIS, IN  46268 | 07/06/2018 | $60,392.42 | SUPPLIER / VENDOR |
| | | **$60,392.42** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AERO MECHANICAL INDUSTRIES INC<br>4901 ROCKAWAY BLVD<br>RIO RANCHO, NM  87124 | 05/07/2018 | $59,000.00 | SUPPLIER / VENDOR |
| | | **$59,000.00** | |
| AEROBOND CORP<br>1 ALLEN ST<br>SPRINGFIELD, MA  01108 | 06/22/2018 | $19,200.51 | SUPPLIER / VENDOR |
| | | **$19,200.51** | |
| AERON GROUP LLC<br>1901 N WILLOW AVE<br>BROKEN ARROW, OK  74012 | 05/08/2018 | $44,112.98 | SUPPLIER / VENDOR |
| | 05/08/2018 | $31,760.60 | SUPPLIER / VENDOR |
| | 05/08/2018 | $872.50 | SUPPLIER / VENDOR |
| | 05/10/2018 | $1,366.83 | SUPPLIER / VENDOR |
| | 05/10/2018 | $14,211.79 | SUPPLIER / VENDOR |
| | 06/01/2018 | $4,037.30 | SUPPLIER / VENDOR |
| | 06/01/2018 | $45,466.78 | SUPPLIER / VENDOR |
| | 06/01/2018 | $1,392.05 | SUPPLIER / VENDOR |
| | 06/11/2018 | $22,307.15 | SUPPLIER / VENDOR |
| | 06/11/2018 | $3,353.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $29,056.09 | SUPPLIER / VENDOR |
| | 06/14/2018 | $18,429.77 | SUPPLIER / VENDOR |
| | 06/14/2018 | $4,695.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $22,627.34 | SUPPLIER / VENDOR |
| | 06/14/2018 | $2,728.00 | SUPPLIER / VENDOR |
| | 06/27/2018 | $51,786.18 | SUPPLIER / VENDOR |
| | 06/27/2018 | $16,417.10 | SUPPLIER / VENDOR |
| | 07/03/2018 | $4,750.35 | SUPPLIER / VENDOR |
| | 07/03/2018 | $40,450.91 | SUPPLIER / VENDOR |
| | 07/03/2018 | $3,637.24 | SUPPLIER / VENDOR |
| | 07/13/2018 | $2,751.62 | SUPPLIER / VENDOR |
| | 07/13/2018 | $16,086.60 | SUPPLIER / VENDOR |
| | | **$382,297.18** | |
| AEROSPACE TESTING & PYROMETRY<br>37715 E 211 ST S<br>PORTER, OK  74454 | 04/24/2018 | $5,025.00 | SUPPLIER / VENDOR |
| | 04/24/2018 | $3,200.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $4,140.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $570.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $6,945.00 | SUPPLIER / VENDOR |
| | 05/09/2018 | $650.00 | SUPPLIER / VENDOR |
| | 05/18/2018 | $2,785.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $700.00 | SUPPLIER / VENDOR |
| | 07/11/2018 | $2,575.00 | SUPPLIER / VENDOR |
| | 07/11/2018 | $615.00 | SUPPLIER / VENDOR |
| | 07/11/2018 | $5,890.00 | SUPPLIER / VENDOR |
| | 07/11/2018 | $17,660.00 | SUPPLIER / VENDOR |
| | | **$50,755.00** | |
| AEROSPHERE AVIATION SVCS INC<br>7619 BOEING DR<br>GREENSBORO, NC  27409 | 05/23/2018 | $9,500.00 | SUPPLIER / VENDOR |
| | | **$9,500.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AGENTE TECHNICAL LLC<br>714 CENTERPARK DR<br>COLLEYVILLE, TX  76034 | 04/25/2018 | $4,024.31 | STAFFING AGENCY |
| | 05/04/2018 | $3,810.00 | STAFFING AGENCY |
| | 05/10/2018 | $5,238.70 | STAFFING AGENCY |
| | 05/18/2018 | $5,131.55 | STAFFING AGENCY |
| | 06/13/2018 | $12,048.97 | STAFFING AGENCY |
| | 06/20/2018 | $5,381.57 | STAFFING AGENCY |
| | 06/27/2018 | $5,095.83 | STAFFING AGENCY |
| | 07/03/2018 | $4,667.22 | STAFFING AGENCY |
| | | **$45,398.15** | |
| AIR CAPITAL INTERIORS INC<br>9424 E 37 ST N<br>WICHITA, KS  67226 | 05/02/2018 | $8,971.60 | SUPPLIER / VENDOR |
| | 06/19/2018 | $4,385.00 | SUPPLIER / VENDOR |
| | 07/03/2018 | $8,287.77 | SUPPLIER / VENDOR |
| | | **$21,644.37** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AIR PRODUCTS & CHEMICALS | 04/24/2018 | $415.85 | INDUSTRIAL SUPPLIES |
| 7201 HAMILTON BLVD | 04/24/2018 | $1,602.20 | INDUSTRIAL SUPPLIES |
| ALLENTOWN, PA  18195 | 04/24/2018 | $1,765.03 | INDUSTRIAL SUPPLIES |
| | 04/25/2018 | $1,436.00 | INDUSTRIAL SUPPLIES |
| | 04/26/2018 | $642.30 | INDUSTRIAL SUPPLIES |
| | 04/27/2018 | $889.49 | INDUSTRIAL SUPPLIES |
| | 04/27/2018 | $850.26 | INDUSTRIAL SUPPLIES |
| | 04/27/2018 | $1,357.97 | INDUSTRIAL SUPPLIES |
| | 04/27/2018 | $1,158.54 | INDUSTRIAL SUPPLIES |
| | 04/30/2018 | $1,943.28 | INDUSTRIAL SUPPLIES |
| | 04/30/2018 | $1,056.25 | INDUSTRIAL SUPPLIES |
| | 05/01/2018 | $980.02 | INDUSTRIAL SUPPLIES |
| | 05/01/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 05/01/2018 | $1,061.29 | INDUSTRIAL SUPPLIES |
| | 05/01/2018 | $750.00 | INDUSTRIAL SUPPLIES |
| | 05/01/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 05/01/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 05/01/2018 | $1,350.00 | INDUSTRIAL SUPPLIES |
| | 05/04/2018 | $1,985.31 | INDUSTRIAL SUPPLIES |
| | 05/04/2018 | $1,667.22 | INDUSTRIAL SUPPLIES |
| | 05/04/2018 | $2,024.83 | INDUSTRIAL SUPPLIES |
| | 05/07/2018 | $1,654.05 | INDUSTRIAL SUPPLIES |
| | 05/07/2018 | $1,124.91 | INDUSTRIAL SUPPLIES |
| | 05/09/2018 | $1,074.47 | INDUSTRIAL SUPPLIES |
| | 05/11/2018 | $1,962.33 | INDUSTRIAL SUPPLIES |
| | 05/11/2018 | $465.34 | INDUSTRIAL SUPPLIES |
| | 05/11/2018 | $1,214.60 | INDUSTRIAL SUPPLIES |
| | 05/11/2018 | $1,777.92 | INDUSTRIAL SUPPLIES |
| | 05/14/2018 | $1,007.20 | INDUSTRIAL SUPPLIES |
| | 05/14/2018 | $953.95 | INDUSTRIAL SUPPLIES |
| | 05/15/2018 | $1,129.12 | INDUSTRIAL SUPPLIES |
| | 05/15/2018 | $943.86 | INDUSTRIAL SUPPLIES |
| | 05/15/2018 | $4,370.89 | INDUSTRIAL SUPPLIES |
| | 05/17/2018 | $409.13 | INDUSTRIAL SUPPLIES |
| | 05/17/2018 | $867.07 | INDUSTRIAL SUPPLIES |
| | 05/17/2018 | $1,636.95 | INDUSTRIAL SUPPLIES |
| | 05/17/2018 | $1,373.39 | INDUSTRIAL SUPPLIES |
| | 05/21/2018 | $1,032.43 | INDUSTRIAL SUPPLIES |
| | 05/21/2018 | $874.08 | INDUSTRIAL SUPPLIES |
| | 05/21/2018 | $1,186.57 | INDUSTRIAL SUPPLIES |
| | 05/21/2018 | $1,019.82 | INDUSTRIAL SUPPLIES |
| | 05/21/2018 | $325.00 | INDUSTRIAL SUPPLIES |
| | 05/21/2018 | $236.49 | INDUSTRIAL SUPPLIES |
| | 05/22/2018 | $1,532.97 | INDUSTRIAL SUPPLIES |
| | 05/23/2018 | $1,918.33 | INDUSTRIAL SUPPLIES |
| | 05/23/2018 | $1,999.61 | INDUSTRIAL SUPPLIES |
| | 05/23/2018 | $2,028.76 | INDUSTRIAL SUPPLIES |
| | 05/24/2018 | $1,438.81 | INDUSTRIAL SUPPLIES |
| | 05/25/2018 | $1,214.60 | INDUSTRIAL SUPPLIES |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 05/25/2018 | $815.22 | INDUSTRIAL SUPPLIES |
| | 05/28/2018 | $1,004.56 | INDUSTRIAL SUPPLIES |
| | 05/28/2018 | $1,242.62 | INDUSTRIAL SUPPLIES |
| | 05/29/2018 | $1,060.45 | INDUSTRIAL SUPPLIES |
| | 05/29/2018 | $1,018.41 | INDUSTRIAL SUPPLIES |
| | 05/30/2018 | $809.34 | INDUSTRIAL SUPPLIES |
| | 06/01/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 06/01/2018 | $1,350.00 | INDUSTRIAL SUPPLIES |
| | 06/01/2018 | $282.73 | INDUSTRIAL SUPPLIES |
| | 06/01/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 06/01/2018 | $1,700.85 | INDUSTRIAL SUPPLIES |
| | 06/01/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 06/01/2018 | $750.00 | INDUSTRIAL SUPPLIES |
| | 06/04/2018 | $1,693.00 | INDUSTRIAL SUPPLIES |
| | 06/04/2018 | $1,052.05 | INDUSTRIAL SUPPLIES |
| | 06/04/2018 | $1,018.41 | INDUSTRIAL SUPPLIES |
| | 06/06/2018 | $738.15 | INDUSTRIAL SUPPLIES |
| | 06/06/2018 | $953.39 | INDUSTRIAL SUPPLIES |
| | 06/07/2018 | $1,319.97 | INDUSTRIAL SUPPLIES |
| | 06/07/2018 | $1,396.49 | INDUSTRIAL SUPPLIES |
| | 06/08/2018 | $1,713.74 | INDUSTRIAL SUPPLIES |
| | 06/08/2018 | $1,136.12 | INDUSTRIAL SUPPLIES |
| | 06/08/2018 | $370.45 | INDUSTRIAL SUPPLIES |
| | 06/11/2018 | $121.58 | INDUSTRIAL SUPPLIES |
| | 06/11/2018 | $1,961.77 | INDUSTRIAL SUPPLIES |
| | 06/11/2018 | $1,892.83 | INDUSTRIAL SUPPLIES |
| | 06/13/2018 | $340.18 | INDUSTRIAL SUPPLIES |
| | 06/13/2018 | $1,709.26 | INDUSTRIAL SUPPLIES |
| | 06/14/2018 | $711.41 | INDUSTRIAL SUPPLIES |
| | 06/14/2018 | $1,439.65 | INDUSTRIAL SUPPLIES |
| | 06/15/2018 | $1,367.62 | INDUSTRIAL SUPPLIES |
| | 06/15/2018 | $713.77 | INDUSTRIAL SUPPLIES |
| | 06/15/2018 | $2,898.12 | INDUSTRIAL SUPPLIES |
| | 06/15/2018 | $1,018.41 | INDUSTRIAL SUPPLIES |
| | 06/18/2018 | $1,145.93 | INDUSTRIAL SUPPLIES |
| | 06/18/2018 | $1,373.78 | INDUSTRIAL SUPPLIES |
| | 06/19/2018 | $878.28 | INDUSTRIAL SUPPLIES |
| | 06/20/2018 | $1,383.48 | INDUSTRIAL SUPPLIES |
| | 06/20/2018 | $325.00 | INDUSTRIAL SUPPLIES |
| | 06/20/2018 | $834.00 | INDUSTRIAL SUPPLIES |
| | 06/21/2018 | $370.73 | INDUSTRIAL SUPPLIES |
| | 06/21/2018 | $1,645.36 | INDUSTRIAL SUPPLIES |
| | 06/25/2018 | $1,670.02 | INDUSTRIAL SUPPLIES |
| | 06/25/2018 | $1,640.31 | INDUSTRIAL SUPPLIES |
| | 06/25/2018 | $1,901.24 | INDUSTRIAL SUPPLIES |
| | 06/25/2018 | $599.42 | INDUSTRIAL SUPPLIES |
| | 06/25/2018 | $693.31 | INDUSTRIAL SUPPLIES |
| | 06/25/2018 | $695.27 | INDUSTRIAL SUPPLIES |
| | 06/25/2018 | $401.84 | INDUSTRIAL SUPPLIES |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 06/25/2018 | $138.39 | INDUSTRIAL SUPPLIES |
| | 06/26/2018 | $789.72 | INDUSTRIAL SUPPLIES |
| | 06/26/2018 | $876.60 | INDUSTRIAL SUPPLIES |
| | 06/27/2018 | $1,192.18 | INDUSTRIAL SUPPLIES |
| | 06/27/2018 | $860.07 | INDUSTRIAL SUPPLIES |
| | 06/29/2018 | $1,999.33 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $1,350.00 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $840.45 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $1,578.94 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $750.00 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $900.00 | INDUSTRIAL SUPPLIES |
| | 07/02/2018 | $457.89 | INDUSTRIAL SUPPLIES |
| | 07/03/2018 | $1,240.10 | INDUSTRIAL SUPPLIES |
| | 07/03/2018 | $797.85 | INDUSTRIAL SUPPLIES |
| | 07/05/2018 | $1,362.46 | INDUSTRIAL SUPPLIES |
| | 07/05/2018 | $839.61 | INDUSTRIAL SUPPLIES |
| | 07/10/2018 | $902.39 | INDUSTRIAL SUPPLIES |
| | 07/10/2018 | $1,161.91 | INDUSTRIAL SUPPLIES |
| | 07/11/2018 | $785.80 | INDUSTRIAL SUPPLIES |
| | 07/11/2018 | $1,569.13 | INDUSTRIAL SUPPLIES |
| | 07/11/2018 | $1,497.10 | INDUSTRIAL SUPPLIES |
| | 07/11/2018 | $1,328.38 | INDUSTRIAL SUPPLIES |
| | 07/13/2018 | $850.54 | INDUSTRIAL SUPPLIES |
| | 07/13/2018 | $1,203.11 | INDUSTRIAL SUPPLIES |
| | | **$143,338.96** | |
| AIRBUS OPERATIONS SAS 316 ROUTE DE BAYONNE TOULOUSE  31060 FRANCE | 05/04/2018 | $6,700.00 | SUPPLIER / VENDOR |
| | | **$6,700.00** | |
| AIRBUS SERVICE CO INC 2550 WASSER TERRACE HERNDON, VA  20171 | 05/08/2018 | $70,729.02 | SUPPLIER / VENDOR |
| | 05/10/2018 | $1,664.40 | SUPPLIER / VENDOR |
| | 05/15/2018 | $19,424.94 | SUPPLIER / VENDOR |
| | 05/23/2018 | $50,223.40 | SUPPLIER / VENDOR |
| | 06/11/2018 | $1,458.00 | SUPPLIER / VENDOR |
| | 06/22/2018 | $30,050.10 | SUPPLIER / VENDOR |
| | 06/26/2018 | $98,991.76 | SUPPLIER / VENDOR |
| | 07/06/2018 | $94,740.00 | SUPPLIER / VENDOR |
| | | **$367,281.62** | |
| AIRGROUP CORPORATION 160 S 122ND E AVE TULSA, OK  74128 | 07/06/2018 | $44,045.40 | FREIGHT\FORWARDING |
| | 07/06/2018 | $7,000.00 | FREIGHT\FORWARDING |
| | 07/18/2018 | $46,110.40 | FREIGHT\FORWARDING |
| | 07/18/2018 | $4,315.00 | FREIGHT\FORWARDING |
| | | **$101,470.80** | |
| AIRTECH INTERNATIONAL 5700 SKYLAB RD HUNTINGTON BEACH, CA  92647 | 07/06/2018 | $48,651.05 | SUPPLIER / VENDOR |
| | | **$48,651.05** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AKROFIRE INC | 05/08/2018 | $45,856.00 | SUPPLIER / VENDOR |
| 9001 ROSEHILL RD | 05/24/2018 | $41,212.63 | SUPPLIER / VENDOR |
| LENEXA, KS  66215 | 06/14/2018 | $31,873.52 | SUPPLIER / VENDOR |
| | | **$118,942.15** | |
| AKZO NOBEL AEROSPACE COATINGS | 05/09/2018 | $23,667.07 | SUPPLIER / VENDOR |
| 1 E WATER ST | 06/01/2018 | $4,372.56 | SUPPLIER / VENDOR |
| WAUKEGAN, IL  60085 | 06/01/2018 | $3,468.51 | SUPPLIER / VENDOR |
| | 06/01/2018 | $241.33 | SUPPLIER / VENDOR |
| | 06/01/2018 | $4,694.04 | SUPPLIER / VENDOR |
| | 06/07/2018 | $7,826.10 | SUPPLIER / VENDOR |
| | 06/07/2018 | $1,251.20 | SUPPLIER / VENDOR |
| | 06/07/2018 | $5,340.25 | SUPPLIER / VENDOR |
| | 06/07/2018 | $656.49 | SUPPLIER / VENDOR |
| | 07/06/2018 | $40.92 | SUPPLIER / VENDOR |
| | 07/06/2018 | $3,894.15 | SUPPLIER / VENDOR |
| | 07/06/2018 | $1,159.32 | SUPPLIER / VENDOR |
| | 07/06/2018 | $19,942.76 | SUPPLIER / VENDOR |
| | 07/20/2018 | $11,988.96 | SUPPLIER / VENDOR |
| | 07/20/2018 | ($40.92) | SUPPLIER / VENDOR |
| | 07/20/2018 | $3,075.77 | SUPPLIER / VENDOR |
| | | **$91,578.51** | |
| ALPHA MACHINING & MFG INC | 05/02/2018 | $1,150.20 | SUPPLIER / VENDOR |
| 1604 N 161ST E AVE | 05/04/2018 | $300.00 | SUPPLIER / VENDOR |
| TULSA, OK  74116 | 05/15/2018 | $5,000.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $2,500.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $2,750.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $2,500.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $1,475.00 | SUPPLIER / VENDOR |
| | | **$15,675.20** | |
| ALRO STEEL CORP | 06/27/2018 | $231.71 | SUPPLIER / VENDOR |
| 8600 S 89TH W AVE | 06/27/2018 | $3,167.75 | SUPPLIER / VENDOR |
| TULSA, OK  74131 | 06/27/2018 | $1,789.02 | SUPPLIER / VENDOR |
| | 06/27/2018 | $8,133.81 | SUPPLIER / VENDOR |
| | 06/27/2018 | $5,942.65 | SUPPLIER / VENDOR |
| | | **$19,264.94** | |
| AMERICAN CRATING CO INC | 06/11/2018 | $6,660.00 | SUPPLIER / VENDOR |
| 1819 N GARNETT RD | | | |
| TULSA, OK  74116 | | **$6,660.00** | |
| AMERICAN LASER INC | 06/20/2018 | $9,794.09 | SUPPLIER / VENDOR |
| 5138 S 94 E AVE | | | |
| TULSA, OK  74145-8172 | | **$9,794.09** | |
| AMERICAN WASTE CONTROL | 04/27/2018 | $3,118.02 | SUPPLIER / VENDOR |
| 1420 W 35TH ST | 04/27/2018 | $6,261.75 | SUPPLIER / VENDOR |
| TULSA, OK  74107 | 04/27/2018 | $4,216.08 | SUPPLIER / VENDOR |
| | 04/27/2018 | $8,393.16 | SUPPLIER / VENDOR |
| | | **$21,989.01** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc. 18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMETEK AEROSPACE AND DEFENSE | 06/01/2018 | $49,951.05 | SUPPLIER / VENDOR |
| 4157 SW BLVD | 06/11/2018 | $65,454.09 | SUPPLIER / VENDOR |
| TULSA, OK 74107 | 06/27/2018 | $26,181.76 | SUPPLIER / VENDOR |
| | 07/06/2018 | $10,694.88 | SUPPLIER / VENDOR |
| | | **$152,281.78** | |
| AMI-CON SUPPLIES LTD | 05/08/2018 | $755.21 | SUPPLIER / VENDOR |
| SANDPIT RD | 06/08/2018 | $7,713.88 | SUPPLIER / VENDOR |
| DARTFORD, KE DA1 5ED | 07/13/2018 | $12,517.10 | SUPPLIER / VENDOR |
| UNITED KINGDOM | | | |
| | | **$20,986.19** | |
| ANALYTICAL METHODS INC | 06/26/2018 | $23,250.00 | SUPPLIER / VENDOR |
| 2133 152ND AVE NE | | | |
| REDMOND, WA 98052 | | **$23,250.00** | |
| ANDOLINIS LLC | 05/04/2018 | $3,009.50 | CORP SERVICES |
| 12140 E 96TH ST N | 05/08/2018 | $1,594.25 | CORP SERVICES |
| OWASSO, OK 74055 | 05/15/2018 | $1,457.75 | CORP SERVICES |
| | 06/07/2018 | $3,051.25 | CORP SERVICES |
| | 06/13/2018 | $2,675.25 | CORP SERVICES |
| | 06/27/2018 | $1,648.75 | CORP SERVICES |
| | 07/03/2018 | $1,484.25 | CORP SERVICES |
| | 07/18/2018 | $4,075.00 | CORP SERVICES |
| | | **$18,996.00** | |
| ANNE MARSHALL | 05/07/2018 | $3,300.00 | STAFFING AGENCY |
| 10633 S 91 E AVE | 05/15/2018 | $1,575.00 | STAFFING AGENCY |
| TULSA, OK 74133 | 05/31/2018 | $3,300.00 | STAFFING AGENCY |
| | 06/07/2018 | $1,575.00 | STAFFING AGENCY |
| | 06/15/2018 | $2,775.00 | STAFFING AGENCY |
| | 06/19/2018 | $1,950.00 | STAFFING AGENCY |
| | 07/18/2018 | $5,025.00 | STAFFING AGENCY |
| | | **$19,500.00** | |
| APA AVIATION STAFFING LLC | 05/07/2018 | $471,010.10 | STAFFING AGENCY |
| 4150 INTERNATIONAL PLAZA | 05/08/2018 | $235,699.80 | STAFFING AGENCY |
| FORT WORTH, TX 76109 | 05/15/2018 | $242,719.23 | STAFFING AGENCY |
| | 05/21/2018 | $230,824.56 | STAFFING AGENCY |
| | 06/13/2018 | $248,648.33 | STAFFING AGENCY |
| | 06/22/2018 | $234,955.49 | STAFFING AGENCY |
| | 06/27/2018 | $236,625.58 | STAFFING AGENCY |
| | 07/06/2018 | $195,528.96 | STAFFING AGENCY |
| | | **$2,096,012.05** | |
| ARCADIA AEROSPACE INDUSTRIES LLC | 05/10/2018 | $29,040.00 | SUPPLIER / VENDOR |
| 266 TWIN CREEKS DR | 06/11/2018 | $24,605.00 | SUPPLIER / VENDOR |
| TALLASSEE, AL 36078 | 06/20/2018 | $22,080.00 | SUPPLIER / VENDOR |
| | | **$75,725.00** | |
| ARCONIC FASTENING SYSTEMS SYLMAR | 06/13/2018 | $45,773.48 | SUPPLIER / VENDOR |
| 12975 BRADLEY AVE | | | |
| SYLMAR, CA 91342-0248 | | **$45,773.48** | |

## Statement of Financial Affairs - Exhibit 3
## The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ARCONIC GLOBAL FASTENERS & RINGS | 05/10/2018 | $52,450.00 | SUPPLIER / VENDOR |
| 3990 A HERITAGE OAK CT | 05/10/2018 | $67,462.50 | SUPPLIER / VENDOR |
| SIMI VALLEY, CA  93063-6711 | 06/13/2018 | $3,137.02 | SUPPLIER / VENDOR |
| | | **$123,049.52** | |
| ARGOSY COMPOSITES ADVANCED MATERIAL | 05/15/2018 | $247,455.99 | SUPPLIER / VENDOR |
| 265 SHORT PIKE RD | 07/06/2018 | $119,222.30 | SUPPLIER / VENDOR |
| HUNTSVILLE, AL  35824 | | | |
| | | **$366,678.29** | |
| ARISTECH ACRYLICS LLC | 05/04/2018 | $13,089.62 | SUPPLIER / VENDOR |
| 7350 EMPIRE DR | 05/18/2018 | $13,141.82 | SUPPLIER / VENDOR |
| FLORENCE, KY  41042 | 07/20/2018 | $9,296.34 | SUPPLIER / VENDOR |
| | | **$35,527.78** | |
| ARROWHEAD PRODUCTS | 05/10/2018 | $103,821.00 | SUPPLIER / VENDOR |
| 4411 KATELLA AVE | 05/24/2018 | $75,936.00 | SUPPLIER / VENDOR |
| LOS ALAMITOS, CA  90720 | 06/14/2018 | $416,194.80 | SUPPLIER / VENDOR |
| | | **$595,951.80** | |
| ARTHUR J GALLAGER RMS INC | 05/01/2018 | $16,250.00 | PAYROLL /INSURANCE RELATED |
| 1300 S MAIN | 06/07/2018 | $15,809.00 | PAYROLL /INSURANCE RELATED |
| TULSA, OK  74119 | 06/11/2018 | $16,250.00 | PAYROLL /INSURANCE RELATED |
| | 07/18/2018 | $18,702.00 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $852,000.00 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $16,250.00 | PAYROLL /INSURANCE RELATED |
| | | **$935,261.00** | |
| ASSOCIATED INDUSTRIES INC | 05/08/2018 | $33,474.93 | SUPPLIER / VENDOR |
| 225 WABASH | 05/08/2018 | $84,700.69 | SUPPLIER / VENDOR |
| WICHITA, KS  67214 | 05/08/2018 | $555.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $17,111.03 | SUPPLIER / VENDOR |
| | 06/08/2018 | $34,380.96 | SUPPLIER / VENDOR |
| | 06/08/2018 | $10,245.30 | SUPPLIER / VENDOR |
| | 06/08/2018 | $28,916.59 | SUPPLIER / VENDOR |
| | 06/11/2018 | $55,020.56 | SUPPLIER / VENDOR |
| | 06/11/2018 | $21,581.30 | SUPPLIER / VENDOR |
| | 06/13/2018 | $3,091.56 | SUPPLIER / VENDOR |
| | 06/13/2018 | $6,300.00 | SUPPLIER / VENDOR |
| | 06/13/2018 | $39,289.61 | SUPPLIER / VENDOR |
| | 06/28/2018 | $31,600.64 | SUPPLIER / VENDOR |
| | 07/06/2018 | $54,583.69 | SUPPLIER / VENDOR |
| | 07/06/2018 | $20,071.66 | SUPPLIER / VENDOR |
| | 07/06/2018 | $47,620.92 | SUPPLIER / VENDOR |
| | | **$488,544.44** | |
| AVBORNE ACCESSORY GROUP INC | 07/06/2018 | $25,223.77 | SUPPLIER / VENDOR |
| 7500 NW 26TH ST | | **$25,223.77** | |
| MIAMI, FL  33122 | | | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AVERITT EXPRESS<br>1415 NEAL ST<br>COOKEVILLE, TN  38502-3155 | 06/08/2018 | $5,866.03 | CORP SERVICES |
| | 06/08/2018 | $350.00 | CORP SERVICES |
| | 06/08/2018 | $800.00 | CORP SERVICES |
| | 06/28/2018 | $1,570.39 | CORP SERVICES |
| | | **$8,586.42** | |
| AVIALL INC<br>2750 REGENT BLVD<br>DALLAS, TX  75261-9048 | 04/25/2018 | $461,187.41 | SUPPLIER / VENDOR |
| | 04/25/2018 | $831.58 | SUPPLIER / VENDOR |
| | 04/25/2018 | $1,287.63 | SUPPLIER / VENDOR |
| | 05/24/2018 | $151,153.83 | SUPPLIER / VENDOR |
| | 05/24/2018 | $38.06 | SUPPLIER / VENDOR |
| | 05/24/2018 | $649.76 | SUPPLIER / VENDOR |
| | 05/31/2018 | $176,108.30 | SUPPLIER / VENDOR |
| | 05/31/2018 | $426.53 | SUPPLIER / VENDOR |
| | 06/08/2018 | $50,031.35 | SUPPLIER / VENDOR |
| | 06/14/2018 | $70,686.23 | SUPPLIER / VENDOR |
| | | **$912,400.68** | |
| AVIATION TECHNOLOGY ASSOC<br>317 POINT CARPENTER RD<br>FORT MILL, SC  29707 | 05/07/2018 | $54,403.50 | STAFFING AGENCY |
| | 05/08/2018 | $43,789.50 | STAFFING AGENCY |
| | 06/13/2018 | $4,760.00 | STAFFING AGENCY |
| | 06/13/2018 | $7,350.00 | STAFFING AGENCY |
| | 07/03/2018 | $46,447.74 | STAFFING AGENCY |
| | 07/06/2018 | $176,800.00 | STAFFING AGENCY |
| | | **$333,550.74** | |
| AVIO DIEPEN INC<br>561 AIRPORT S PKWY<br>ATLANTA, GA  30349 | 07/06/2018 | $12,996.86 | SUPPLIER / VENDOR |
| | | **$12,996.86** | |
| AVIOSUPPORT INC<br>8525 120TH AVE<br>KIRKLAND, WA  98033 | 06/20/2018 | $8,785.00 | SUPPLIER / VENDOR |
| | | **$8,785.00** | |
| AW SPECIALTIES LLC<br>18965 S 4210 RD<br>CLAREMORE, OK  74017 | 05/09/2018 | $9,653.68 | SUPPLIER / VENDOR |
| | 05/09/2018 | $4,304.40 | SUPPLIER / VENDOR |
| | 07/06/2018 | $30,806.76 | SUPPLIER / VENDOR |
| | 07/06/2018 | $12,396.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $3,367.20 | SUPPLIER / VENDOR |
| | 07/06/2018 | $3,169.20 | SUPPLIER / VENDOR |
| | 07/06/2018 | $3,684.00 | SUPPLIER / VENDOR |
| | | **$67,381.24** | |
| AXIOM MATERIALS INC<br>2320 PULLMAN ST<br>SANTA ANA, CA  92705 | 05/23/2018 | $15,494.60 | SUPPLIER / VENDOR |
| | | **$15,494.60** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| B/E AEROSPACE INC<br>101 COLEMAN BLVD<br>SAVANNAH, GA  31408 | 04/24/2018 | $32,101.47 | SUPPLIER / VENDOR |
| | 05/04/2018 | $1,838.40 | SUPPLIER / VENDOR |
| | 05/08/2018 | $24,493.59 | SUPPLIER / VENDOR |
| | 05/16/2018 | $56,687.13 | SUPPLIER / VENDOR |
| | 05/18/2018 | $715.73 | SUPPLIER / VENDOR |
| | 05/23/2018 | $1,799.60 | SUPPLIER / VENDOR |
| | 05/24/2018 | $47,248.68 | SUPPLIER / VENDOR |
| | 06/14/2018 | $49,241.22 | SUPPLIER / VENDOR |
| | 06/14/2018 | $14,451.58 | SUPPLIER / VENDOR |
| | | **$228,577.40** | |
| BANK OF AMERICA<br>901 W TRADE ST.<br>CHARLOTTE, NC  28255 | 07/20/2018 | $200,000.00 | CORP SERVICES |
| | | **$200,000.00** | |
| BAYSHORE CONSULTING<br>1421 BAYSHORE DR<br>SAND SPRINGS, OK  74063 | 04/24/2018 | $1,912.00 | STAFFING AGENCY |
| | 05/02/2018 | $2,070.00 | STAFFING AGENCY |
| | 05/07/2018 | $1,800.00 | STAFFING AGENCY |
| | 05/15/2018 | $1,800.00 | STAFFING AGENCY |
| | 05/21/2018 | $1,800.00 | STAFFING AGENCY |
| | 05/31/2018 | $1,800.00 | STAFFING AGENCY |
| | 06/07/2018 | $1,800.00 | STAFFING AGENCY |
| | 06/15/2018 | $1,800.00 | STAFFING AGENCY |
| | 06/21/2018 | $1,800.00 | STAFFING AGENCY |
| | 06/27/2018 | $1,800.00 | STAFFING AGENCY |
| | 07/03/2018 | $1,800.00 | STAFFING AGENCY |
| | 07/18/2018 | $3,330.00 | STAFFING AGENCY |
| | | **$23,512.00** | |
| BELCAN SERVICES GROUP<br>15110 N DALLAS PKWY<br>DALLAS, TX  75248 | 04/24/2018 | $9,444.38 | STAFFING AGENCY |
| | 05/04/2018 | $8,769.00 | STAFFING AGENCY |
| | 05/10/2018 | $2,925.00 | STAFFING AGENCY |
| | 05/18/2018 | $3,785.63 | STAFFING AGENCY |
| | 05/21/2018 | $3,684.38 | STAFFING AGENCY |
| | 06/13/2018 | $11,487.25 | STAFFING AGENCY |
| | | **$40,095.64** | |
| BELGER CARTAGE SERVICE<br>2100 WALNUT ST<br>KANSAS CITY, MO  64108 | 04/27/2018 | $6,614.40 | FREIGHT\FORWARDING |
| | 04/27/2018 | $3,195.90 | FREIGHT\FORWARDING |
| | | **$9,810.30** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BLUE SKY INDUSTRIES INC | 04/24/2018 | $350.00 | SUPPLIER / VENDOR |
| 595 MONTEREY PASS RD | 04/24/2018 | $42.45 | SUPPLIER / VENDOR |
| MONTEREY PARK, CA  91754-2416 | 04/26/2018 | $25.00 | SUPPLIER / VENDOR |
| | 04/27/2018 | $160.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | $740.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | $1,437.90 | SUPPLIER / VENDOR |
| | 05/01/2018 | $2,060.00 | SUPPLIER / VENDOR |
| | 05/04/2018 | $5,904.00 | SUPPLIER / VENDOR |
| | 05/04/2018 | $2,075.15 | SUPPLIER / VENDOR |
| | 05/09/2018 | $427.50 | SUPPLIER / VENDOR |
| | 05/10/2018 | $8.25 | SUPPLIER / VENDOR |
| | 05/15/2018 | $412.25 | SUPPLIER / VENDOR |
| | 05/15/2018 | $416.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $917.20 | SUPPLIER / VENDOR |
| | 06/11/2018 | $395.90 | SUPPLIER / VENDOR |
| | 07/17/2018 | ($2,080.00) | SUPPLIER / VENDOR |
| | | **$13,291.60** | |
| BOA BANKCARD DEPARTMENT | 07/20/2018 | $78,448.97 | SUPPLIER / VENDOR |
| 901 W TRADE STREET | | | |
| CHARLOTTE, NC  28255 | | **$78,448.97** | |
| BOB BRINK INC | 06/27/2018 | $877.20 | FREIGHT\FORWARDING |
| 165 STEUBEN ST | 06/27/2018 | $8,131.00 | FREIGHT\FORWARDING |
| WINONA, MN  55987-7122 | 07/06/2018 | $704.94 | FREIGHT\FORWARDING |
| | | **$9,713.14** | |
| BOEING COMMERCIAL AIRPLANES | 05/08/2018 | $118,951.49 | SUPPLIER / VENDOR |
| 2201 S 142ND ST | 05/08/2018 | $765.80 | SUPPLIER / VENDOR |
| SEATTLE-TACOMA, WA  98168 | 05/10/2018 | $3,517.80 | SUPPLIER / VENDOR |
| | 05/23/2018 | $37,245.58 | SUPPLIER / VENDOR |
| | 05/23/2018 | $550.00 | SUPPLIER / VENDOR |
| | 05/24/2018 | $6,684.50 | SUPPLIER / VENDOR |
| | 06/08/2018 | $41,117.05 | SUPPLIER / VENDOR |
| | 06/20/2018 | $13,771.08 | SUPPLIER / VENDOR |
| | | **$222,603.30** | |
| BOEING INTELLECTUAL PROPERTY LICENS | 05/04/2018 | $1,934.00 | SUPPLIER / VENDOR |
| 1420 S TRENTON ST | 05/07/2018 | $210,420.00 | SUPPLIER / VENDOR |
| SEATTLE, WA  98108 | 05/24/2018 | $1,408.30 | SUPPLIER / VENDOR |
| | 06/11/2018 | $199,395.00 | SUPPLIER / VENDOR |
| | | **$413,157.30** | |
| BRADBURY SHEET METAL LLC | 05/15/2018 | $5,557.00 | SUPPLIER / VENDOR |
| 14500 SPORT OF KINGS | 06/26/2018 | $1,585.00 | SUPPLIER / VENDOR |
| WICHITA, KS  67230 | 07/06/2018 | $4,798.00 | SUPPLIER / VENDOR |
| | | **$11,940.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BRALCO METALS<br>2750 S ROCK RD<br>WICHITA, KS  67210-1824 | 04/24/2018 | $1,439.00 | SUPPLIER / VENDOR |
| | 04/24/2018 | $780.00 | SUPPLIER / VENDOR |
| | 04/24/2018 | $2,189.00 | SUPPLIER / VENDOR |
| | 04/27/2018 | $378.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | $3,252.00 | SUPPLIER / VENDOR |
| | 05/04/2018 | $338.00 | SUPPLIER / VENDOR |
| | 05/09/2018 | $378.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $7,215.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $2,604.40 | SUPPLIER / VENDOR |
| | 07/06/2018 | $1,748.16 | SUPPLIER / VENDOR |
| | 07/06/2018 | $6,263.00 | SUPPLIER / VENDOR |
| | | **$26,584.56** | |
| BRENNTAG SOUTHWEST INC<br>206 E MORROW RD<br>SAND SPRINGS, OK  74063 | 05/08/2018 | $15,798.15 | SUPPLIER / VENDOR |
| | 05/08/2018 | $1,345.14 | SUPPLIER / VENDOR |
| | 05/08/2018 | $4,641.87 | SUPPLIER / VENDOR |
| | 05/08/2018 | $89,251.89 | SUPPLIER / VENDOR |
| | 06/11/2018 | $451.30 | SUPPLIER / VENDOR |
| | 06/15/2018 | $9,518.05 | SUPPLIER / VENDOR |
| | 06/22/2018 | $10,436.01 | SUPPLIER / VENDOR |
| | 06/22/2018 | $682.57 | SUPPLIER / VENDOR |
| | 06/22/2018 | $1,022.82 | SUPPLIER / VENDOR |
| | 06/22/2018 | $55,592.38 | SUPPLIER / VENDOR |
| | 07/06/2018 | $2,569.61 | SUPPLIER / VENDOR |
| | 07/06/2018 | $1,502.98 | SUPPLIER / VENDOR |
| | 07/06/2018 | $13,722.13 | SUPPLIER / VENDOR |
| | | **$206,534.90** | |
| C R ONSRUD INC<br>120 TECHNOLOGY DR<br>TROUTMAN, NC  28166 | 05/15/2018 | $6,550.00 | SUPPLIER / VENDOR |
| | | **$6,550.00** | |
| C&F TOOL AND DIE CO<br>7202 ECKHERT RD<br>SAN ANTONIO, TX  78238 | 05/04/2018 | $8,085.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $3,850.00 | SUPPLIER / VENDOR |
| | 05/17/2018 | $176,765.00 | SUPPLIER / VENDOR |
| | 06/11/2018 | $163,870.00 | SUPPLIER / VENDOR |
| | 06/11/2018 | $15,200.00 | SUPPLIER / VENDOR |
| | | **$367,770.00** | |
| CAMTRONICS LLC<br>122 W BEECHCRAFT DR<br>TULSA, OK  74132 | 04/24/2018 | $2,750.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $5,500.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $2,750.00 | SUPPLIER / VENDOR |
| | | **$11,000.00** | |
| CAPPS MFG INC<br>2121 S EDWARDS ST<br>WICHITA, KS  67213-1868 | 06/11/2018 | $18,669.38 | SUPPLIER / VENDOR |
| | 07/03/2018 | $24,724.32 | SUPPLIER / VENDOR |
| | | **$43,393.70** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CARRIER SOUTH CENTRAL | 06/19/2018 | $3,264.36 | SUPPLIER / VENDOR |
| 5535 RED BIRD CENTER | 06/19/2018 | $700.00 | SUPPLIER / VENDOR |
| DALLAS, TX  75237 | 06/19/2018 | $26,978.76 | SUPPLIER / VENDOR |
| | 06/19/2018 | ($7,713.30) | SUPPLIER / VENDOR |
| | | **$23,229.82** | |
| CASTLE METALS AEROSPACE | 05/15/2018 | $1,324.28 | SUPPLIER / VENDOR |
| 3050 S HYDRAULIC AVE | 05/15/2018 | $312.13 | SUPPLIER / VENDOR |
| WICHITA, KS  67216 | 05/15/2018 | $92,489.31 | SUPPLIER / VENDOR |
| | 06/22/2018 | $641.90 | SUPPLIER / VENDOR |
| | 06/22/2018 | $23,895.97 | SUPPLIER / VENDOR |
| | 06/29/2018 | $18,466.40 | SUPPLIER / VENDOR |
| | 07/06/2018 | $7,743.27 | SUPPLIER / VENDOR |
| | 07/06/2018 | $16,997.41 | SUPPLIER / VENDOR |
| | | **$161,870.67** | |
| CATHERINE FAGE | 05/10/2018 | $25,788.00 | CORP SERVICES |
| 700 CHEMIN BORDENEUVE | | **$25,788.00** | |
| MONTLAUR  31450 | | | |
| FRANCE | | | |
| CBR & ASSOCIES | 06/15/2018 | $3,769.64 | CORP SERVICES |
| 20 AVENUE DE P OPERA | 07/20/2018 | $9,087.40 | CORP SERVICES |
| PARIS  75001 | | | |
| FRANCE | | **$12,857.04** | |
| CHARLES SCHWAB TRUST COMPANY | 05/04/2018 | $606,422.43 | PAYROLL /INSURANCE RELATED |
| 211 MAIN ST | 05/23/2018 | $603,890.94 | PAYROLL /INSURANCE RELATED |
| SAN FRANCISCO, CA  94105-1965 | 06/25/2018 | $599,309.06 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $601,314.85 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $606,132.66 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $597,728.39 | PAYROLL /INSURANCE RELATED |
| | | **$3,614,798.33** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CINTAS CORP | 04/24/2018 | $1,142.84 | SUPPLIER / VENDOR |
| 5940 S 129TH EAST AVE | 04/24/2018 | $733.28 | SUPPLIER / VENDOR |
| TULSA, OK  74134 | 04/24/2018 | $370.57 | SUPPLIER / VENDOR |
| | 04/24/2018 | $517.44 | SUPPLIER / VENDOR |
| | 04/24/2018 | $970.82 | SUPPLIER / VENDOR |
| | 05/04/2018 | $13.47 | SUPPLIER / VENDOR |
| | 05/04/2018 | $745.77 | SUPPLIER / VENDOR |
| | 05/04/2018 | $326.53 | SUPPLIER / VENDOR |
| | 05/04/2018 | $922.92 | SUPPLIER / VENDOR |
| | 05/15/2018 | $362.57 | SUPPLIER / VENDOR |
| | 05/15/2018 | $942.61 | SUPPLIER / VENDOR |
| | 05/15/2018 | $878.90 | SUPPLIER / VENDOR |
| | 05/15/2018 | $50.70 | SUPPLIER / VENDOR |
| | 05/15/2018 | $948.43 | SUPPLIER / VENDOR |
| | 05/18/2018 | $916.82 | SUPPLIER / VENDOR |
| | 05/18/2018 | $944.27 | SUPPLIER / VENDOR |
| | 05/18/2018 | $370.57 | SUPPLIER / VENDOR |
| | 05/18/2018 | $50.70 | SUPPLIER / VENDOR |
| | 05/21/2018 | $932.20 | SUPPLIER / VENDOR |
| | 07/20/2018 | $1,304.62 | SUPPLIER / VENDOR |
| | 07/20/2018 | $946.32 | SUPPLIER / VENDOR |
| | 07/20/2018 | $948.43 | SUPPLIER / VENDOR |
| | 07/20/2018 | $701.28 | SUPPLIER / VENDOR |
| | 07/20/2018 | $326.53 | SUPPLIER / VENDOR |
| | | **$16,368.59** | |
| CITY OF TULSA | 05/16/2018 | $8,599.00 | GOVERNMENT AGENCY |
| 175 E 2 ST | 05/31/2018 | $375.00 | GOVERNMENT AGENCY |
| TULSA, OK  74103 | 06/22/2018 | $8,599.00 | GOVERNMENT AGENCY |
| | 06/22/2018 | $250.00 | GOVERNMENT AGENCY |
| | 07/20/2018 | $8,599.00 | GOVERNMENT AGENCY |
| | | **$26,422.00** | |
| COAST COMPOSITES LLC | 06/14/2018 | $243,750.00 | SUPPLIER / VENDOR |
| 1395 S LYON ST | | | |
| SANTA ANA, CA  92705 | | **$243,750.00** | |
| COMAV ASSET MANAGEMENT LLC | 04/27/2018 | $2,560.00 | FACILITY: RENT, UTILITY, ETC |
| 13644 GEORGE BLVD | 06/05/2018 | $2,560.00 | FACILITY: RENT, UTILITY, ETC |
| VICTORVILLE, CA  92394 | 07/02/2018 | $2,560.00 | FACILITY: RENT, UTILITY, ETC |
| | | **$7,680.00** | |
| COMPOSITES BHS INC | 05/16/2018 | $88,588.00 | SUPPLIER / VENDOR |
| 2880 INDUSTRIAL BLVD | | | |
| SHERBROOKE, QC  J1L 1V8 | | **$88,588.00** | |
| CANADA | | | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CONCUR TECHNOLOGIES INC | 04/24/2018 | $187.69 | SUPPLIER / VENDOR |
| 18400 NE UNION HILL ROAD | 04/24/2018 | $169.58 | SUPPLIER / VENDOR |
| REDMOND, WA  98052 | 04/30/2018 | $2,810.32 | SUPPLIER / VENDOR |
| | 04/30/2018 | $50.00 | SUPPLIER / VENDOR |
| | 04/30/2018 | $519.94 | SUPPLIER / VENDOR |
| | 04/30/2018 | $85.17 | SUPPLIER / VENDOR |
| | 05/04/2018 | $1,142.04 | SUPPLIER / VENDOR |
| | 05/04/2018 | $81.76 | SUPPLIER / VENDOR |
| | 05/04/2018 | $840.78 | SUPPLIER / VENDOR |
| | 05/04/2018 | $7,770.44 | SUPPLIER / VENDOR |
| | 05/04/2018 | $855.29 | SUPPLIER / VENDOR |
| | 05/09/2018 | $170.76 | SUPPLIER / VENDOR |
| | 05/09/2018 | $553.81 | SUPPLIER / VENDOR |
| | 05/09/2018 | $1,263.08 | SUPPLIER / VENDOR |
| | 05/16/2018 | $56.68 | SUPPLIER / VENDOR |
| | 05/16/2018 | $115.39 | SUPPLIER / VENDOR |
| | 05/16/2018 | $1,123.58 | SUPPLIER / VENDOR |
| | 05/16/2018 | $782.45 | SUPPLIER / VENDOR |
| | 05/23/2018 | $144.29 | SUPPLIER / VENDOR |
| | 05/23/2018 | $105.84 | SUPPLIER / VENDOR |
| | 05/23/2018 | $346.22 | SUPPLIER / VENDOR |
| | 05/23/2018 | $258.13 | SUPPLIER / VENDOR |
| | 05/23/2018 | $159.49 | SUPPLIER / VENDOR |
| | 05/30/2018 | $313.92 | SUPPLIER / VENDOR |
| | 05/30/2018 | $50.00 | SUPPLIER / VENDOR |
| | 05/30/2018 | $391.86 | SUPPLIER / VENDOR |
| | 05/31/2018 | $7,786.90 | SUPPLIER / VENDOR |
| | 05/31/2018 | $310.24 | SUPPLIER / VENDOR |
| | 05/31/2018 | $290.93 | SUPPLIER / VENDOR |
| | 05/31/2018 | $60.90 | SUPPLIER / VENDOR |
| | 06/25/2018 | $680.83 | SUPPLIER / VENDOR |
| | 06/25/2018 | $718.60 | SUPPLIER / VENDOR |
| | 06/25/2018 | $519.43 | SUPPLIER / VENDOR |
| | 06/25/2018 | $493.94 | SUPPLIER / VENDOR |
| | 06/25/2018 | $633.88 | SUPPLIER / VENDOR |
| | 06/25/2018 | $50.00 | SUPPLIER / VENDOR |
| | 06/25/2018 | $139.29 | SUPPLIER / VENDOR |
| | 06/25/2018 | $707.43 | SUPPLIER / VENDOR |
| | 06/25/2018 | $1,922.55 | SUPPLIER / VENDOR |
| | 06/25/2018 | $55.10 | SUPPLIER / VENDOR |
| | 06/25/2018 | $84.20 | SUPPLIER / VENDOR |
| | 06/25/2018 | $125.95 | SUPPLIER / VENDOR |
| | 06/25/2018 | $163.76 | SUPPLIER / VENDOR |
| | 06/25/2018 | $303.73 | SUPPLIER / VENDOR |
| | 06/25/2018 | $116.84 | SUPPLIER / VENDOR |
| | 06/25/2018 | $64.69 | SUPPLIER / VENDOR |
| | 06/26/2018 | $33.80 | SUPPLIER / VENDOR |
| | 06/28/2018 | $140.89 | SUPPLIER / VENDOR |
| | 06/28/2018 | $49.95 | SUPPLIER / VENDOR |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 07/10/2018 | $608.04 | SUPPLIER / VENDOR |
| | 07/10/2018 | $7,729.97 | SUPPLIER / VENDOR |
| | 07/10/2018 | $407.30 | SUPPLIER / VENDOR |
| | 07/10/2018 | $118.15 | SUPPLIER / VENDOR |
| | 07/10/2018 | $785.86 | SUPPLIER / VENDOR |
| | 07/10/2018 | $595.00 | SUPPLIER / VENDOR |
| | 07/10/2018 | $55.05 | SUPPLIER / VENDOR |
| | 07/10/2018 | $581.98 | SUPPLIER / VENDOR |
| | 07/17/2018 | $844.45 | SUPPLIER / VENDOR |
| | 07/17/2018 | $65.07 | SUPPLIER / VENDOR |
| | 07/17/2018 | $323.70 | SUPPLIER / VENDOR |
| | 07/17/2018 | $1,949.59 | SUPPLIER / VENDOR |
| | 07/20/2018 | $1,616.45 | SUPPLIER / VENDOR |
| | 07/20/2018 | $484.59 | SUPPLIER / VENDOR |
| | 07/20/2018 | $608.80 | SUPPLIER / VENDOR |
| | 07/20/2018 | $117.73 | SUPPLIER / VENDOR |
| | | **$52,694.07** | |
| CONNER & WINTERS 4000 ONE WILLIAMS CENTER TULSA, OK  74172-0148 | 06/11/2018 | $3,502.80 | SUPPLIER / VENDOR |
| | 06/30/2018 | $71,879.50 | SUPPLIER / VENDOR |
| | 07/20/2018 | $4,925.00 | SUPPLIER / VENDOR |
| | | **$80,307.30** | |
| COYOTE LOGISTICS LLC 2545 W DIVERSEY AVE CHICAGO, IL  60647 | 06/01/2018 | $16,900.00 | FREIGHT\FORWARDING |
| | 06/01/2018 | $17,975.00 | FREIGHT\FORWARDING |
| | 06/01/2018 | $14,300.00 | FREIGHT\FORWARDING |
| | 06/01/2018 | $580.00 | FREIGHT\FORWARDING |
| | 06/08/2018 | $7,550.00 | FREIGHT\FORWARDING |
| | 06/08/2018 | $26,600.00 | FREIGHT\FORWARDING |
| | 06/08/2018 | $15,750.00 | FREIGHT\FORWARDING |
| | | **$99,655.00** | |
| CPA GLOBAL LIMITED CASTLE ST ST HELIER, JE  JE1 1BL JERSEY, CHANNEL ISLANDS | 05/08/2018 | $7,760.00 | CORP SERVICES |
| | 06/15/2018 | $15,240.00 | CORP SERVICES |
| | | **$23,000.00** | |
| CR3 PARTNERS LLC 13355 NOEL RD DALLAS, TX  75240 | 05/15/2018 | $25,000.00 | SUPPLIER / VENDOR |
| | 06/27/2018 | $390,690.35 | ADVISOR TO SECURED LENDER |
| | 07/06/2018 | $80,703.44 | ADVISOR TO SECURED LENDER |
| | 07/19/2018 | $173,018.71 | ADVISOR TO SECURED LENDER |
| | 07/20/2018 | $200,044.73 | ADVISOR TO SECURED LENDER |
| | | **$869,457.23** | |
| CROUZET AUTOMATISMES 2 RUE DU DOCTEUR ABEL VALENCE CEDEX 9  26902 FRANCE | 06/11/2018 | $10,103.52 | SUPPLIER / VENDOR |
| | | **$10,103.52** | |
| CROWE & DUNLEVY 321 SOUTH BOSTON AVE TULSA, OK  74103 | 06/30/2018 | $37,573.50 | SUPPLIER / VENDOR |
| | | **$37,573.50** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.  18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CUSTOM COMPONENTS & LOGISTICS<br>19722 E ADMIRAL PL<br>CATOOSA, OK  74015-3238 | 06/19/2018 | $6,507.91 | SUPPLIER / VENDOR |
| | 06/19/2018 | $6,761.84 | SUPPLIER / VENDOR |
| | | **$13,269.75** | |
| CYTEC ENGINEERED MATERIALS<br>501 W 3RD ST<br>WINONA, MN  55987 | 05/23/2018 | $55,116.60 | SUPPLIER / VENDOR |
| | 06/01/2018 | $129,243.90 | SUPPLIER / VENDOR |
| | 06/22/2018 | $52,657.30 | SUPPLIER / VENDOR |
| | 06/28/2018 | $3,375.59 | SUPPLIER / VENDOR |
| | | **$240,393.39** | |
| CYTEC ENGINEERED MATERIALS INC<br>1191 HAWK CIR<br>ANAHEIM, CA  92708 | 05/08/2018 | $173,793.15 | SUPPLIER / VENDOR |
| | 05/08/2018 | $37,551.88 | SUPPLIER / VENDOR |
| | 05/08/2018 | $179,089.01 | SUPPLIER / VENDOR |
| | 05/08/2018 | $9,870.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $114,910.66 | SUPPLIER / VENDOR |
| | 05/10/2018 | $8,667.86 | SUPPLIER / VENDOR |
| | 05/23/2018 | $42,295.67 | SUPPLIER / VENDOR |
| | 05/23/2018 | $8,287.60 | SUPPLIER / VENDOR |
| | 06/01/2018 | $2,908.40 | SUPPLIER / VENDOR |
| | 06/01/2018 | $779.59 | SUPPLIER / VENDOR |
| | 06/01/2018 | $4,456.25 | SUPPLIER / VENDOR |
| | 06/08/2018 | $138,715.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $33,706.80 | SUPPLIER / VENDOR |
| | 06/08/2018 | $204,960.82 | SUPPLIER / VENDOR |
| | 06/08/2018 | $5,623.40 | SUPPLIER / VENDOR |
| | 06/08/2018 | $133,725.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $7,066.47 | SUPPLIER / VENDOR |
| | 06/11/2018 | $43,350.00 | SUPPLIER / VENDOR |
| | 06/11/2018 | $78,961.02 | SUPPLIER / VENDOR |
| | 06/11/2018 | $61,800.00 | SUPPLIER / VENDOR |
| | 06/11/2018 | $108,030.00 | SUPPLIER / VENDOR |
| | 06/19/2018 | $340.64 | SUPPLIER / VENDOR |
| | 06/19/2018 | $67,888.60 | SUPPLIER / VENDOR |
| | 06/19/2018 | $4,412.85 | SUPPLIER / VENDOR |
| | 06/22/2018 | $108,669.33 | SUPPLIER / VENDOR |
| | 06/22/2018 | $35,956.55 | SUPPLIER / VENDOR |
| | 06/26/2018 | $19,440.00 | SUPPLIER / VENDOR |
| | 06/28/2018 | $37,388.56 | SUPPLIER / VENDOR |
| | 07/02/2018 | $40,545.00 | SUPPLIER / VENDOR |
| | 07/02/2018 | $19,921.80 | SUPPLIER / VENDOR |
| | 07/03/2018 | $8,714.96 | SUPPLIER / VENDOR |
| | 07/06/2018 | $55,950.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $501,177.28 | SUPPLIER / VENDOR |
| | 07/09/2018 | $46,520.50 | SUPPLIER / VENDOR |
| | 07/09/2018 | $11,175.60 | SUPPLIER / VENDOR |
| | 07/09/2018 | $25,121.84 | SUPPLIER / VENDOR |
| | 07/09/2018 | $163,219.50 | SUPPLIER / VENDOR |
| | 07/12/2018 | $10,200.00 | SUPPLIER / VENDOR |
| | | **$2,555,191.59** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CYTEC ENGINEERED MATERIALS UK<br>ABENBURY WAY<br>WREXHAM  LL13 9UZ<br>UNITED KINGDOM | 05/10/2018 | $3,619.68 | SUPPLIER / VENDOR |
| | 06/01/2018 | $62,880.61 | SUPPLIER / VENDOR |
| | 06/08/2018 | $1,710.00 | SUPPLIER / VENDOR |
| | 07/13/2018 | $3,664.00 | SUPPLIER / VENDOR |
| | | **$71,874.29** | |
| CYTEC INDUSTRIAL MATERIALS INC<br>5350 S 129 E AVE<br>TULSA, OK  74134 | 05/08/2018 | $175,875.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $81,588.43 | SUPPLIER / VENDOR |
| | 05/10/2018 | $10,320.19 | SUPPLIER / VENDOR |
| | 06/28/2018 | $73,965.00 | SUPPLIER / VENDOR |
| | 07/13/2018 | $149,891.40 | SUPPLIER / VENDOR |
| | | **$491,640.02** | |
| DARYL HARTZELL<br>23109 KINGFISHER DR<br>FORT MILL, SC  29707 | 05/04/2018 | $6,394.37 | CORP SERVICES |
| | 06/07/2018 | $4,278.89 | CORP SERVICES |
| | 07/18/2018 | $3,000.00 | CORP SERVICES |
| | | **$13,673.26** | |
| DAY & DAY INC<br>22648 GLENN DR STE 102<br>STERLING, VA  20164-4447 | 05/10/2018 | $5,500.00 | SUPPLIER / VENDOR |
| | 07/18/2018 | $11,630.55 | SUPPLIER / VENDOR |
| | | **$17,130.55** | |
| DELTA DENTAL PLAN OKLAHOMA<br>PO BOX 960020<br>OKLAHOMA CITY, OK  73196-0020 | 04/30/2018 | $24,397.70 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $35,725.00 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $9,508.80 | PAYROLL /INSURANCE RELATED |
| | 05/30/2018 | $29,300.40 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $32,768.71 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $23,713.10 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $28,487.57 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $37,607.63 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $16,814.45 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $24,042.20 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $26,961.23 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $25,715.31 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $9,503.75 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $19,493.56 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $36,444.43 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $25,915.10 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $9,135.52 | PAYROLL /INSURANCE RELATED |
| | | **$415,534.46** | |
| DELTA G DESIGN INC<br>716 LAKE AIR DR<br>WACO, TX  76710 | 05/23/2018 | $64,773.30 | SUPPLIER / VENDOR |
| | 06/22/2018 | $14,000.00 | SUPPLIER / VENDOR |
| | | **$78,773.30** | |
| DIAB AMERICAS LP<br>315 SEAHAWK DR<br>DESOTO, TX  75115 | 06/22/2018 | $24,279.68 | SUPPLIER / VENDOR |
| | 06/22/2018 | $83,331.00 | SUPPLIER / VENDOR |
| | | **$107,610.68** | |
| DONNELLEY FINANCIAL SOLUTIONS<br>PO BOX 842282<br>BOSTON, MA  02284-2282 | 07/20/2018 | $7,762.00 | CORP SERVICES |
| | | **$7,762.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DOWNING MANUFACTURING INC | 05/02/2018 | $36,130.00 | SUPPLIER / VENDOR |
| 8504 S REGENCY DR | 05/09/2018 | $16,243.46 | SUPPLIER / VENDOR |
| TULSA, OK  74131 | 05/10/2018 | $5,160.00 | SUPPLIER / VENDOR |
|  | 05/18/2018 | $6,521.02 | SUPPLIER / VENDOR |
|  | 05/21/2018 | $4,100.95 | SUPPLIER / VENDOR |
|  | 06/19/2018 | $3,696.00 | SUPPLIER / VENDOR |
|  |  | **$71,851.43** |  |
| DRYSDALE & ASSOCIATES INC | 05/04/2018 | $7,391.44 | CONTRACTOR |
| 595 CHICORY LN | 05/07/2018 | $13,100.71 | CONTRACTOR |
| CINCINNATI, OH  45244 | 05/15/2018 | $7,567.93 | CONTRACTOR |
|  |  | **$28,060.08** |  |
| DSV AIR & SEA INC | 06/28/2018 | $39,752.37 | FREIGHT\FORWARDING |
| 100 WALNUT AVE | 06/28/2018 | $6,087.90 | FREIGHT\FORWARDING |
| CLARK, NJ  07066 | 06/28/2018 | $12,560.02 | FREIGHT\FORWARDING |
|  | 06/28/2018 | $11,244.03 | FREIGHT\FORWARDING |
|  | 07/18/2018 | $892.30 | FREIGHT\FORWARDING |
|  | 07/18/2018 | $3,708.94 | FREIGHT\FORWARDING |
|  | 07/18/2018 | $1,403.52 | FREIGHT\FORWARDING |
|  |  | **$75,649.08** |  |
| DUCOMMUN AEROSTRUCTURES INC | 06/06/2018 | $50,430.27 | SUPPLIER / VENDOR |
| 3333 MAIN ST | 06/06/2018 | ($2,700.00) | SUPPLIER / VENDOR |
| PARSONS, KS  67357-3632 | 06/07/2018 | $60,000.00 | SUPPLIER / VENDOR |
|  | 06/08/2018 | $120,000.00 | SUPPLIER / VENDOR |
|  | 06/15/2018 | $23,922.33 | SUPPLIER / VENDOR |
|  | 06/15/2018 | $59,900.00 | SUPPLIER / VENDOR |
|  | 06/27/2018 | $60,000.00 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $15,469.92 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $60,000.00 | SUPPLIER / VENDOR |
|  | 07/13/2018 | $18,053.80 | SUPPLIER / VENDOR |
|  |  | **$465,076.32** |  |
| DUCOMMUN LABARGE TECHNOLOGIES INC | 07/06/2018 | $49,879.50 | SUPPLIER / VENDOR |
| 1505 MAIDEN LN | | | |
| JOPLIN, MO  64804 |  | **$49,879.50** |  |
| DUKES INC | 06/11/2018 | $11,585.00 | SUPPLIER / VENDOR |
| 9060 WINNETKA AVE | 06/15/2018 | $23,710.00 | SUPPLIER / VENDOR |
| NORTHRIDGE, CA  91324-3293 |  |  |  |
|  |  | **$35,295.00** |  |
| DUNCAN AVIATION INC | 05/07/2018 | $102,993.56 | SUPPLIER / VENDOR |
| 3701 AVIATION RD | | | |
| LINCOLN, NE  68524 |  | **$102,993.56** |  |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EAGLE CONSULTING<br>224 2ND AVE SE<br>DECATUR, AL 35601 | 04/30/2018 | $650.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 04/30/2018 | $5,200.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 04/30/2018 | $1,000.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 05/23/2018 | $650.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 05/23/2018 | $5,200.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 05/23/2018 | $2,278.71 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 05/23/2018 | $3,830.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 05/23/2018 | $1,202.83 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 06/21/2018 | $325.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | 06/21/2018 | $5,200.00 | MEDICAL SERVICES & HEALTH PRACTITIONERS |
| | | **$25,536.54** | |
| EASTMAN CHEMICAL CO<br>GENT PLANT<br>GENT 9000<br>BELGIUM | 06/19/2018 | $13,161.36 | SUPPLIER / VENDOR |
| | | **$13,161.36** | |
| EATON AEROQUIP LLC<br>300 S EAST AVE<br>JACKSON, MI 49203 | 06/14/2018 | $99,445.29 | SUPPLIER / VENDOR |
| | | **$99,445.29** | |
| EATON AEROSPACE LLC<br>4690 COLORADO BLVD<br>LOS ANGELES, CA 90039 | 05/10/2018 | $65,853.37 | SUPPLIER / VENDOR |
| | | **$65,853.37** | |
| ECONOMY LUMBER INC<br>4221 E PINE ST<br>TULSA, OK 74115 | 04/24/2018 | $65.89 | SUPPLIER / VENDOR |
| | 04/24/2018 | $2,518.79 | SUPPLIER / VENDOR |
| | 04/24/2018 | $1,165.81 | SUPPLIER / VENDOR |
| | 04/26/2018 | $710.00 | SUPPLIER / VENDOR |
| | 04/27/2018 | $1,577.70 | SUPPLIER / VENDOR |
| | 05/01/2018 | $505.17 | SUPPLIER / VENDOR |
| | 05/01/2018 | $70.89 | SUPPLIER / VENDOR |
| | 05/04/2018 | $6,655.58 | SUPPLIER / VENDOR |
| | 05/04/2018 | $437.64 | SUPPLIER / VENDOR |
| | 05/04/2018 | $99.30 | SUPPLIER / VENDOR |
| | 05/04/2018 | $120.32 | SUPPLIER / VENDOR |
| | 05/09/2018 | $42.31 | SUPPLIER / VENDOR |
| | 05/15/2018 | $100.60 | SUPPLIER / VENDOR |
| | 05/15/2018 | $120.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $515.91 | SUPPLIER / VENDOR |
| | 05/21/2018 | $3,184.30 | SUPPLIER / VENDOR |
| | 07/16/2018 | $16,675.90 | SUPPLIER / VENDOR |
| | 07/16/2018 | $2,466.31 | SUPPLIER / VENDOR |
| | 07/16/2018 | $202.32 | SUPPLIER / VENDOR |
| | 07/16/2018 | $657.36 | SUPPLIER / VENDOR |
| | | **$37,892.10** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ELECTRO ENTERPRISES INC<br>3601 NORTH I 35 SERVICE RD<br>OKLAHOMA CITY, OK  73111 | 04/24/2018 | $174.00 | SUPPLIER / VENDOR |
| | 04/24/2018 | $14.00 | SUPPLIER / VENDOR |
| | 04/27/2018 | $9,007.90 | SUPPLIER / VENDOR |
| | 04/27/2018 | $566.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | $65.80 | SUPPLIER / VENDOR |
| | 05/04/2018 | $11,000.00 | SUPPLIER / VENDOR |
| | 05/04/2018 | $285.00 | SUPPLIER / VENDOR |
| | 05/09/2018 | $964.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $825.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $2,613.41 | SUPPLIER / VENDOR |
| | 05/21/2018 | $1,691.46 | SUPPLIER / VENDOR |
| | | **$27,206.57** | |
| ELEMENT MATERIALS TECH BROKEN ARROW<br>3100 N HEMLOCK CIR<br>BROKEN ARROW, OK  74012 | 04/24/2018 | $1,037.31 | SUPPLIER / VENDOR |
| | 05/04/2018 | $10,300.10 | SUPPLIER / VENDOR |
| | 05/21/2018 | $1,037.31 | SUPPLIER / VENDOR |
| | 06/21/2018 | $4,161.94 | SUPPLIER / VENDOR |
| | 06/21/2018 | $1,668.40 | SUPPLIER / VENDOR |
| | | **$18,205.06** | |
| ELEMENT MATERIALS TECH LOS ANGELES<br>1857 BUSINESS CENTER DR<br>DUARTE, CA  91010 | 04/24/2018 | $69,003.00 | SUPPLIER / VENDOR |
| | 05/04/2018 | $3,420.00 | SUPPLIER / VENDOR |
| | 05/04/2018 | $6,324.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $73,494.00 | SUPPLIER / VENDOR |
| | 05/23/2018 | $4,927.50 | SUPPLIER / VENDOR |
| | 05/24/2018 | $133,689.62 | SUPPLIER / VENDOR |
| | | **$290,858.12** | |
| ELLSWORTH ADHESIVES SPECIALTY<br>W 129 N 10825 WASHINGTON DR<br>GERMANTOWN, WI  53022 | 04/24/2018 | $67.43 | SUPPLIER / VENDOR |
| | 04/24/2018 | $165.76 | SUPPLIER / VENDOR |
| | 04/24/2018 | $70.91 | SUPPLIER / VENDOR |
| | 04/26/2018 | $651.80 | SUPPLIER / VENDOR |
| | 05/09/2018 | $830.25 | SUPPLIER / VENDOR |
| | 05/15/2018 | $3,368.17 | SUPPLIER / VENDOR |
| | 05/21/2018 | ($209.88) | SUPPLIER / VENDOR |
| | 05/21/2018 | $165.76 | SUPPLIER / VENDOR |
| | 05/21/2018 | $212.73 | SUPPLIER / VENDOR |
| | 06/20/2018 | $2,803.04 | SUPPLIER / VENDOR |
| | 06/20/2018 | $1,926.92 | SUPPLIER / VENDOR |
| | 06/26/2018 | $800.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $463.40 | SUPPLIER / VENDOR |
| | 07/06/2018 | $2,254.32 | SUPPLIER / VENDOR |
| | 07/06/2018 | $4,308.05 | SUPPLIER / VENDOR |
| | | **$17,878.66** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ENVISTA CONCEPTS LLC (FREIGHT PAYME 11711 N MERIDIAN ST CARMEL, IN  46032 | 04/24/2018 | $58,895.52 | FREIGHT\FORWARDING |
| | 05/07/2018 | $57,670.19 | FREIGHT\FORWARDING |
| | 05/08/2018 | $67,218.97 | FREIGHT\FORWARDING |
| | 05/15/2018 | $65,705.18 | FREIGHT\FORWARDING |
| | 05/15/2018 | $4,296.79 | FREIGHT\FORWARDING |
| | 05/23/2018 | $5,426.17 | FREIGHT\FORWARDING |
| | 05/23/2018 | $49,026.88 | FREIGHT\FORWARDING |
| | 05/23/2018 | $1,846.52 | FREIGHT\FORWARDING |
| | 06/22/2018 | $68,814.06 | FREIGHT\FORWARDING |
| | 06/29/2018 | $111,616.86 | FREIGHT\FORWARDING |
| | 07/06/2018 | $38,271.30 | FREIGHT\FORWARDING |
| | 07/06/2018 | $2,794.49 | FREIGHT\FORWARDING |
| | | **$531,582.93** | |
| ERI SOLUTIONS INC 7720 N OWASSO EXPY OWASSO, OK  74055-3314 | 06/20/2018 | $3,892.47 | SUPPLIER / VENDOR |
| | 06/25/2018 | $2,827.00 | SUPPLIER / VENDOR |
| | | **$6,719.47** | |
| EURO-COMPOSITES CORPORATION 13213 AIRPARK DR ELKWOOD, VA  22718 | 05/18/2018 | $193,430.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $101,100.00 | SUPPLIER / VENDOR |
| | | **$294,530.00** | |
| EVONIK CYRO LLC 299 JEFFERSON RD PARSIPPANY, NJ  07054 | 06/20/2018 | $16,448.98 | SUPPLIER / VENDOR |
| | | **$16,448.98** | |
| EXCEL4APPS INC 2501 SMALLMAN ST PITTSBURGH, PA  15222 | 05/08/2018 | $15,362.80 | SUPPLIER / VENDOR |
| | | **$15,362.80** | |
| EXPERI METAL INC 6385 WALL ST STERLING HEIGHTS, MI  48312 | 05/08/2018 | $158,600.00 | SUPPLIER / VENDOR |
| | 05/10/2018 | $31,720.00 | SUPPLIER / VENDOR |
| | 05/24/2018 | $144,925.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $47,580.00 | SUPPLIER / VENDOR |
| | | **$382,825.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FEDEX FREIGHT  ACCT# 03891156 | 05/18/2018 | $5,125.76 | FREIGHT\FORWARDING |
| 2200 FORWARD DR | 05/18/2018 | $5,330.56 | FREIGHT\FORWARDING |
| HARRISON, AR  72602 | 05/18/2018 | $23,521.90 | FREIGHT\FORWARDING |
| | 05/18/2018 | $16,991.47 | FREIGHT\FORWARDING |
| | 06/11/2018 | $3,497.04 | FREIGHT\FORWARDING |
| | 06/11/2018 | $732.96 | FREIGHT\FORWARDING |
| | 06/11/2018 | $2,042.47 | FREIGHT\FORWARDING |
| | 06/11/2018 | $1,897.89 | FREIGHT\FORWARDING |
| | 06/11/2018 | $2,145.55 | FREIGHT\FORWARDING |
| | 06/13/2018 | $7,765.35 | FREIGHT\FORWARDING |
| | 06/13/2018 | $2,795.69 | FREIGHT\FORWARDING |
| | 06/13/2018 | $7,576.43 | FREIGHT\FORWARDING |
| | 06/13/2018 | $17,450.83 | FREIGHT\FORWARDING |
| | 06/13/2018 | $8,011.19 | FREIGHT\FORWARDING |
| | 07/18/2018 | $7,142.60 | FREIGHT\FORWARDING |
| | 07/18/2018 | $1,116.39 | FREIGHT\FORWARDING |
| | 07/18/2018 | $5,502.33 | FREIGHT\FORWARDING |
| | 07/18/2018 | $1,140.10 | FREIGHT\FORWARDING |
| | 07/18/2018 | $4,990.46 | FREIGHT\FORWARDING |
| | | **$124,776.97** | |
| FELTON PAYTON SR | 05/01/2018 | $377.50 | SUPPLIER / VENDOR |
| 9603 POTTERS POINT | 05/04/2018 | $1,800.00 | SUPPLIER / VENDOR |
| HELOTES, TX  78023 | 05/15/2018 | $2,200.00 | SUPPLIER / VENDOR |
| | 05/31/2018 | $3,791.70 | SUPPLIER / VENDOR |
| | | **$8,169.20** | |
| FIBER PAD INC | 05/07/2018 | $102,659.26 | SUPPLIER / VENDOR |
| 17260 E YOUNG ST | 05/21/2018 | $92,409.58 | SUPPLIER / VENDOR |
| TULSA, OK  74116 | 06/11/2018 | $1,192.22 | SUPPLIER / VENDOR |
| | 06/20/2018 | $24,779.34 | SUPPLIER / VENDOR |
| | 06/26/2018 | $34,888.82 | SUPPLIER / VENDOR |
| | 06/28/2018 | $65,954.25 | SUPPLIER / VENDOR |
| | 07/05/2018 | $49,998.28 | SUPPLIER / VENDOR |
| | 07/13/2018 | $50,152.95 | SUPPLIER / VENDOR |
| | | **$422,034.70** | |
| FLAME SPRAY INC | 06/22/2018 | $10,608.00 | SUPPLIER / VENDOR |
| 4674 ALVARADO CYN RD | | | |
| SAN DIEGO, CA  92120 | | **$10,608.00** | |
| FLEET SERVICES | 07/10/2018 | $5,421.64 | SUPPLIER / VENDOR |
| 4777 S 129 E AVE | 07/20/2018 | $2,852.81 | SUPPLIER / VENDOR |
| TULSA, OK  74134 | | | |
| | | **$8,274.45** | |
| FORTNER ENGINEERING & MFG | 06/26/2018 | $7,200.00 | SUPPLIER / VENDOR |
| 918 THOMPSON AVE | | | |
| GLENDALE, CA  91201 | | **$7,200.00** | |
| FPD COMPANY | 06/14/2018 | $7,932.64 | SUPPLIER / VENDOR |
| 124 HIDDEN VALLEY RD | | | |
| MCMURRAY, PA  15317 | | **$7,932.64** | |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FR KELLY<br>27 CLYDE RD<br>BALLSBRIDGE, DB  4<br>IRELAND | 05/08/2018 | $21,695.36 | SUPPLIER / VENDOR |
| | 05/08/2018 | $2,319.32 | SUPPLIER / VENDOR |
| | 06/15/2018 | $15,901.51 | SUPPLIER / VENDOR |
| | 07/20/2018 | $4,708.81 | SUPPLIER / VENDOR |
| | | **$44,625.00** | |
| FRANCIS L CONTE ESQUIRE<br>6 PURITAN AVE<br>SWAMPSCOTT, MA  01907 | 07/16/2018 | $30,500.00 | CORP SERVICES |
| | 07/20/2018 | $9,500.00 | CORP SERVICES |
| | | **$40,000.00** | |
| FRANK JAY AND ASSOCIATES<br>2909 HIGH VALLEY DR<br>KINGWOOD, TX  77345 | 05/08/2018 | $31,768.95 | SUPPLIER / VENDOR |
| | 05/08/2018 | $46,029.43 | SUPPLIER / VENDOR |
| | | **$77,798.38** | |
| G W LISK COMPANY INC<br>2 SOUTH ST<br>CLIFTON SPRINGS, NY  14432 | 05/08/2018 | $240,749.07 | SUPPLIER / VENDOR |
| | 06/21/2018 | $95,255.45 | SUPPLIER / VENDOR |
| | | **$336,004.52** | |
| GANTOIS INDUSTRIES SAS<br>25 RUE DES 4 FRERES MOUGEOTTE<br>SAINT DIE DES VOSGES  88100<br>FRANCE | 06/05/2018 | $4,992.20 | SUPPLIER / VENDOR |
| | 06/22/2018 | $8,101.92 | SUPPLIER / VENDOR |
| | | **$13,094.12** | |
| GAVCO PLASTICS INC<br>9840 S 219 E AVE<br>BROKEN ARROW, OK  74013 | 04/24/2018 | $12,277.50 | SUPPLIER / VENDOR |
| | | **$12,277.50** | |
| GE AIRCRAFT ENGINE SPARES DIST<br>1800 DONALDSON RD<br>ERLANGER, KY  41018 | 05/08/2018 | $19,355.00 | SUPPLIER / VENDOR |
| | 05/23/2018 | $123,726.00 | SUPPLIER / VENDOR |
| | | **$143,081.00** | |
| GECAS ASSET MGMT SERVICES<br>3860 E HOLMES RD<br>MEMPHIS, TN  38118-7040 | 05/09/2018 | $438,020.00 | SUPPLIER / VENDOR |
| | | **$438,020.00** | |
| GENERAL PLASTICS MFG CORP<br>4910 BURLINGTON WAY<br>TACOMA, WA  98409 | 05/01/2018 | $5,576.21 | SUPPLIER / VENDOR |
| | 05/16/2018 | $700.00 | SUPPLIER / VENDOR |
| | 05/18/2018 | $1,460.06 | SUPPLIER / VENDOR |
| | 06/07/2018 | $3,242.00 | SUPPLIER / VENDOR |
| | 06/19/2018 | $6,099.06 | SUPPLIER / VENDOR |
| | 07/20/2018 | $4,148.56 | SUPPLIER / VENDOR |
| | | **$21,225.89** | |
| GERALD J HEALY<br>9023 S 92ND E PL<br>TULSA, OK  74133 | 05/01/2018 | $9,240.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $9,030.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $8,820.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $11,970.00 | SUPPLIER / VENDOR |
| | 06/29/2018 | $8,400.00 | SUPPLIER / VENDOR |
| | 06/29/2018 | $1,260.00 | SUPPLIER / VENDOR |
| | 07/18/2018 | $10,080.00 | SUPPLIER / VENDOR |
| | | **$58,800.00** | |
| GERBER TECHNOLOGY<br>24 INDUSTRIAL PARK RD WEST<br>TOLLAND, CT  06084 | 05/23/2018 | $17,688.00 | SUPPLIER / VENDOR |
| | 05/23/2018 | $4,920.01 | SUPPLIER / VENDOR |
| | 05/23/2018 | $4,509.00 | SUPPLIER / VENDOR |
| | | **$27,117.01** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|----------|-----------|-------------|---------------------|
| GLENMARC INDUSTRIES INC<br>2001 S BLUE ISLAND AVE<br>CHICAGO, IL  60608 | 05/07/2018 | $5,037.50 | SUPPLIER / VENDOR |
| | 07/06/2018 | $380.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $5,037.50 | SUPPLIER / VENDOR |
| | | **$10,455.00** | |
| GLOBAL JET CAPITAL DOMESTIC TRACKER<br>83 WOOSTER HEIGHTS<br>DANBURY, CT  06810 | 05/16/2018 | $37,464.93 | SUPPLIER / VENDOR |
| | 06/25/2018 | $37,464.93 | SUPPLIER / VENDOR |
| | 07/17/2018 | $37,464.93 | SUPPLIER / VENDOR |
| | | **$112,394.79** | |
| GOODRICH AEROSTRUCTURES GROUP<br>850 LAGOON DR<br>CHULA VISTA, CA  91910 | 05/08/2018 | $144,809.00 | SUPPLIER / VENDOR |
| | 05/10/2018 | $15,045.00 | SUPPLIER / VENDOR |
| | 05/16/2018 | $93,805.00 | SUPPLIER / VENDOR |
| | 05/23/2018 | $58,214.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $115,280.00 | SUPPLIER / VENDOR |
| | 06/13/2018 | $255,124.00 | SUPPLIER / VENDOR |
| | 06/22/2018 | $50,013.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $49,692.00 | SUPPLIER / VENDOR |
| | | **$781,982.00** | |
| GOODRICH CORP CABIN SYSTEMS<br>510 PATROL RD<br>JEFFERSONVILLE, IN  47130 | 06/07/2018 | $35,211.11 | SUPPLIER / VENDOR |
| | 06/22/2018 | $12,909.41 | SUPPLIER / VENDOR |
| | | **$48,120.52** | |
| GRANT THORNTON LLP<br>2431 E 61ST ST<br>TULSA, OK  74136 | 05/21/2018 | $159,551.09 | SUPPLIER / VENDOR |
| | | **$159,551.09** | |
| GREEN COUNTRY AIRCRAFT EXHAUST<br>1876 N 106 E AVE<br>TULSA, OK  74116 | 06/11/2018 | $1,593.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $24,735.45 | SUPPLIER / VENDOR |
| | 06/28/2018 | $3,550.07 | SUPPLIER / VENDOR |
| | 06/28/2018 | $8,854.36 | SUPPLIER / VENDOR |
| | 06/28/2018 | $3,708.82 | SUPPLIER / VENDOR |
| | 06/28/2018 | $80,777.93 | SUPPLIER / VENDOR |
| | 06/28/2018 | $931.44 | SUPPLIER / VENDOR |
| | 07/03/2018 | $24,959.61 | SUPPLIER / VENDOR |
| | | **$149,110.68** | |
| GREEN METAL FABRICATORS<br>906 W SKELLY DR<br>TULSA, OK  74107 | 06/08/2018 | $49,565.17 | SUPPLIER / VENDOR |
| | 07/03/2018 | $74,990.75 | SUPPLIER / VENDOR |
| | | **$124,555.92** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GRUPO AMERICAN INDUSTRIES SA DE CV | 04/27/2018 | $83,937.22 | AGENT |
| AVE WASHINGTON #3701 | 05/01/2018 | $65,947.06 | AGENT |
| CHIHUAHUA  31200 | 05/04/2018 | $69,835.67 | AGENT |
| MEXICO | 05/10/2018 | $52,396.39 | AGENT |
|  | 05/18/2018 | $55,958.76 | AGENT |
|  | 05/23/2018 | $97,737.22 | AGENT |
|  | 06/05/2018 | $65,947.06 | AGENT |
|  | 06/05/2018 | $105,198.78 | AGENT |
|  | 06/08/2018 | $65,135.44 | AGENT |
|  | 06/19/2018 | $54,586.33 | AGENT |
|  | 06/25/2018 | $95,303.91 | AGENT |
|  | 07/03/2018 | $65,947.06 | AGENT |
|  | 07/03/2018 | $74,558.85 | AGENT |
|  | 07/06/2018 | $70,979.09 | AGENT |
|  | 07/20/2018 | $59,000.64 | AGENT |
|  |  | **$1,082,469.48** |  |
| GULF SOUTH INTERMODAL INC | 04/24/2018 | $15,000.00 | FREIGHT\FORWARDING |
| 3000 INDEPENDENCE PKWY |  |  |  |
| LAPORTE, TX  77501 |  | **$15,000.00** |  |
| GULFSTREAM AEROSPACE CORP | 05/04/2018 | $127.20 | SUPPLIER / VENDOR |
| 500 GULSTREAM RD | 05/04/2018 | $15.35 | SUPPLIER / VENDOR |
| SAVANNAH, GA  31402 | 05/18/2018 | $16,004.72 | SUPPLIER / VENDOR |
|  | 05/18/2018 | $421.30 | SUPPLIER / VENDOR |
|  |  | **$16,568.57** |  |
| GURIT GMBH KASSEL | 04/24/2018 | $3,752.94 | SUPPLIER / VENDOR |
| OTTO HAHN STRASSE 5 | 05/01/2018 | $2,406.65 | SUPPLIER / VENDOR |
| KASSEL, DE  34123 | 05/21/2018 | $2,619.07 | SUPPLIER / VENDOR |
| GERMANY | 07/06/2018 | $10,317.41 | SUPPLIER / VENDOR |
|  |  | **$19,096.07** |  |
| HALL ESTILL HARDWICK GABLE | 05/21/2018 | $12,354.70 | SUPPLIER / VENDOR |
| 320 S BOSTON AVE | 06/11/2018 | $10,421.67 | SUPPLIER / VENDOR |
| TULSA, OK  74103-3706 | 07/19/2018 | $18,356.49 | SUPPLIER / VENDOR |
|  | 07/20/2018 | $10,000.00 | SUPPLIER / VENDOR |
|  |  | **$51,132.86** |  |
| HAPA I&T DINING LLC | 05/04/2018 | $2,591.50 | SUPPLIER / VENDOR |
| 13720 E 86 ST  N | 05/08/2018 | $1,389.50 | SUPPLIER / VENDOR |
| OWASSO, OK  74055 | 05/15/2018 | $1,375.00 | SUPPLIER / VENDOR |
|  | 06/07/2018 | $2,632.50 | SUPPLIER / VENDOR |
|  | 06/20/2018 | $2,965.00 | SUPPLIER / VENDOR |
|  | 06/29/2018 | $1,417.00 | SUPPLIER / VENDOR |
|  | 07/03/2018 | $1,434.50 | SUPPLIER / VENDOR |
|  | 07/18/2018 | $1,196.50 | SUPPLIER / VENDOR |
|  |  | **$15,001.50** |  |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.    18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HARTFORD FINANCIAL SERVICES INC<br>PO BOX 415738<br>BOSTON, MA  02241-5738 | 04/27/2018 | $67,821.00 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $1,092.00 | PAYROLL /INSURANCE RELATED |
| | 06/01/2018 | $67,821.00 | PAYROLL /INSURANCE RELATED |
| | 06/11/2018 | $5,331.00 | PAYROLL /INSURANCE RELATED |
| | 06/13/2018 | $67,821.00 | PAYROLL /INSURANCE RELATED |
| | | **$209,886.00** | |
| HARTWELL CORP<br>900 S RICHFIELD RD<br>PLACENTIA, CA  92870 | 05/08/2018 | $979.02 | SUPPLIER / VENDOR |
| | 05/08/2018 | $12,265.72 | SUPPLIER / VENDOR |
| | 05/08/2018 | $24,107.48 | SUPPLIER / VENDOR |
| | 05/23/2018 | $11,340.79 | SUPPLIER / VENDOR |
| | 05/23/2018 | $636.72 | SUPPLIER / VENDOR |
| | 05/23/2018 | $41,935.74 | SUPPLIER / VENDOR |
| | | **$91,265.47** | |
| HEICO AEROSPACE PARTS GROUP<br>3000 TAFT ST<br>HOLLYWOOD, FL  33021 | 06/11/2018 | $12,050.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $24,604.03 | SUPPLIER / VENDOR |
| | | **$36,654.03** | |
| HELENA CHEM CO    24201<br>RR 2 BOX 47-1<br>COWETA, OK  74429 | 05/25/2018 | $4,250.00 | CHEMICALS AND ALLIED PRODUCTS |
| | 06/21/2018 | $20,000.00 | CHEMICALS AND ALLIED PRODUCTS |
| | 07/12/2018 | $17,638.87 | CHEMICALS AND ALLIED PRODUCTS |
| | | **$41,888.87** | |
| HENKEL CORP<br>2850 WILLOW PASS RD<br>BAY POINT, CA  94565-3299 | 05/18/2018 | $7,833.80 | SUPPLIER / VENDOR |
| | 05/18/2018 | $116,081.27 | SUPPLIER / VENDOR |
| | 05/18/2018 | $11,887.36 | SUPPLIER / VENDOR |
| | 05/31/2018 | $48,050.86 | SUPPLIER / VENDOR |
| | 05/31/2018 | $4,563.76 | SUPPLIER / VENDOR |
| | 06/14/2018 | $3,835.23 | SUPPLIER / VENDOR |
| | 06/14/2018 | $3,325.52 | SUPPLIER / VENDOR |
| | 06/14/2018 | $2,364.32 | SUPPLIER / VENDOR |
| | 07/06/2018 | $8,446.76 | SUPPLIER / VENDOR |
| | 07/06/2018 | $10,389.04 | SUPPLIER / VENDOR |
| | 07/06/2018 | $32,191.00 | SUPPLIER / VENDOR |
| | | **$248,968.92** | |
| HENTZEN AEROSPACE<br>307 ECHELON RD<br>GREENVILLE, SC  29605 | 06/13/2018 | $500.00 | SUPPLIER / VENDOR |
| | 06/13/2018 | $7,753.80 | SUPPLIER / VENDOR |
| | 06/13/2018 | $1,509.00 | SUPPLIER / VENDOR |
| | | **$9,762.80** | |
| HERITAGE ENVIRONMENTAL SERVICE<br>9509 E 54TH ST<br>TULSA, OK  74145 | 06/13/2018 | $15,090.67 | CORP SERVICES |
| | 06/13/2018 | $3,152.54 | CORP SERVICES |
| | 06/13/2018 | $26,059.92 | CORP SERVICES |
| | 06/21/2018 | $22,560.66 | CORP SERVICES |
| | 06/21/2018 | $16,946.23 | CORP SERVICES |
| | | **$83,810.02** | |
| HEXAGON METROLOGY<br>48443 ALPHA DR<br>WIXOM, MI  48393 | 05/04/2018 | $204.00 | SUPPLIER / VENDOR |
| | 06/13/2018 | $6,260.50 | SUPPLIER / VENDOR |
| | | **$6,464.50** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HEXCEL CORP - BURLINGTON<br>15062 STEELE RD<br>BURLINGTON, WA  98233 | 04/24/2018 | $5,127.75 | SUPPLIER / VENDOR |
| | 04/25/2018 | $6,618.00 | SUPPLIER / VENDOR |
| | 05/24/2018 | $7,670.28 | SUPPLIER / VENDOR |
| | 05/24/2018 | $41,337.00 | SUPPLIER / VENDOR |
| | 06/04/2018 | $13,065.09 | SUPPLIER / VENDOR |
| | 06/04/2018 | $10,623.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $5,665.00 | SUPPLIER / VENDOR |
| | 06/25/2018 | $26,010.00 | SUPPLIER / VENDOR |
| | 06/29/2018 | $5,752.71 | SUPPLIER / VENDOR |
| | 07/13/2018 | $6,153.30 | SUPPLIER / VENDOR |
| | | **$128,022.13** | |
| HEXCEL CORP - CASA GRANDE<br>1214 W GILA BEND HIGHWAY 84<br>CASA GRANDE, AZ  85222 | 04/25/2018 | $8,329.88 | SUPPLIER / VENDOR |
| | 04/27/2018 | $403,487.44 | SUPPLIER / VENDOR |
| | 04/27/2018 | $2,612.44 | SUPPLIER / VENDOR |
| | 05/01/2018 | $54,912.33 | SUPPLIER / VENDOR |
| | 05/01/2018 | $56,852.04 | SUPPLIER / VENDOR |
| | 05/07/2018 | $88,175.62 | SUPPLIER / VENDOR |
| | 05/08/2018 | $48,210.11 | SUPPLIER / VENDOR |
| | 05/10/2018 | $8,220.44 | SUPPLIER / VENDOR |
| | 05/15/2018 | $7,979.97 | SUPPLIER / VENDOR |
| | 05/15/2018 | $106,628.10 | SUPPLIER / VENDOR |
| | 05/15/2018 | ($88,175.62) | SUPPLIER / VENDOR |
| | 05/21/2018 | $34,006.19 | SUPPLIER / VENDOR |
| | 05/24/2018 | $176,651.84 | SUPPLIER / VENDOR |
| | 06/04/2018 | $126,150.08 | SUPPLIER / VENDOR |
| | 06/08/2018 | $50,780.28 | SUPPLIER / VENDOR |
| | 06/08/2018 | $367,838.57 | SUPPLIER / VENDOR |
| | 06/15/2018 | $10,318.32 | SUPPLIER / VENDOR |
| | 06/21/2018 | $221,646.32 | SUPPLIER / VENDOR |
| | 06/22/2018 | $283,709.63 | SUPPLIER / VENDOR |
| | 06/25/2018 | $34,878.83 | SUPPLIER / VENDOR |
| | 06/28/2018 | $59,771.95 | SUPPLIER / VENDOR |
| | 07/02/2018 | $2,546.01 | SUPPLIER / VENDOR |
| | 07/06/2018 | $51,447.85 | SUPPLIER / VENDOR |
| | 07/06/2018 | $12,012.00 | SUPPLIER / VENDOR |
| | 07/09/2018 | $28,837.80 | SUPPLIER / VENDOR |
| | 07/13/2018 | $4,832.90 | SUPPLIER / VENDOR |
| | | **$2,162,661.32** | |
| HEXCEL CORP - SEGUIN<br>1913 N KING ST<br>SEGUIN, TX  78155 | 06/18/2018 | $15,756.00 | SUPPLIER / VENDOR |
| | | **$15,756.00** | |
| HEXCEL CORP - ST CLAIR<br>172 INDUSTRIAL PARK RD<br>ST CLAIR, PA  17970 | 05/24/2018 | $57,080.00 | SUPPLIER / VENDOR |
| | 06/04/2018 | $114,160.00 | SUPPLIER / VENDOR |
| | | **$171,240.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.　18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HEXCEL CORP WEST VALLEY CITY | 04/27/2018 | $8,701.15 | SUPPLIER / VENDOR |
| 6700 W 5400 S | 04/27/2018 | $420,325.98 | SUPPLIER / VENDOR |
| WEST VALLEY CITY, UT  84118 | 05/01/2018 | $168,669.90 | SUPPLIER / VENDOR |
| | 05/01/2018 | $120.00 | SUPPLIER / VENDOR |
| | 05/07/2018 | $105,321.36 | SUPPLIER / VENDOR |
| | 05/07/2018 | $11,203.12 | SUPPLIER / VENDOR |
| | 05/10/2018 | $560,146.27 | SUPPLIER / VENDOR |
| | 05/10/2018 | $253,407.46 | SUPPLIER / VENDOR |
| | 05/24/2018 | ($116,524.48) | SUPPLIER / VENDOR |
| | 05/24/2018 | $117,459.43 | SUPPLIER / VENDOR |
| | 05/24/2018 | $23,594.21 | SUPPLIER / VENDOR |
| | 05/24/2018 | $3,408.75 | SUPPLIER / VENDOR |
| | 06/04/2018 | $191,248.78 | SUPPLIER / VENDOR |
| | 06/04/2018 | $9,055.20 | SUPPLIER / VENDOR |
| | 06/04/2018 | $97,498.73 | SUPPLIER / VENDOR |
| | 06/08/2018 | $340,467.14 | SUPPLIER / VENDOR |
| | 06/08/2018 | $821.40 | SUPPLIER / VENDOR |
| | 06/08/2018 | $7,235.45 | SUPPLIER / VENDOR |
| | 06/11/2018 | $134,990.05 | SUPPLIER / VENDOR |
| | 06/11/2018 | $302,245.58 | SUPPLIER / VENDOR |
| | 06/11/2018 | $41,209.73 | SUPPLIER / VENDOR |
| | 06/15/2018 | $50,678.08 | SUPPLIER / VENDOR |
| | 06/18/2018 | $35,639.29 | SUPPLIER / VENDOR |
| | 06/18/2018 | $157,588.17 | SUPPLIER / VENDOR |
| | 06/21/2018 | $21,926.16 | SUPPLIER / VENDOR |
| | 06/25/2018 | $167,046.92 | SUPPLIER / VENDOR |
| | 06/25/2018 | $218,160.00 | SUPPLIER / VENDOR |
| | 06/29/2018 | $188,109.24 | SUPPLIER / VENDOR |
| | 07/02/2018 | $98,325.14 | SUPPLIER / VENDOR |
| | 07/02/2018 | $65,503.24 | SUPPLIER / VENDOR |
| | 07/03/2018 | $172,636.44 | SUPPLIER / VENDOR |
| | 07/06/2018 | $130,802.55 | SUPPLIER / VENDOR |
| | 07/09/2018 | $210,440.00 | SUPPLIER / VENDOR |
| | 07/09/2018 | $149,156.69 | SUPPLIER / VENDOR |
| | 07/13/2018 | $19,769.40 | SUPPLIER / VENDOR |
| | 07/18/2018 | $35,841.98 | SUPPLIER / VENDOR |
| | | **$4,402,228.51** | |
| HORIZON LAWN AND LANDSCAPE INC | 05/18/2018 | $853.00 | CORP SERVICES |
| 8901 W 81 ST | 05/18/2018 | $9,275.75 | CORP SERVICES |
| TULSA, OK  74131-2814 | 05/18/2018 | $1,248.50 | CORP SERVICES |
| | | **$11,377.25** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HUNTSMAN ADVANCED MATERIALS INC | 04/24/2018 | $662.92 | SUPPLIER / VENDOR |
| 5121 SAN FERNANDO RD WEST | 04/24/2018 | $5,074.36 | SUPPLIER / VENDOR |
| LOS ANGELES, CA  90039 | 05/07/2018 | $45,901.92 | SUPPLIER / VENDOR |
| | 05/15/2018 | $4,340.56 | SUPPLIER / VENDOR |
| | 05/15/2018 | $4,171.95 | SUPPLIER / VENDOR |
| | 05/15/2018 | $476.54 | SUPPLIER / VENDOR |
| | 05/21/2018 | $7,299.00 | SUPPLIER / VENDOR |
| | 06/13/2018 | $2,539.83 | SUPPLIER / VENDOR |
| | 06/13/2018 | $1,724.17 | SUPPLIER / VENDOR |
| | | **$72,191.25** | |
| HURST AEROSPACE | 05/01/2018 | $10,500.00 | SUPPLIER / VENDOR |
| 21250 E 630 RD | 05/02/2018 | $8,690.00 | SUPPLIER / VENDOR |
| INOLA, OK  74036 | 05/07/2018 | $4,250.00 | SUPPLIER / VENDOR |
| | 05/10/2018 | $5,025.00 | SUPPLIER / VENDOR |
| | 05/18/2018 | $10,889.00 | SUPPLIER / VENDOR |
| | 05/23/2018 | $44,543.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $2,125.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $14,280.00 | SUPPLIER / VENDOR |
| | 06/29/2018 | $19,792.50 | SUPPLIER / VENDOR |
| | | **$120,094.50** | |
| ILEAD COURIER SERVICE LLC | 05/01/2018 | $1,065.00 | FREIGHT\FORWARDING |
| 13512 N 155 E AVE | 05/04/2018 | $960.00 | FREIGHT\FORWARDING |
| COLLINSVILLE, OK  74021 | 05/10/2018 | $960.00 | FREIGHT\FORWARDING |
| | 05/18/2018 | $960.00 | FREIGHT\FORWARDING |
| | 05/24/2018 | $960.00 | FREIGHT\FORWARDING |
| | 06/07/2018 | $960.00 | FREIGHT\FORWARDING |
| | 06/11/2018 | $1,920.00 | FREIGHT\FORWARDING |
| | 06/21/2018 | $960.00 | FREIGHT\FORWARDING |
| | 06/29/2018 | $960.00 | FREIGHT\FORWARDING |
| | 07/03/2018 | $960.00 | FREIGHT\FORWARDING |
| | 07/18/2018 | $1,763.00 | FREIGHT\FORWARDING |
| | | **$12,428.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.  18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| IMPERIAL INC<br>2020 N MINGO RD<br>TULSA, OK  74116 | 05/01/2018 | $79.39 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/03/2018 | $6,966.81 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/11/2018 | $224.05 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/11/2018 | $51.11 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/11/2018 | $963.65 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/11/2018 | $287.45 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/11/2018 | $31.79 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/11/2018 | $8.63 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/11/2018 | $113.94 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/14/2018 | ($113.94) | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/17/2018 | $122.68 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/18/2018 | $2,144.89 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/18/2018 | $281.78 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 05/18/2018 | $233.34 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/11/2018 | $51.44 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/12/2018 | $178.02 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/12/2018 | $43.30 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/12/2018 | $855.46 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/25/2018 | $73.13 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/26/2018 | $73.51 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/26/2018 | $130.06 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 06/26/2018 | $958.00 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 07/09/2018 | $41.92 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 07/10/2018 | $578.98 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 07/10/2018 | $64.25 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | 07/10/2018 | $108.25 | MISC FOOD STORES-SPECIALITY,CONVENIENCE, |
| | | **$14,551.89** | |
| INDY HONEYCOMB<br>1012 MARY LAIDLEY DR<br>COVINGTON, KY  41017 | 04/27/2018 | $10,762.95 | SUPPLIER / VENDOR |
| | | **$10,762.95** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| INTERSTATE METALS<br>66 S SECOND ST<br>BAYSHORE, NY  11706 | 04/27/2018 | $15,995.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | ($15,995.00) | SUPPLIER / VENDOR |
| | 05/08/2018 | $17,928.00 | SUPPLIER / VENDOR |
| | | **$17,928.00** | |
| INTERTRADE LTD<br>400 COLLINS RD NE<br>CEDAR RAPIDS, IA  52498 | 05/07/2018 | $490,000.00 | SUPPLIER / VENDOR |
| | | **$490,000.00** | |
| IRON MOUNTAIN<br>745 ATLANTIC AVE<br>BOSTON, MA  02110 | 05/02/2018 | $10,165.97 | INFORMATION RETRIEVAL SERVICES |
| | 05/16/2018 | $4,150.65 | INFORMATION RETRIEVAL SERVICES |
| | 05/16/2018 | $2,292.87 | INFORMATION RETRIEVAL SERVICES |
| | 06/07/2018 | $10,062.00 | INFORMATION RETRIEVAL SERVICES |
| | 07/05/2018 | $4,194.10 | INFORMATION RETRIEVAL SERVICES |
| | 07/05/2018 | $2,347.37 | INFORMATION RETRIEVAL SERVICES |
| | 07/05/2018 | $10,658.43 | INFORMATION RETRIEVAL SERVICES |
| | | **$43,871.39** | |
| ISOVOLTA AG<br>STRABE 3<br>WIENER NEUDORF, AT  2355<br>AUSTRIA | 05/08/2018 | $2,917.83 | SUPPLIER / VENDOR |
| | 05/08/2018 | $24,058.89 | SUPPLIER / VENDOR |
| | 06/07/2018 | $2,753.83 | SUPPLIER / VENDOR |
| | 06/26/2018 | $7,959.53 | SUPPLIER / VENDOR |
| | | **$37,690.08** | |
| JAK INC<br>1100 SE 66 ST<br>OKLAHOMA CITY, OK  73149 | 05/10/2018 | $300.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $5,803.41 | SUPPLIER / VENDOR |
| | 05/15/2018 | $9,468.85 | SUPPLIER / VENDOR |
| | 05/15/2018 | $9,203.43 | SUPPLIER / VENDOR |
| | 05/21/2018 | $134.30 | SUPPLIER / VENDOR |
| | 07/12/2018 | $2,153.58 | SUPPLIER / VENDOR |
| | | **$27,063.57** | |
| JEAN MICHEL FAGE<br>51 RUE SAINT LOUIS EN L'LLE<br>PARIS  75004<br>FRANCE | 05/10/2018 | $25,788.00 | CORP SVCS ROYALTY PAYMENT |
| | | **$25,788.00** | |
| JOHNS HOPKINS UNIVERSITY<br>901 DULANEY VALLEY RD<br>TOWSON, MD  21204 | 05/18/2018 | $46,269.64 | CORP SERVICES |
| | 06/11/2018 | $23,149.00 | CORP SERVICES |
| | | **$69,418.64** | |
| JOHNSON SERVICE GROUP INC<br>475 S FRONTAGE RD<br>BURR RIDGE, IL  60527 | 04/24/2018 | $2,686.20 | STAFFING AGENCY |
| | 05/04/2018 | $5,227.20 | STAFFING AGENCY |
| | 05/15/2018 | $2,904.00 | STAFFING AGENCY |
| | 05/18/2018 | $2,904.00 | STAFFING AGENCY |
| | 06/13/2018 | $8,131.20 | STAFFING AGENCY |
| | 06/20/2018 | $1,742.40 | STAFFING AGENCY |
| | 06/29/2018 | $2,758.80 | STAFFING AGENCY |
| | 07/03/2018 | $2,904.00 | STAFFING AGENCY |
| | | **$29,257.80** | |
| JULIUS PEGUES<br>1814 W NEWTON<br>TULSA, OK  74127 | 05/31/2018 | $2,530.00 | STAFFING AGENCY |
| | 07/18/2018 | $10,120.00 | STAFFING AGENCY |
| | | **$12,650.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KAPCO GLOBAL | 06/20/2018 | $84.40 | SUPPLIER / VENDOR |
| 3120 E ENTERPRISE ST | 06/20/2018 | $34,500.41 | SUPPLIER / VENDOR |
| BREA, CA  92821 | | | |
| | | **$34,584.81** | |
| KCI CHEMICAL CO | 07/06/2018 | $18,253.00 | SUPPLIER / VENDOR |
| 4248 OAKWOOD LN | 07/13/2018 | $14,598.00 | SUPPLIER / VENDOR |
| MATTESON, IL  60443 | | | |
| | | **$32,851.00** | |
| KEONYS | 06/13/2018 | $0.03 | SUPPLIER / VENDOR |
| 24 QUAI GALLIENI | 06/13/2018 | $56,754.65 | SUPPLIER / VENDOR |
| SURESNES  92150 | 06/13/2018 | ($7,883.76) | SUPPLIER / VENDOR |
| FRANCE | | | |
| | | **$48,870.92** | |
| KILLICK AEROSPACE LTD | 06/27/2018 | $33,000.00 | SUPPLIER / VENDOR |
| AIRPORT BUSINESS PARK | 07/03/2018 | ($33,000.00) | SUPPLIER / VENDOR |
| CLOGHRAN, DB  K67 C1W6 | 07/20/2018 | $54,650.01 | SUPPLIER / VENDOR |
| IRELAND | | | |
| | | **$54,650.01** | |
| KIRKHILL INC | 06/14/2018 | $16,897.60 | SUPPLIER / VENDOR |
| 300 E CYPRESS ST | | | |
| BREA, CA  92821 | | **$16,897.60** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KLX INC | 04/24/2018 | $27,328.24 | SUPPLIER / VENDOR |
| 10900 E 26 N | 04/24/2018 | $268.80 | SUPPLIER / VENDOR |
| WICHITA, KS  67226 | 04/24/2018 | $4,170.42 | SUPPLIER / VENDOR |
| | 04/24/2018 | $2,957.59 | SUPPLIER / VENDOR |
| | 04/26/2018 | $752.75 | SUPPLIER / VENDOR |
| | 04/26/2018 | $388.00 | SUPPLIER / VENDOR |
| | 04/26/2018 | $6,366.49 | SUPPLIER / VENDOR |
| | 04/26/2018 | $2,040.00 | SUPPLIER / VENDOR |
| | 04/26/2018 | $11,148.45 | SUPPLIER / VENDOR |
| | 04/27/2018 | $7,521.86 | SUPPLIER / VENDOR |
| | 04/27/2018 | $1,769.11 | SUPPLIER / VENDOR |
| | 04/27/2018 | $20,157.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | $15,404.67 | SUPPLIER / VENDOR |
| | 05/01/2018 | $735.90 | SUPPLIER / VENDOR |
| | 05/01/2018 | $5,184.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | $1,413.85 | SUPPLIER / VENDOR |
| | 05/01/2018 | $29,670.60 | SUPPLIER / VENDOR |
| | 05/04/2018 | $4,814.45 | SUPPLIER / VENDOR |
| | 05/04/2018 | $4,524.95 | SUPPLIER / VENDOR |
| | 05/04/2018 | $12,837.60 | SUPPLIER / VENDOR |
| | 05/04/2018 | $8,610.00 | SUPPLIER / VENDOR |
| | 05/09/2018 | $971.45 | SUPPLIER / VENDOR |
| | 05/09/2018 | $2,040.00 | SUPPLIER / VENDOR |
| | 05/09/2018 | $13,435.39 | SUPPLIER / VENDOR |
| | 05/09/2018 | $4,083.13 | SUPPLIER / VENDOR |
| | 05/10/2018 | $96.60 | SUPPLIER / VENDOR |
| | 05/15/2018 | $5,809.16 | SUPPLIER / VENDOR |
| | 05/15/2018 | $23,807.80 | SUPPLIER / VENDOR |
| | 05/15/2018 | $1,146.86 | SUPPLIER / VENDOR |
| | 05/15/2018 | $15.40 | SUPPLIER / VENDOR |
| | 05/18/2018 | $261.76 | SUPPLIER / VENDOR |
| | 05/18/2018 | $70,961.93 | SUPPLIER / VENDOR |
| | 05/18/2018 | $4,169.50 | SUPPLIER / VENDOR |
| | 05/21/2018 | $3,802.38 | SUPPLIER / VENDOR |
| | 05/21/2018 | $55,929.43 | SUPPLIER / VENDOR |
| | 05/21/2018 | $8,352.86 | SUPPLIER / VENDOR |
| | 05/21/2018 | $528.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $1,187.60 | SUPPLIER / VENDOR |
| | 06/14/2018 | $4,951.82 | SUPPLIER / VENDOR |
| | 06/14/2018 | $1,350.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $9,963.33 | SUPPLIER / VENDOR |
| | 06/14/2018 | $10,034.91 | SUPPLIER / VENDOR |
| | 06/14/2018 | $235.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $13,983.93 | SUPPLIER / VENDOR |
| | 06/14/2018 | $56,336.35 | SUPPLIER / VENDOR |
| | 07/17/2018 | ($353.26) | SUPPLIER / VENDOR |
| | 07/17/2018 | ($1,351.71) | SUPPLIER / VENDOR |
| | 07/17/2018 | ($2,240.00) | SUPPLIER / VENDOR |
| | | $457,574.35 | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.  18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KMF PRECISION ENGINEERING LTD | 05/23/2018 | $49,714.29 | SUPPLIER / VENDOR |
| ROSEVALE RD | 07/12/2018 | $32,824.12 | SUPPLIER / VENDOR |
| NEWCASTLE UNDER LYME, ST  ST5 7UB | | | |
| UNITED KINGDOM | | **$82,538.41** | |
| KMF PRECISION SHEET METAL LTD | 05/23/2018 | $20,624.11 | SUPPLIER / VENDOR |
| MILLENNIUM WAY | | | |
| NEWCASTLE UNDER LYME, ST  ST5 7UF | | **$20,624.11** | |
| UNITED KINGDOM | | | |
| KOFAX INC | 05/10/2018 | $40,524.80 | SUPPLIER / VENDOR |
| 15211 LAGUNA CANYON RD | 06/11/2018 | $12,980.94 | SUPPLIER / VENDOR |
| IRVINE, CA  92618 | | | |
| | | **$53,505.74** | |
| KOLLSMAN INC | 05/04/2018 | $10,845.00 | SUPPLIER / VENDOR |
| 220 DANIEL WEBSTER HWY | | | |
| MERRIMACK, NH  30054 | | **$10,845.00** | |
| KONECRANES INC | 04/24/2018 | $1,116.00 | SUPPLIER / VENDOR |
| 410 S 129TH E AVE | 04/27/2018 | $3,279.00 | SUPPLIER / VENDOR |
| TULSA, OK  74108 | 04/27/2018 | $172.50 | SUPPLIER / VENDOR |
| | 05/09/2018 | $5,946.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $230.00 | SUPPLIER / VENDOR |
| | | **$10,743.50** | |
| KP RESTAURANTS OK2 LLC | 05/04/2018 | $2,608.08 | SUPPLIER / VENDOR |
| 2662 E 15 ST | 05/09/2018 | $1,241.60 | SUPPLIER / VENDOR |
| TULSA, OK  74136 | 05/15/2018 | $1,385.18 | SUPPLIER / VENDOR |
| | 06/07/2018 | $2,532.89 | SUPPLIER / VENDOR |
| | 06/13/2018 | $2,419.95 | SUPPLIER / VENDOR |
| | 06/29/2018 | $1,458.55 | SUPPLIER / VENDOR |
| | 07/03/2018 | $1,370.45 | SUPPLIER / VENDOR |
| | 07/18/2018 | $3,600.46 | SUPPLIER / VENDOR |
| | | **$16,617.16** | |
| KRAYDEN INC | 04/24/2018 | $156.34 | SUPPLIER / VENDOR |
| 1491 W 124 AVE | 04/24/2018 | $5,459.16 | SUPPLIER / VENDOR |
| WESTMINSTER, CO  80234 | 04/27/2018 | $156.34 | SUPPLIER / VENDOR |
| | 04/27/2018 | $108.32 | SUPPLIER / VENDOR |
| | 05/04/2018 | $1,540.20 | SUPPLIER / VENDOR |
| | 05/09/2018 | $130.54 | SUPPLIER / VENDOR |
| | 05/09/2018 | $2,610.84 | SUPPLIER / VENDOR |
| | 05/10/2018 | $1,131.28 | SUPPLIER / VENDOR |
| | 05/15/2018 | $483.78 | SUPPLIER / VENDOR |
| | 05/21/2018 | $6,691.20 | SUPPLIER / VENDOR |
| | 05/21/2018 | $1,044.18 | SUPPLIER / VENDOR |
| | | **$19,512.18** | |
| LAFARGE & EGGE INC | 04/24/2018 | $14,465.88 | SUPPLIER / VENDOR |
| 5820 188 ST SW | 05/08/2018 | $31,008.36 | SUPPLIER / VENDOR |
| LYNNWOOD, WA  98037 | 05/15/2018 | $14,104.60 | SUPPLIER / VENDOR |
| | 06/19/2018 | $49,790.35 | SUPPLIER / VENDOR |
| | 07/06/2018 | $20,960.22 | SUPPLIER / VENDOR |
| | | **$130,329.41** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LATHAM & WATKINS LLP<br>555 11 ST NW<br>WASHINGTON, DC  20004 | 07/20/2018 | $80,747.32 | LEGAL SERVICES |
| | | **$80,747.32** | |
| LAUNCH TECHNICAL WORKFORCE SOLUTION<br>700 COMMERCE DR<br>OAK BROOK, IL  60523 | 05/04/2018 | $4,880.69 | SUPPLIER / VENDOR |
| | 05/07/2018 | $5,302.38 | SUPPLIER / VENDOR |
| | 05/08/2018 | $4,727.25 | SUPPLIER / VENDOR |
| | 05/15/2018 | $5,089.52 | SUPPLIER / VENDOR |
| | 06/13/2018 | $4,867.49 | SUPPLIER / VENDOR |
| | 06/13/2018 | $7,111.53 | SUPPLIER / VENDOR |
| | 06/22/2018 | $30,158.92 | SUPPLIER / VENDOR |
| | | **$62,137.78** | |
| LEACH INTERNATIONAL CORPORATION<br>6900 ORANGETHORPE AVE<br>BUENA PARK, CA  90620 | 04/24/2018 | $5,836.00 | SUPPLIER / VENDOR |
| | 06/28/2018 | $24,756.00 | SUPPLIER / VENDOR |
| | | **$30,592.00** | |
| LEADING TECHNOLOGY COMPOSITES<br>2626 W MAY ST<br>WICHITA, KS  67213 | 04/26/2018 | $42,152.08 | SUPPLIER / VENDOR |
| | 04/26/2018 | $2,995.14 | SUPPLIER / VENDOR |
| | 04/26/2018 | $784.85 | SUPPLIER / VENDOR |
| | 05/21/2018 | $63,228.12 | SUPPLIER / VENDOR |
| | 05/21/2018 | $3,993.52 | SUPPLIER / VENDOR |
| | 05/21/2018 | $2,451.51 | SUPPLIER / VENDOR |
| | 06/19/2018 | $23,619.70 | SUPPLIER / VENDOR |
| | 06/19/2018 | $8,356.56 | SUPPLIER / VENDOR |
| | 06/29/2018 | $29,070.40 | SUPPLIER / VENDOR |
| | 06/29/2018 | $4,991.90 | SUPPLIER / VENDOR |
| | 06/29/2018 | $1,259.47 | SUPPLIER / VENDOR |
| | 07/06/2018 | $23,619.70 | SUPPLIER / VENDOR |
| | | **$206,522.95** | |
| LEARJET INC<br>ONE LEARJET WAY<br>WICHITA, KS  67209 | 05/07/2018 | $14,668.00 | SUPPLIER / VENDOR |
| | | **$14,668.00** | |
| LEE AND LI<br>201 TUN HUA N RD<br>TAIPEI  105<br>TAIWAN | 05/01/2018 | $29,720.23 | CORP SERVICES |
| | 07/20/2018 | $2,843.00 | CORP SERVICES |
| | | **$32,563.23** | |
| LEVEL 3 ASSOCIATES<br>550 COMMERCE PARK DR<br>MARIETTA, GA  30060 | 05/23/2018 | $92,170.00 | SUPPLIER / VENDOR |
| | 06/19/2018 | $85,835.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $19,810.00 | SUPPLIER / VENDOR |
| | 07/20/2018 | $59,405.00 | SUPPLIER / VENDOR |
| | | **$257,220.00** | |
| LIBERTY MUTUAL INSURANCE<br>2100 WALNUT HILL LN<br>IRVING, TX  75308 | 05/16/2018 | $96,819.67 | CORP SERVICES |
| | 06/29/2018 | $97,550.23 | CORP SERVICES |
| | | **$194,369.90** | |
| LORD CORPORATION - ERIE PENNSYLVANI<br>2455 ROBISON RD<br>ERIE, PA  16509 | 05/24/2018 | $37,971.00 | SUPPLIER / VENDOR |
| | 06/13/2018 | $105,266.50 | SUPPLIER / VENDOR |
| | | **$143,237.50** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LUCITE INTERNATIONAL | 05/08/2018 | $40,800.00 | SUPPLIER / VENDOR |
| 2665 FITE RD | 05/23/2018 | $38,871.00 | SUPPLIER / VENDOR |
| MEMPHIS, TN  38127 | 06/01/2018 | $39,102.00 | SUPPLIER / VENDOR |
| | 06/04/2018 | ($757.20) | SUPPLIER / VENDOR |
| | 06/04/2018 | $84,864.50 | SUPPLIER / VENDOR |
| | 06/06/2018 | $42,649.60 | SUPPLIER / VENDOR |
| | 06/11/2018 | $40,700.80 | SUPPLIER / VENDOR |
| | 07/02/2018 | $43,388.80 | SUPPLIER / VENDOR |
| | 07/13/2018 | $41,798.40 | SUPPLIER / VENDOR |
| | | **$371,417.90** | |
| LYNXSYSTEMS LLC | 06/07/2018 | $37,784.63 | CORP SERVICES |
| 11415 E 19 ST | 06/07/2018 | $900.10 | CORP SERVICES |
| TULSA, OK  74128 | 06/07/2018 | $10,547.64 | CORP SERVICES |
| | 06/07/2018 | $12,458.92 | CORP SERVICES |
| | 06/07/2018 | $1,088.39 | CORP SERVICES |
| | | **$62,779.68** | |
| MAGNOLIA ADVANCED MATERIALS INC | 04/24/2018 | $250.00 | SUPPLIER / VENDOR |
| 4360 NORTHEAST EXPY | 05/15/2018 | $19,681.85 | SUPPLIER / VENDOR |
| ATLANTA, GA  30340 | 05/21/2018 | $8,196.33 | SUPPLIER / VENDOR |
| | 07/06/2018 | $20,120.85 | SUPPLIER / VENDOR |
| | | **$48,249.03** | |
| MARATHONNORCO AEROSPACE INC | 05/15/2018 | $13,840.00 | SUPPLIER / VENDOR |
| 8301 IMPERIAL DR | 05/15/2018 | $4,004.00 | SUPPLIER / VENDOR |
| WACO, TX  76712-6588 | | | |
| | | **$17,844.00** | |
| MARIETTA NDT | 07/03/2018 | $171,736.20 | SUPPLIER / VENDOR |
| 530 COMMERCE PARK DR | | | |
| MARIETTA, GA  30060 | | **$171,736.20** | |
| MARJO ENVIROMENTAL SAFETY | 05/07/2018 | $1,595.00 | SUPPLIER / VENDOR |
| 20112 S RIVER RANCH | 05/07/2018 | $1,595.00 | SUPPLIER / VENDOR |
| CLAREMORE, OK  74019 | 05/07/2018 | $550.00 | SUPPLIER / VENDOR |
| | 05/07/2018 | $3,795.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $1,595.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $1,595.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $550.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $2,750.00 | SUPPLIER / VENDOR |
| | 06/20/2018 | $1,595.00 | SUPPLIER / VENDOR |
| | 06/20/2018 | $550.00 | SUPPLIER / VENDOR |
| | 06/20/2018 | $3,025.00 | SUPPLIER / VENDOR |
| | 07/18/2018 | $1,595.00 | SUPPLIER / VENDOR |
| | 07/18/2018 | $1,595.00 | SUPPLIER / VENDOR |
| | 07/18/2018 | $550.00 | SUPPLIER / VENDOR |
| | 07/18/2018 | $4,125.00 | SUPPLIER / VENDOR |
| | | **$27,060.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MARRS ELECTRIC INC | 04/24/2018 | $9,437.22 | STAFFING AGENCY |
| 12358 E SKELLY DR | 04/24/2018 | $815.15 | STAFFING AGENCY |
| TULSA, OK  74128 | 04/24/2018 | $100.00 | STAFFING AGENCY |
| | 04/26/2018 | $15,486.60 | STAFFING AGENCY |
| | 04/26/2018 | $16,711.25 | STAFFING AGENCY |
| | 04/27/2018 | $469.30 | STAFFING AGENCY |
| | 05/04/2018 | $2,159.40 | STAFFING AGENCY |
| | 05/04/2018 | $332.71 | STAFFING AGENCY |
| | 05/10/2018 | $2,117.77 | STAFFING AGENCY |
| | 05/10/2018 | $839.93 | STAFFING AGENCY |
| | 05/10/2018 | $11,190.55 | STAFFING AGENCY |
| | 05/15/2018 | $18,159.87 | STAFFING AGENCY |
| | 05/21/2018 | $17,127.79 | STAFFING AGENCY |
| | 06/11/2018 | $503.93 | STAFFING AGENCY |
| | | **$95,451.47** | |
| MAYER BROWN INTERNATIONAL LLP | 04/24/2018 | $1,354.98 | CORP SERVICES |
| 201 BISHOPSGATE | 06/15/2018 | $25,093.17 | CORP SERVICES |
| LONDON  EC2M 3AF | 07/20/2018 | $24,370.19 | CORP SERVICES |
| UNITED KINGDOM | | | |
| | | **$50,818.34** | |
| MCALISTERS DELI | 04/24/2018 | $3,659.65 | CORP SERVICES |
| 8529 N 129TH E AVE | 05/01/2018 | $3,691.45 | CORP SERVICES |
| OWASSO, OK  74055 | 05/09/2018 | $1,526.75 | CORP SERVICES |
| | 05/15/2018 | $1,876.80 | CORP SERVICES |
| | 06/07/2018 | $3,633.40 | CORP SERVICES |
| | 06/13/2018 | $3,408.95 | CORP SERVICES |
| | 06/29/2018 | $1,981.25 | CORP SERVICES |
| | 07/03/2018 | $1,953.70 | CORP SERVICES |
| | | **$21,731.95** | |
| MCINTOSH SERVICES OF OKLAHOMA INC | 06/21/2018 | $572.00 | SUPPLIER / VENDOR |
| 8141 E 48 ST | 06/21/2018 | $45,776.70 | SUPPLIER / VENDOR |
| TULSA, OK  74145 | 06/21/2018 | $907.00 | SUPPLIER / VENDOR |
| | | **$47,255.70** | |
| MCMASTER CARR SUPPLY CORP | 06/14/2018 | $4,064.98 | SUPPLIER / VENDOR |
| 6100 FULTON INDUSTRIAL BLVD SW | 06/14/2018 | $470.91 | SUPPLIER / VENDOR |
| ATLANTA, GA  30336 | 06/14/2018 | $6,260.13 | SUPPLIER / VENDOR |
| | 06/14/2018 | $700.01 | SUPPLIER / VENDOR |
| | | **$11,496.03** | |
| MCSTARLITE | 06/11/2018 | $31,320.00 | SUPPLIER / VENDOR |
| 1531 W 240 ST | 06/14/2018 | $25,308.08 | SUPPLIER / VENDOR |
| HARBOR CITY, CA  90710-1308 | 07/06/2018 | $26,100.00 | SUPPLIER / VENDOR |
| | | **$82,728.08** | |
| MEDIAPRO HOLDINGS LLC | 07/20/2018 | $13,550.00 | SUPPLIER / VENDOR |
| 20021 120 AVE NE | | | |
| BOTHELL, WA  98011 | | **$13,550.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MEG TECHNOLOGIES  INC<br>15381 ASSEMBLY LN<br>HUNTINGTON BEACH, CA  92649 | 05/23/2018<br>05/23/2018 | $18,150.00<br>$5,061.00 | SUPPLIER / VENDOR<br>SUPPLIER / VENDOR |
| | | **$23,211.00** | |
| MEGGITT AEROSPACE LTD<br>ASHBY RD<br>LOUGHBOROUGH, LE  LE12 9EQ<br>UNITED KINGDOM | 05/15/2018 | $9,575.02 | SUPPLIER / VENDOR |
| | | **$9,575.02** | |
| MEGGITT SAFETY SYSTEMS INC<br>1915 VOYAGER AVE<br>SIMI VALLEY, CA  93063-3349 | 05/08/2018 | $11,280.00 | SUPPLIER / VENDOR |
| | | **$11,280.00** | |
| MEMBERS BUILDING MAINTENANCE LLC<br>11363 DENTON DR<br>DALLAS, TX  75229 | 05/07/2018<br>05/18/2018 | $87,500.00<br>$43,750.00 | CORP SERVICES<br>CORP SERVICES |
| | | **$131,250.00** | |
| MEMG CONSULTING LLC<br>4407 E 93 PL<br>TULSA, OK  74137 | 05/01/2018<br>05/15/2018<br>05/31/2018<br>06/13/2018<br>06/22/2018<br>07/06/2018<br>07/18/2018 | $4,000.00<br>$3,650.00<br>$4,550.00<br>$4,000.00<br>$4,500.00<br>$4,450.00<br>$3,600.00 | SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR |
| | | **$28,750.00** | |
| MICROSOFT CORPORATION<br>7100 N STATE HWY 161<br>IRVING, TX  75039 | 05/18/2018<br>05/23/2018 | $290,466.30<br>$87,234.00 | SUPPLIER / VENDOR<br>SUPPLIER / VENDOR |
| | | **$377,700.30** | |
| MID CONTINENT CONTROLS INC<br>901 N RIVER<br>DERBY, KS  67037 | 06/20/2018<br>06/28/2018<br>07/06/2018 | $10,696.00<br>$23,700.68<br>$23,844.51 | SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR |
| | | **$58,241.19** | |
| MID-AM METAL FORMING INC<br>1108 CENTER RD<br>ROGERSVILLE, MO  65742 | 06/20/2018 | $14,893.50 | SUPPLIER / VENDOR |
| | | **$14,893.50** | |
| MIDDLE RIVER AIRCRAFT SYSTEMS<br>103 CHESAPEAKE PARK PLAZA<br>BALTIMORE, MD  21220 | 07/06/2018 | $40,296.97 | SUPPLIER / VENDOR |
| | | **$40,296.97** | |
| MIDVALE INDUSTRIES INC<br>11384 E TECUMSEH<br>TULSA, OK  74116 | 04/24/2018<br>05/01/2018<br>05/04/2018<br>05/04/2018<br>05/09/2018<br>05/21/2018 | $1,331.00<br>$27.00<br>$1,331.00<br>$320.00<br>$1,996.50<br>$52,758.25 | SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR<br>SUPPLIER / VENDOR |
| | | **$57,763.75** | |
| MIKE HUFF INVESTIGATIONS<br>13579 E 66 ST N<br>OWASSO, OK  74055 | 04/27/2018<br>05/08/2018<br>05/08/2018<br>06/29/2018 | $5,209.10<br>$1,500.00<br>$3,625.00<br>$1,500.00 | CORP SERVICES<br>CORP SERVICES<br>CORP SERVICES<br>CORP SERVICES |
| | | **$11,834.10** | |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.  18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MILITARY SUPPLY SYSTEM DFAS<br>PO BOX 182317<br>COLUMBUS, OH  43213-2317 | 05/16/2018 | $118,180.20 | SUPPLIER / VENDOR |
| | | **$118,180.20** | |
| MILLIMAN USA CONSULTANT AND<br>9400 N CENTRAL EXPW<br>DALLAS, TX  75231-5030 | 06/13/2018 | $18,614.75 | PAYROLL /INSURANCE RELATED |
| | | **$18,614.75** | |
| MISSOURI METALS<br>9970 PAGE BLVD<br>ST LOUIS, MO  63132 | 06/15/2018 | $24,730.08 | SUPPLIER / VENDOR |
| | 06/28/2018 | $50,054.88 | SUPPLIER / VENDOR |
| | 07/06/2018 | $24,256.55 | SUPPLIER / VENDOR |
| | | **$99,041.51** | |
| MITSUBISHI CHEMICAL CARBON FIBER<br>1822 REYNOLDS AVE<br>IRVINE, CA  92614-5714 | 05/07/2018 | $33,317.50 | SUPPLIER / VENDOR |
| | | **$33,317.50** | |
| MOORE & ALLEN PLLC<br>100 NORTH TRYON STREET SUITE 4700<br>CHARLOTTE, NC  28202 | 06/30/2018 | $30,000.00 | SUPPLIER / VENDOR |
| | | **$30,000.00** | |
| MOREGGIA SPA<br>CORSO PASTRENGO 36<br>COLLEGNO  10093<br>ITALY | 06/20/2018 | $97,535.31 | SUPPLIER / VENDOR |
| | | **$97,535.31** | |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY  11747 | 06/13/2018 | $27,150.00 | SUPPLIER / VENDOR |
| | 06/13/2018 | $1,467.37 | SUPPLIER / VENDOR |
| | 06/13/2018 | $3,121.47 | SUPPLIER / VENDOR |
| | 06/13/2018 | $748.92 | SUPPLIER / VENDOR |
| | | **$32,487.76** | |
| MSC INDUSTRIAL SUPPLY CO INC<br>DEPT CH 75<br>PALATINE, IL  60055-0075 | 05/21/2018 | $5,602.62 | SUPPLIER / VENDOR |
| | 05/21/2018 | $113,147.08 | SUPPLIER / VENDOR |
| | 05/21/2018 | $774.50 | SUPPLIER / VENDOR |
| | 05/21/2018 | $54,383.02 | SUPPLIER / VENDOR |
| | 05/21/2018 | $81,244.86 | SUPPLIER / VENDOR |
| | 06/01/2018 | $63,908.40 | SUPPLIER / VENDOR |
| | 06/01/2018 | $40,344.97 | SUPPLIER / VENDOR |
| | 06/08/2018 | $53,026.25 | SUPPLIER / VENDOR |
| | 07/06/2018 | $4,899.35 | SUPPLIER / VENDOR |
| | 07/06/2018 | $6,802.29 | SUPPLIER / VENDOR |
| | 07/06/2018 | $37,930.24 | SUPPLIER / VENDOR |
| | 07/06/2018 | $436.02 | SUPPLIER / VENDOR |
| | | **$462,499.60** | |
| NAPLES FLATBREAD TULSA LLC<br>4929 E 71 ST<br>TULSA, OK  74136 | 05/04/2018 | $2,625.85 | CORP SERVICES |
| | 05/08/2018 | $1,372.44 | CORP SERVICES |
| | 05/15/2018 | $1,151.42 | CORP SERVICES |
| | 06/07/2018 | $2,512.15 | CORP SERVICES |
| | 06/13/2018 | $2,190.94 | CORP SERVICES |
| | 06/29/2018 | $1,287.21 | CORP SERVICES |
| | 07/03/2018 | $1,234.73 | CORP SERVICES |
| | 07/18/2018 | $2,861.40 | CORP SERVICES |
| | | **$15,236.14** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NATIONAL MACHINE COMPANY<br>4880 HUDSON DR<br>STOW, OH  44224 | 05/10/2018 | $16,235.50 | SUPPLIER / VENDOR |
| | 06/14/2018 | $16,235.50 | SUPPLIER / VENDOR |
| | | **$32,471.00** | |
| NATIONAL TECHNICAL SYSTEMS<br>1701 E PLANO PARKWAY<br>PLANO, TX  75074 | 04/24/2018 | $33,780.00 | CORP SERVICES |
| | 05/04/2018 | $2,750.00 | CORP SERVICES |
| | 05/09/2018 | $5,821.00 | CORP SERVICES |
| | 05/21/2018 | $7,180.00 | CORP SERVICES |
| | | **$49,531.00** | |
| NAVAL SUPPLY SYSTEMS COMMAND<br>700 ROBBINS AVE<br>PHILADELPHIA, PA  19111-5098 | 06/08/2018 | $112,576.00 | SUPPLIER / VENDOR |
| | | **$112,576.00** | |
| NDT SOLUTIONS INC<br>10 1 AIRPORT RD<br>NEW RICHMOND, WI  54017 | 05/23/2018 | $3,708.87 | STAFFING AGENCY |
| | 05/23/2018 | $41,948.50 | STAFFING AGENCY |
| | 05/23/2018 | $138,741.50 | STAFFING AGENCY |
| | 06/11/2018 | $1,202.50 | STAFFING AGENCY |
| | 06/11/2018 | $3,995.00 | STAFFING AGENCY |
| | | **$189,596.37** | |
| NDT SYSTEMS INC<br>5542 BUCKINGHAM DR<br>HUNTINGTON BEACH, CA  92649 | 06/08/2018 | $24,726.39 | SUPPLIER / VENDOR |
| | | **$24,726.39** | |
| NEOSOURCE INC<br>9422 E 55 PL<br>TULSA, OK  74145 | 05/18/2018 | $14,520.20 | SUPPLIER / VENDOR |
| | 05/18/2018 | $14,192.34 | SUPPLIER / VENDOR |
| | | **$28,712.54** | |
| NETZER METALCRAFT INC<br>1600 W 41ST ST<br>BALTIMORE, MD  21211 | 06/08/2018 | $28,450.40 | SUPPLIER / VENDOR |
| | 06/20/2018 | $19,560.70 | SUPPLIER / VENDOR |
| | | **$48,011.10** | |
| NEUMEIER ENGINEERING INC<br>22610 88TH AVE S<br>KENT, WA  98031 | 05/23/2018 | $134,412.00 | SUPPLIER / VENDOR |
| | | **$134,412.00** | |
| NICE S R L<br>VIA MILLIAVACA 9<br>ASTI, AT  14100<br>ITALY | 05/10/2018 | $7,200.00 | SUPPLIER / VENDOR |
| | 05/10/2018 | $27,152.00 | SUPPLIER / VENDOR |
| | | **$34,352.00** | |
| OBADAL FILLER MACLEOD & KLEIN<br>117 N HENRY ST<br>ALEXANDRIA, VA  22314-2903 | 06/08/2018 | $4,009.50 | CORP SERVICES |
| | 06/15/2018 | $5,629.50 | CORP SERVICES |
| | 07/20/2018 | $4,050.00 | CORP SERVICES |
| | | **$13,689.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| OKLAHOMA NATURAL GAS CO | 04/30/2018 | $1,797.67 | SUPPLIER / VENDOR |
| 401 N HARVEY AVE | 04/30/2018 | $1,655.24 | SUPPLIER / VENDOR |
| OKLAHOMA CITY, OK  73102 | 04/30/2018 | $3,100.23 | SUPPLIER / VENDOR |
| | 04/30/2018 | $1,424.90 | SUPPLIER / VENDOR |
| | 04/30/2018 | $1,288.07 | SUPPLIER / VENDOR |
| | 04/30/2018 | $677.48 | SUPPLIER / VENDOR |
| | 05/04/2018 | $53.11 | SUPPLIER / VENDOR |
| | 05/04/2018 | $43.38 | SUPPLIER / VENDOR |
| | 05/30/2018 | $1,796.76 | SUPPLIER / VENDOR |
| | 05/30/2018 | $1,222.77 | SUPPLIER / VENDOR |
| | 05/30/2018 | $1,641.59 | SUPPLIER / VENDOR |
| | 05/30/2018 | $1,234.36 | SUPPLIER / VENDOR |
| | 05/30/2018 | $671.15 | SUPPLIER / VENDOR |
| | 05/30/2018 | $3,055.86 | SUPPLIER / VENDOR |
| | 06/25/2018 | $44.85 | SUPPLIER / VENDOR |
| | 06/25/2018 | $43.05 | SUPPLIER / VENDOR |
| | 06/29/2018 | $2,982.85 | SUPPLIER / VENDOR |
| | 06/29/2018 | $1,214.64 | SUPPLIER / VENDOR |
| | 06/29/2018 | $1,547.16 | SUPPLIER / VENDOR |
| | 06/29/2018 | $886.19 | SUPPLIER / VENDOR |
| | 06/29/2018 | $604.25 | SUPPLIER / VENDOR |
| | 06/29/2018 | $1,730.77 | SUPPLIER / VENDOR |
| | 07/10/2018 | $37.14 | SUPPLIER / VENDOR |
| | 07/10/2018 | $43.74 | SUPPLIER / VENDOR |
| | | **$28,797.21** | |
| OKLAHOMA ORDNANCE WORKS AUTHORITY | 04/24/2018 | $2,376.00 | FACILITY: RENT, UTILITY, ETC |
| PO BOX 945 | 05/21/2018 | $2,376.00 | FACILITY: RENT, UTILITY, ETC |
| PRYOR, OK  74362 | 06/11/2018 | $2,376.00 | FACILITY: RENT, UTILITY, ETC |
| | 07/20/2018 | $2,376.00 | FACILITY: RENT, UTILITY, ETC |
| | | **$9,504.00** | |
| OKLAHOMA TAX COMMISSION | 06/01/2018 | $20,100.00 | GOVERNMENT AGENCY |
| 2501 N LINCOLN BLVD | | | |
| OKLAHOMA CITY, OK  73194-0013 | | **$20,100.00** | |
| OMA SPA | 05/08/2018 | $2,944.20 | SUPPLIER / VENDOR |
| VIA CAGLIARI 20 | 06/20/2018 | $69,750.00 | SUPPLIER / VENDOR |
| FOLIGNO, PG  06034 | | | |
| ITALY | | **$72,694.20** | |
| OMEGA PLASTICS LLC | 04/24/2018 | $2,145.54 | SUPPLIER / VENDOR |
| 1420 VINYLEX DR | 05/04/2018 | $10,316.83 | SUPPLIER / VENDOR |
| CARROLLTON, TX  75006 | 05/21/2018 | $8,171.52 | SUPPLIER / VENDOR |
| | 06/18/2018 | $16,811.90 | SUPPLIER / VENDOR |
| | | **$37,445.79** | |
| OMNI AEROSPACE INC | 06/11/2018 | $330.00 | SUPPLIER / VENDOR |
| 3130 W PAWNEE ST | 07/06/2018 | $28,228.90 | SUPPLIER / VENDOR |
| WICHITA, KS  67213 | | | |
| | | **$28,558.90** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| OMNI PACKAGING CORP | 05/10/2018 | ($330.00) | SUPPLIER / VENDOR |
| 12322 E 55 ST | 05/10/2018 | $18,718.91 | SUPPLIER / VENDOR |
| TULSA, OK  74146 | 05/10/2018 | $10,852.23 | SUPPLIER / VENDOR |
| | 05/10/2018 | $17,020.59 | SUPPLIER / VENDOR |
| | 05/10/2018 | $7,033.86 | SUPPLIER / VENDOR |
| | 06/13/2018 | $13,314.44 | SUPPLIER / VENDOR |
| | 06/13/2018 | $9,183.38 | SUPPLIER / VENDOR |
| | 06/13/2018 | $19,525.51 | SUPPLIER / VENDOR |
| | 06/13/2018 | $7,349.35 | SUPPLIER / VENDOR |
| | 07/13/2018 | $22,555.06 | SUPPLIER / VENDOR |
| | 07/13/2018 | $1,442.53 | SUPPLIER / VENDOR |
| | 07/13/2018 | $1,013.75 | SUPPLIER / VENDOR |
| | | **$127,679.61** | |
| OXWELL INC | 06/06/2018 | $24,268.64 | SUPPLIER / VENDOR |
| 600 E 16 ST | | | |
| WELLINGTON, KS  67152-2803 | | **$24,268.64** | |
| PACIFIC COAST COMPOSITES | 06/07/2018 | $8,122.48 | SUPPLIER / VENDOR |
| 418 VALLEY AVE NW | | | |
| LAKEWOOD, WA  98499 | | **$8,122.48** | |
| PARK AEROSPACE TECHNOLOGIES CORP | 05/08/2018 | $5,361.25 | SUPPLIER / VENDOR |
| 486 N OLIVER RD | 05/08/2018 | $188,390.63 | SUPPLIER / VENDOR |
| NEWTON, KS  67114 | 05/08/2018 | $164,662.00 | SUPPLIER / VENDOR |
| | 05/31/2018 | $3,364.00 | SUPPLIER / VENDOR |
| | 05/31/2018 | $53,373.00 | SUPPLIER / VENDOR |
| | 05/31/2018 | $48,558.50 | SUPPLIER / VENDOR |
| | 06/04/2018 | $191,967.50 | SUPPLIER / VENDOR |
| | 06/15/2018 | $44,536.40 | SUPPLIER / VENDOR |
| | 06/15/2018 | $17,635.80 | SUPPLIER / VENDOR |
| | 07/06/2018 | $6,954.20 | SUPPLIER / VENDOR |
| | 07/06/2018 | $32,159.60 | SUPPLIER / VENDOR |
| | | **$756,962.88** | |
| PARKER HANNIFIN CORPORATION | 05/23/2018 | $246,561.21 | SUPPLIER / VENDOR |
| 2220 PALMER AVE | | | |
| KALAMAZOO, MI  49001-4165 | | **$246,561.21** | |
| PATRICK MCCOY | 05/01/2018 | $11,205.00 | STAFFING AGENCY |
| 7415 E 53RD PL | | | |
| TULSA, OK  74145 | | **$11,205.00** | |
| PEDNAR PRODUCTS INC | 06/26/2018 | $12,427.00 | SUPPLIER / VENDOR |
| 13130 SPRINT ST | | | |
| BALDWIN PARK, CA  91706 | | **$12,427.00** | |
| PEGASUS MANUFACTURING INC | 06/08/2018 | $17,616.70 | SUPPLIER / VENDOR |
| 422 TIMBER RIDGE RD | | | |
| MIDDLETOWN, CT  06457 | | **$17,616.70** | |
| PHILLIPS & GOMEZ INC | 05/04/2018 | $7,695.30 | SUPPLIER / VENDOR |
| ONE WILLIAMS CENTER | 06/13/2018 | $7,462.95 | SUPPLIER / VENDOR |
| TULSA, OK  74172 | | | |
| | | **$15,158.25** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PHILLIPS PLUMBING INC<br>5916 E 47 PL<br>TULSA, OK  74135 | 05/15/2018 | $7,125.52 | SUPPLIER / VENDOR |
| | 07/20/2018 | $17,755.79 | SUPPLIER / VENDOR |
| | 07/20/2018 | $3,684.81 | SUPPLIER / VENDOR |
| | | **$28,566.12** | |
| PIONEER FENCE CO INC<br>3200 W KENOSHA<br>BROKEN ARROW, OK  74012 | 04/27/2018 | $1,119.00 | FACILITY: RENT, UTILITY, ETC |
| | 05/04/2018 | $4,485.00 | FACILITY: RENT, UTILITY, ETC |
| | 05/09/2018 | $1,865.00 | FACILITY: RENT, UTILITY, ETC |
| | 05/15/2018 | $1,148.00 | FACILITY: RENT, UTILITY, ETC |
| | 07/20/2018 | $1,150.00 | FACILITY: RENT, UTILITY, ETC |
| | 07/20/2018 | $11,555.00 | FACILITY: RENT, UTILITY, ETC |
| | | **$21,322.00** | |
| PMI PENTON TRADESHOWS<br>1401 PEARL ST<br>BOULDER, CO  80302 | 04/24/2018 | $20,750.00 | BUSINESS SERVICES |
| | 04/24/2018 | $12,900.00 | BUSINESS SERVICES |
| | 04/27/2018 | $487.78 | BUSINESS SERVICES |
| | | **$34,137.78** | |
| PNC EQUIPMENT FINANCE LLC<br>995 DALTON AVE<br>CINCINNATI, OH  45203 | 05/07/2018 | $85,527.25 | SUPPLIER / VENDOR |
| | | **$85,527.25** | |
| POWELL ELECTRONICS INC<br>200 COMMODORE DR<br>LOGAN TOWNSHIP, NJ  08085 | 06/28/2018 | $76,027.83 | SUPPLIER / VENDOR |
| | 07/06/2018 | $11,432.16 | SUPPLIER / VENDOR |
| | | **$87,459.99** | |
| PPG IND PRC DESOTO INTL<br>2750 114TH ST<br>GRAND PRAIRIE, TX  75050 | 05/10/2018 | $19,998.92 | SUPPLIER / VENDOR |
| | 05/10/2018 | $95.21 | SUPPLIER / VENDOR |
| | 05/10/2018 | $480.66 | SUPPLIER / VENDOR |
| | 05/10/2018 | $16,366.57 | SUPPLIER / VENDOR |
| | 07/06/2018 | $7,314.62 | SUPPLIER / VENDOR |
| | 07/06/2018 | $12,966.72 | SUPPLIER / VENDOR |
| | 07/06/2018 | $4,458.73 | SUPPLIER / VENDOR |
| | | **$61,681.43** | |
| PRATT&WHITNEY<br>400 MAIN ST<br>EAST HARTFORD, CT  06118 | 06/07/2018 | $2,948.00 | CONTINUITY/SUBSCRIPTION MERCHANTS |
| | 06/07/2018 | $17,012.00 | CONTINUITY/SUBSCRIPTION MERCHANTS |
| | | **$19,960.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PRAXAIR DISTRIBUTION INC | 04/24/2018 | $36.85 | SUPPLIER / VENDOR |
| 3805  E 20 ST | 04/24/2018 | $471.80 | SUPPLIER / VENDOR |
| JOPLIN, MO  64801 | 04/24/2018 | $799.38 | SUPPLIER / VENDOR |
| | 04/24/2018 | $1,006.33 | SUPPLIER / VENDOR |
| | 04/27/2018 | $534.46 | SUPPLIER / VENDOR |
| | 04/27/2018 | $348.06 | SUPPLIER / VENDOR |
| | 05/01/2018 | $68.50 | SUPPLIER / VENDOR |
| | 05/04/2018 | $184.84 | SUPPLIER / VENDOR |
| | 05/04/2018 | $207.46 | SUPPLIER / VENDOR |
| | 05/04/2018 | $348.06 | SUPPLIER / VENDOR |
| | 05/09/2018 | $287.04 | SUPPLIER / VENDOR |
| | 05/09/2018 | $418.18 | SUPPLIER / VENDOR |
| | 05/15/2018 | $141.60 | SUPPLIER / VENDOR |
| | 05/15/2018 | $185.84 | SUPPLIER / VENDOR |
| | 05/15/2018 | $184.84 | SUPPLIER / VENDOR |
| | 05/15/2018 | $422.66 | SUPPLIER / VENDOR |
| | 05/21/2018 | $1,073.72 | SUPPLIER / VENDOR |
| | 05/21/2018 | $176.14 | SUPPLIER / VENDOR |
| | 05/21/2018 | $325.82 | SUPPLIER / VENDOR |
| | 05/21/2018 | $877.46 | SUPPLIER / VENDOR |
| | 06/11/2018 | $1,299.92 | SUPPLIER / VENDOR |
| | 06/11/2018 | $392.56 | SUPPLIER / VENDOR |
| | 06/11/2018 | $641.00 | SUPPLIER / VENDOR |
| | 07/17/2018 | ($397.25) | SUPPLIER / VENDOR |
| | | **$10,035.27** | |
| PRECISION DRIVE SYSTEMS LLC | 05/21/2018 | $11,542.00 | CORP SERVICES |
| 128 DURKEE LN | | | |
| DALLAS, NC  28034 | | **$11,542.00** | |
| PRECISION MACHINE OF SAVANNAH | 05/16/2018 | $18,681.00 | SUPPLIER / VENDOR |
| 8 TELFAIR PL | 05/16/2018 | $62,000.00 | SUPPLIER / VENDOR |
| SAVANNAH, GA  31415 | 05/18/2018 | $25,635.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $51,022.00 | SUPPLIER / VENDOR |
| | 06/20/2018 | $50,073.00 | SUPPLIER / VENDOR |
| | 06/22/2018 | $25,143.00 | SUPPLIER / VENDOR |
| | | **$232,554.00** | |
| PRYER AEROSPACE LLC - CLAREMORE | 05/09/2018 | $8,611.66 | SUPPLIER / VENDOR |
| 3301 CIEDA DR | 05/18/2018 | $42,688.56 | SUPPLIER / VENDOR |
| CLAREMORE, OK  74017 | | **$51,300.22** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PRYER AEROSPACE LLC-TULSA | 05/09/2018 | $88,788.72 | SUPPLIER / VENDOR |
| 2230 N SHERIDAN RD | 05/09/2018 | $50,938.29 | SUPPLIER / VENDOR |
| TULSA, OK  74115 | 05/18/2018 | $229,475.85 | SUPPLIER / VENDOR |
|  | 05/18/2018 | $13,690.60 | SUPPLIER / VENDOR |
|  | 05/18/2018 | $11,136.00 | SUPPLIER / VENDOR |
|  | 06/08/2018 | $5,188.63 | SUPPLIER / VENDOR |
|  | 06/08/2018 | $65,631.82 | SUPPLIER / VENDOR |
|  | 06/08/2018 | $25,907.84 | SUPPLIER / VENDOR |
|  | 06/08/2018 | $3,274.00 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $26,784.88 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $22,250.00 | SUPPLIER / VENDOR |
|  |  | **$543,066.63** |  |
| PUBLIC SERVICE CO OF OK | 04/30/2018 | $292,691.78 | FACILITY: RENT, UTILITY, ETC |
| 212 E 6 ST | 04/30/2018 | $13,539.69 | FACILITY: RENT, UTILITY, ETC |
| TULSA, OK  74119 | 05/30/2018 | $11,518.36 | FACILITY: RENT, UTILITY, ETC |
|  | 05/30/2018 | $296,110.87 | FACILITY: RENT, UTILITY, ETC |
|  | 06/25/2018 | $352,949.14 | FACILITY: RENT, UTILITY, ETC |
|  | 06/25/2018 | $19,109.93 | FACILITY: RENT, UTILITY, ETC |
|  |  | **$985,919.77** |  |
| QUAKER CITY PLATING | 06/20/2018 | $11,684.69 | SUPPLIER / VENDOR |
| 11729 E WASHINGTON BLVD | | | |
| WHITTIER, CA  90606 |  | **$11,684.69** |  |
| R S HUGHES CO INC | 04/24/2018 | $2,642.05 | SUPPLIER / VENDOR |
| 2720 N SHERIDAN RD | 04/24/2018 | $8,474.25 | SUPPLIER / VENDOR |
| TULSA, OK  74115 | 04/26/2018 | $85.80 | SUPPLIER / VENDOR |
|  | 04/26/2018 | $346.18 | SUPPLIER / VENDOR |
|  | 05/04/2018 | $2,975.65 | SUPPLIER / VENDOR |
|  | 05/09/2018 | $162.85 | SUPPLIER / VENDOR |
|  | 05/10/2018 | $110.00 | SUPPLIER / VENDOR |
|  | 05/15/2018 | $7,138.58 | SUPPLIER / VENDOR |
|  | 05/15/2018 | $143.00 | SUPPLIER / VENDOR |
|  | 05/15/2018 | $1,080.00 | SUPPLIER / VENDOR |
|  | 05/21/2018 | $4,176.72 | SUPPLIER / VENDOR |
|  | 05/21/2018 | $8,474.25 | SUPPLIER / VENDOR |
|  |  | **$35,809.33** |  |
| RED BUD AIR FILTER | 04/24/2018 | $14,857.33 | SUPPLIER / VENDOR |
| 5455 S 99TH E AVE | 04/26/2018 | $63.40 | SUPPLIER / VENDOR |
| TULSA, OK  74146 | 04/27/2018 | $14,531.18 | SUPPLIER / VENDOR |
|  | 04/27/2018 | $939.43 | SUPPLIER / VENDOR |
|  | 05/04/2018 | $1,008.00 | SUPPLIER / VENDOR |
|  | 05/21/2018 | $10,529.41 | SUPPLIER / VENDOR |
|  | 06/20/2018 | $1,099.65 | SUPPLIER / VENDOR |
|  | 06/20/2018 | $547.40 | SUPPLIER / VENDOR |
|  | 06/20/2018 | $2,411.80 | SUPPLIER / VENDOR |
|  | 06/20/2018 | $451.32 | SUPPLIER / VENDOR |
|  |  | **$46,438.92** |  |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| REED EXHIBITIONS LTD | 06/05/2018 | $9,286.87 | PROFESSIONAL SERVICES |
| GATEWAY HOUSE | | | |
| 28 THE QUADRANT | | **$9,286.87** | |
| RICHMOND  TW9 1DN | | | |
| UNITED KINGDOM | | | |
| RELIANT DEFENSE TECHNOLOGIES LLC | 04/24/2018 | $26,655.04 | SUPPLIER / VENDOR |
| 301 W JEFFERSON BLVD | 04/24/2018 | $35,261.25 | SUPPLIER / VENDOR |
| FORT WAYNE, IN  46802 | 05/08/2018 | $27,472.50 | SUPPLIER / VENDOR |
| | 05/21/2018 | $34,634.01 | SUPPLIER / VENDOR |
| | 06/13/2018 | $27,552.51 | SUPPLIER / VENDOR |
| | 06/13/2018 | $51,103.81 | SUPPLIER / VENDOR |
| | | **$202,679.12** | |
| RESCOLL | 06/07/2018 | $8,085.36 | SUPPLIER / VENDOR |
| 8 ALLEE GEOFFROY SAINT HILAIRE | 06/07/2018 | $230.72 | SUPPLIER / VENDOR |
| PESSAC CEDEX  33615 | 07/13/2018 | $446.76 | SUPPLIER / VENDOR |
| FRANCE | | **$8,762.84** | |
| ROLLED ALLOYS INC | 04/27/2018 | $4,944.10 | SUPPLIER / VENDOR |
| 125 W STERNS RD | 05/04/2018 | $5,331.12 | SUPPLIER / VENDOR |
| TEMPERANCE, MI  48182 | 05/10/2018 | $2,120.58 | SUPPLIER / VENDOR |
| | 05/15/2018 | $5,331.12 | SUPPLIER / VENDOR |
| | | **$17,726.92** | |
| RTI ADVANCED FORMING INC | 06/01/2018 | $62,254.34 | SUPPLIER / VENDOR |
| 1701 W MAIN ST | 06/11/2018 | $9,453.57 | SUPPLIER / VENDOR |
| WASHINGTON, MO  63090 | 06/11/2018 | $224,522.57 | SUPPLIER / VENDOR |
| | | **$296,230.48** | |
| SAINT GOBAIN MG SILIKON GMBH | 06/07/2018 | $23,466.09 | SUPPLIER / VENDOR |
| ROBERT BOSCH STRASSE 17 | 06/26/2018 | $69,517.43 | SUPPLIER / VENDOR |
| LINDAU, 09  88131 | | | |
| GERMANY | | **$92,983.52** | |
| SALEM DISTRIBUTING CO INC | 07/11/2018 | $20,788.56 | SUPPLIER / VENDOR |
| 5901 GUN CLUB RD | 07/13/2018 | $63,190.75 | SUPPLIER / VENDOR |
| WINSTON SALEM, NC  27103 | | | |
| | | **$83,979.31** | |
| SARGENT CONTROLS & AEROSPACE | 05/10/2018 | $233,282.00 | SUPPLIER / VENDOR |
| 5675 W BURLINGAME RD | 06/11/2018 | $102,924.00 | SUPPLIER / VENDOR |
| TUCSON, AZ  85750 | 06/21/2018 | $859,307.00 | SUPPLIER / VENDOR |
| | 06/27/2018 | $76,015.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $100,784.00 | SUPPLIER / VENDOR |
| | | **$1,372,312.00** | |
| SATAIR USA INC | 06/22/2018 | $131,096.81 | SUPPLIER / VENDOR |
| 11255 NW 106 | | | |
| MIAMI, FL  33178 | | **$131,096.81** | |
| SEYER INDUSTRIES | 05/18/2018 | $113,958.00 | MISCELLANEOUS AUTOMOTIVE DEALERS |
| 66 PATMOS CT | | | |
| ST PETERS, MO  63376 | | **$113,958.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.  18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SEYER INDUSTRIES INC<br>66 PATMOS CT<br>ST PETERS, MO  63376 | 06/19/2018 | $23,990.00 | SUPPLIER / VENDOR |
| | 06/19/2018 | $65,376.00 | SUPPLIER / VENDOR |
| | 06/29/2018 | $122,640.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $61,320.00 | SUPPLIER / VENDOR |
| | | **$273,326.00** | |
| SHELTON INDUSTRIAL PATTERN INC<br>8925 ZEV AVE<br>BERKELEY, MO  63134 | 05/18/2018 | $16,165.30 | SUPPLIER / VENDOR |
| | 05/18/2018 | $31,667.25 | SUPPLIER / VENDOR |
| | 05/18/2018 | $4,405.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $2,343.00 | SUPPLIER / VENDOR |
| | 06/26/2018 | $866.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $7,572.45 | SUPPLIER / VENDOR |
| | 07/06/2018 | $21,767.95 | SUPPLIER / VENDOR |
| | | **$84,786.95** | |
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ  08873 | 05/02/2018 | $43.00 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 05/03/2018 | $1,365.43 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 05/07/2018 | $595.00 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 05/11/2018 | $855.60 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 05/17/2018 | $3,473.35 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 05/21/2018 | $1,144.00 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 05/29/2018 | ($418.00) | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 06/07/2018 | $46.00 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 06/25/2018 | ($418.00) | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 06/27/2018 | $395.55 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | 06/27/2018 | $382.00 | COMPUTERS,COMPUTER PERIPHERAL EQUIPMENT, |
| | | **$7,463.93** | |
| SIGMA TECHNOLOGY SOLUTIONS INC<br>607 E SONTERRA BLVD<br>SAN ANTONIO, TX  78258 | 05/02/2018 | $433.92 | SUPPLIER / VENDOR |
| | 05/21/2018 | $39,146.60 | SUPPLIER / VENDOR |
| | | **$39,580.52** | |
| SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK, NY  10017-3954 | 07/16/2018 | $105,421.26 | SUPPLIER / VENDOR |
| | 07/20/2018 | $434,865.35 | CORP SERVICES |
| | | **$540,286.61** | |
| SINCLAIR & SONS CUSTOM WELDING<br>1023 S SANTA FE<br>WICHITA, KS  67037 | 06/08/2018 | $27,583.08 | SUPPLIER / VENDOR |
| | | **$27,583.08** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.  18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SKANDIA INC | 05/04/2018 | $143.45 | SUPPLIER / VENDOR |
| 5000 N HWY 251 | 06/19/2018 | $6,611.17 | SUPPLIER / VENDOR |
| DAVIS JUNCTION, IL  61020 | 06/26/2018 | $279.95 | SUPPLIER / VENDOR |
|  | 07/06/2018 | $937.20 | SUPPLIER / VENDOR |
|  |  | **$7,971.77** |  |
| SOLAR TURBINES INC | 06/01/2018 | $73,713.15 | SUPPLIER / VENDOR |
| 4217 W SEATTLE ST | 06/08/2018 | $15,277.88 | SUPPLIER / VENDOR |
| BROKEN ARROW, OK  74012 | 06/14/2018 | $35,586.87 | SUPPLIER / VENDOR |
|  |  | **$124,577.90** |  |
| SOUTHERN PRIDE TRUCKING INC | 06/08/2018 | $8,743.23 | FREIGHT\FORWARDING |
| 9645 SCRANTON RD |  |  |  |
| SAN DIEGO, CA  92121 |  | **$8,743.23** |  |
| SPENCER REED CONSULTING LLC | 04/24/2018 | $16,175.90 | STAFFING AGENCY |
| 100 OCEANGATE | 05/04/2018 | $6,704.50 | STAFFING AGENCY |
| LONG BEACH, CA  90802 | 05/07/2018 | $5,869.60 | STAFFING AGENCY |
|  | 05/15/2018 | $7,311.70 | STAFFING AGENCY |
|  | 05/18/2018 | $16,800.00 | STAFFING AGENCY |
|  | 06/13/2018 | $18,367.80 | STAFFING AGENCY |
|  | 06/22/2018 | $4,199.80 | STAFFING AGENCY |
|  | 06/22/2018 | $19,000.00 | STAFFING AGENCY |
|  |  | **$94,429.30** |  |
| SPRAY EQUIPMENT & SERVICE CENTER IN | 06/27/2018 | $14,612.36 | SUPPLIER / VENDOR |
| 311 PATTIE | 06/27/2018 | $74,290.80 | SUPPLIER / VENDOR |
| WICHITA, KS  67211 |  |  |  |
|  |  | **$88,903.16** |  |
| STAR AVIATION INC | 04/24/2018 | $17,473.00 | SUPPLIER / VENDOR |
| 9001 W HWY 42 | 05/02/2018 | $4,800.00 | SUPPLIER / VENDOR |
| GOSHEN, KY  40026 | 05/15/2018 | $3,800.00 | SUPPLIER / VENDOR |
|  | 05/21/2018 | $8,400.00 | SUPPLIER / VENDOR |
|  | 05/23/2018 | $4,200.00 | SUPPLIER / VENDOR |
|  | 06/22/2018 | $3,300.00 | SUPPLIER / VENDOR |
|  | 07/20/2018 | $27,795.00 | SUPPLIER / VENDOR |
|  |  | **$69,768.00** |  |
| STATE COMPTROLLER | 06/29/2018 | $670.90 | GOVERNMENT AGENCY |
| 111 E 17TH ST | 07/20/2018 | $20,887.00 | GOVERNMENT AGENCY |
| AUSTIN, TX  78774-0100 |  |  |  |
|  |  | **$21,557.90** |  |
| STINSON LEONARD STREET LLP | 06/30/2018 | $7,750.00 | SUPPLIER / VENDOR |
| 1201 WALNUT STREET SUITE 2900 |  |  |  |
| KANSAS, MO  64106 |  | **$7,750.00** |  |
| STIRLING CAPITAL INVESTMENTS | 06/07/2018 | $31,679.96 | FACILITY: RENT, UTILITY, ETC |
| 27422 PORTOLA PKWY |  |  |  |
| FOOTHILL RANCH, CA  92610 |  | **$31,679.96** |  |
| STRETCH FORMING CORP | 06/27/2018 | $34,641.50 | SUPPLIER / VENDOR |
| 804 S REDLANDS AVE |  |  |  |
| PERRIS, CA  92570 |  | **$34,641.50** |  |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| STROM AVIATION INC<br>109 S ELM ST<br>WACONIA, MN  55387 | 04/24/2018 | $9,588.33 | STAFFING AGENCY |
| | 05/04/2018 | $11,418.95 | STAFFING AGENCY |
| | 05/07/2018 | $8,564.09 | STAFFING AGENCY |
| | 05/15/2018 | $11,533.02 | STAFFING AGENCY |
| | 05/23/2018 | $11,439.63 | STAFFING AGENCY |
| | 06/13/2018 | $51,476.43 | STAFFING AGENCY |
| | 06/22/2018 | $39,914.21 | STAFFING AGENCY |
| | | **$143,934.66** | |
| STS COMPONENT SOLUTIONS LLC<br>2910 SW 42 AVE<br>PALM CITY, FL  34990 | 05/23/2018 | $791.74 | SUPPLIER / VENDOR |
| | 05/23/2018 | $50,919.00 | SUPPLIER / VENDOR |
| | | **$51,710.74** | |
| SUPERIOR FELT AND FILTRATION LLC<br>28001 W CONCRETE DR<br>INGLESIDE, IL  60041 | 06/14/2018 | $5,447.94 | SUPPLIER / VENDOR |
| | 07/06/2018 | $1,385.04 | SUPPLIER / VENDOR |
| | | **$6,832.98** | |
| TEXAS MACHINE TOOL INTERNATIONAL<br>600 RESEARCH AVE<br>WACO, TX  76705 | 06/11/2018 | $8,250.00 | SPECIAL TRADE CONTRACTORS |
| | 06/13/2018 | $48,968.62 | SPECIAL TRADE CONTRACTORS |
| | | **$57,218.62** | |
| THE FLEMING CONSTRUCTION GROUP LLC<br>5405 S 125 E AVE<br>TULSA, OK  74146 | 06/19/2018 | $18,831.00 | SUPPLIER / VENDOR |
| | 06/19/2018 | $17,088.00 | SUPPLIER / VENDOR |
| | 06/19/2018 | $11,984.00 | SUPPLIER / VENDOR |
| | | **$47,903.00** | |
| THE GILL CORPORATION<br>4056 EASY ST<br>EL MONTE, CA  91731 | 05/21/2018 | $53,947.06 | SUPPLIER / VENDOR |
| | | **$53,947.06** | |
| THE GILL CORPORATION MARYLAND<br>1502 QUARRY DR<br>EDGEWOOD, MD  21040-1063 | 05/21/2018 | $26,786.46 | SUPPLIER / VENDOR |
| | 05/21/2018 | $118,335.74 | SUPPLIER / VENDOR |
| | 06/22/2018 | $18,480.54 | SUPPLIER / VENDOR |
| | 06/22/2018 | $75,391.23 | SUPPLIER / VENDOR |
| | 07/06/2018 | $35,201.41 | SUPPLIER / VENDOR |
| | | **$274,195.38** | |
| THE GOODEN GROUP INC<br>2611 KELLEY POINTE PKWY<br>EDMOND, OK  73103 | 07/20/2018 | $14,962.50 | SUPPLIER / VENDOR |
| | | **$14,962.50** | |
| THE PERSIMMON GROUP LLC<br>11 EAST 5TH ST<br>TULSA, OK  74103 | 06/20/2018 | $6,000.00 | SUPPLIER / VENDOR |
| | 06/21/2018 | $6,000.00 | SUPPLIER / VENDOR |
| | | **$12,000.00** | |
| THE ROWLAND GROUP SERIES LLC<br>3851 S 103RD EAST AVE<br>TULSA, OK  74146 | 05/04/2018 | $6,000.01 | STAFFING AGENCY |
| | 05/10/2018 | $3,084.40 | STAFFING AGENCY |
| | 05/18/2018 | $3,168.75 | STAFFING AGENCY |
| | 06/13/2018 | $8,503.13 | STAFFING AGENCY |
| | 06/20/2018 | $1,500.00 | STAFFING AGENCY |
| | 06/29/2018 | $4,500.02 | STAFFING AGENCY |
| | 07/03/2018 | $3,000.03 | STAFFING AGENCY |
| | | **$29,756.34** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| THE STRUCTURES COMPANY LLC<br>3000 PASEO DEL MAR<br>PALOS VERDES ESTATES, CA  90274 | 04/24/2018 | $9,784.02 | STAFFING AGENCY |
| | 04/24/2018 | $16,608.36 | STAFFING AGENCY |
| | 05/07/2018 | $21,673.96 | STAFFING AGENCY |
| | 05/07/2018 | $33,955.92 | STAFFING AGENCY |
| | 05/15/2018 | $18,488.34 | STAFFING AGENCY |
| | 05/15/2018 | $13,557.26 | STAFFING AGENCY |
| | 05/21/2018 | $7,787.77 | STAFFING AGENCY |
| | 05/21/2018 | $18,662.09 | STAFFING AGENCY |
| | 06/13/2018 | $17,988.60 | STAFFING AGENCY |
| | 06/13/2018 | $50,164.63 | STAFFING AGENCY |
| | 06/20/2018 | $11,252.36 | STAFFING AGENCY |
| | 06/28/2018 | $8,665.25 | STAFFING AGENCY |
| | 06/28/2018 | $10,800.00 | STAFFING AGENCY |
| | 07/06/2018 | $4,168.10 | STAFFING AGENCY |
| | 07/06/2018 | $20,876.19 | STAFFING AGENCY |
| | | **$264,432.85** | |
| THERMAL STRUCTURES INC<br>2362 RAILROAD ST<br>CORONA, CA  92880-5410 | 04/27/2018 | $5,850.00 | SUPPLIER / VENDOR |
| | 05/01/2018 | $626.41 | SUPPLIER / VENDOR |
| | 05/04/2018 | $626.41 | SUPPLIER / VENDOR |
| | 05/15/2018 | $2,126.41 | SUPPLIER / VENDOR |
| | | **$9,229.23** | |
| THORLABS<br>435 US HIGHWAY 206 S<br>NEWTON, NJ  07860 | 06/15/2018 | $9,953.39 | CATALOG MERCHANTS |
| | | **$9,953.39** | |
| TNT MACHINE INC<br>1300 S BEBE<br>WICHITA, KS  67209 | 05/08/2018 | $2,920.00 | SUPPLIER / VENDOR |
| | 05/08/2018 | $65,157.89 | SUPPLIER / VENDOR |
| | 05/08/2018 | $74,110.88 | SUPPLIER / VENDOR |
| | 05/23/2018 | $30,691.06 | SUPPLIER / VENDOR |
| | 05/23/2018 | $78,576.80 | SUPPLIER / VENDOR |
| | 05/24/2018 | $24,245.00 | SUPPLIER / VENDOR |
| | 06/01/2018 | $7,267.60 | SUPPLIER / VENDOR |
| | 06/01/2018 | $39,991.00 | SUPPLIER / VENDOR |
| | 06/01/2018 | $2,671.69 | SUPPLIER / VENDOR |
| | 06/14/2018 | $294.00 | SUPPLIER / VENDOR |
| | 06/14/2018 | $32,065.52 | SUPPLIER / VENDOR |
| | 06/28/2018 | $16,119.05 | SUPPLIER / VENDOR |
| | 06/28/2018 | $83,250.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $163.00 | SUPPLIER / VENDOR |
| | 07/06/2018 | $49,867.67 | SUPPLIER / VENDOR |
| | | **$507,391.16** | |
| TOUCHDOWN AVIATION BV<br>TOKYOSTRAAT 29 33<br>LIJNDEN, NL  1175 RB<br>NETHERLANDS | 05/15/2018 | $8,080.00 | SUPPLIER / VENDOR |
| | | **$8,080.00** | |
| TRELLEBORG SEALING SOLUTIONS<br>CADLEY HILL<br>SWADLINCOTE, DB  DE11 9EU<br>UNITED KINGDOM | 06/20/2018 | $46,911.00 | SUPPLIER / VENDOR |
| | | **$46,911.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TRELLEBORG SEALING SOLUTIONS INC<br>5503 DISTRIBUTION DR<br>FORT WAYNE, IN  46825 | 06/20/2018 | $9,032.79 | SUPPLIER / VENDOR |
| | | **$9,032.79** | |
| TRELLEBORG SEALING SOLUTIONS US INC<br>2531 BREMER DR<br>FORT WAYNE, IN  46803 | 06/07/2018 | $14,655.20 | SUPPLIER / VENDOR |
| | | **$14,655.20** | |
| TRIUMPH AEROSTRUCTURES LLC<br>90 HWY 22 WEST<br>MILLEDGEVILLE, GA  31061 | 06/11/2018 | $22,366.30 | SUPPLIER / VENDOR |
| | | **$22,366.30** | |
| TRIUMPH FABRICATIONS SAN DIEGO INC<br>203 N JOHNSON AVE<br>EL CAJON, CA  92019 | 06/11/2018 | $32,697.10 | SUPPLIER / VENDOR |
| | | **$32,697.10** | |
| TSS TECHNOLOGIES<br>1201 HILLSMITH DR<br>CINCINNATI, OH  45215 | 05/21/2018 | $27,886.56 | SUPPLIER / VENDOR |
| | 06/08/2018 | $10,099.94 | SUPPLIER / VENDOR |
| | 06/29/2018 | $16,803.44 | SUPPLIER / VENDOR |
| | | **$54,789.94** | |
| TULSA AREA UNITED WAY<br>1430 S BOULDER AVE<br>TULSA, OK  74119 | 07/20/2018 | $73,871.58 | PASS THROUGH AMOUNTS FROM EMPLOYEES TO CHARITY |
| | | **$73,871.58** | |
| TULSA PLASTICS CO<br>6112 E 32ND PL<br>TULSA, OK  74135 | 07/13/2018 | $14,092.76 | SUPPLIER / VENDOR |
| | 07/13/2018 | $7,200.00 | SUPPLIER / VENDOR |
| | 07/20/2018 | $49,366.17 | SUPPLIER / VENDOR |
| | 07/20/2018 | $400.00 | SUPPLIER / VENDOR |
| | 07/20/2018 | $810.55 | SUPPLIER / VENDOR |
| | | **$71,869.48** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.  18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TULSAUTIL/EZ-PAY<br>175 E 2ND ST STE 875<br>TULSA, OK  74103 | 05/03/2018 | $4,475.07 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/08/2018 | $93.24 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/16/2018 | $408.62 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/18/2018 | $4,519.93 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/18/2018 | $9,063.74 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/18/2018 | $15,866.89 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/24/2018 | $66.57 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/24/2018 | $1,815.28 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 05/24/2018 | $4,616.40 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 06/06/2018 | $9,295.03 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 06/13/2018 | $4,619.93 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 06/13/2018 | $1,683.01 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 06/13/2018 | $67.54 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 06/15/2018 | $58.09 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 06/22/2018 | $3,640.61 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 06/22/2018 | $15,337.24 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 07/10/2018 | $14,117.77 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | 07/10/2018 | $8,670.58 | UTILITIES-ELEC/GAS/HEAT OIL/SANITARY/WTR |
| | | **$98,415.54** | |
| TURBO RESOURCES INTL INC<br>5780 W OAKLAND ST<br>CHANDLER, AZ  85226 | 07/06/2018 | $15,279.70 | SUPPLIER / VENDOR |
| | | **$15,279.70** | |
| TURN KEY COATINGS<br>8411 RANNIE RD<br>HOUSTON, TX  77080 | 06/08/2018 | $18,701.10 | SUPPLIER / VENDOR |
| | | **$18,701.10** | |
| UNICAL AVIATION INC<br>680 S LEMON AVE<br>CITY OF INDUSTRY, CA  91706 | 04/24/2018 | $440,000.00 | SUPPLIER / VENDOR |
| | 05/07/2018 | $440,000.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $950.00 | SUPPLIER / VENDOR |
| | 06/08/2018 | $94,685.00 | SUPPLIER / VENDOR |
| | 06/20/2018 | $9,865.00 | SUPPLIER / VENDOR |
| | | **$985,500.00** | |
| UNITED HEALTHCARE INSURANCE CO<br>22561 NETWORK PL<br>CHICAGO, IL  60673-1225 | 05/07/2018 | $65,178.92 | PAYROLL /INSURANCE RELATED |
| | 06/29/2018 | $104,999.55 | PAYROLL /INSURANCE RELATED |
| | 07/06/2018 | $74,185.02 | PAYROLL /INSURANCE RELATED |
| | | **$244,363.49** | |

## Statement of Financial Affairs - Exhibit 3

## The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UNITED HEALTHCARE INSURANCE COMPANY | 04/24/2018 | $17,477.23 | PAYROLL /INSURANCE RELATED |
| 5800 GRANITE PKWY | 04/24/2018 | $5,578.34 | PAYROLL /INSURANCE RELATED |
| PLANO, TX  75024 | 04/24/2018 | $11,744.85 | PAYROLL /INSURANCE RELATED |
| | 04/24/2018 | $4,496.96 | PAYROLL /INSURANCE RELATED |
| | 04/24/2018 | $181,577.98 | PAYROLL /INSURANCE RELATED |
| | 04/24/2018 | $5,048.56 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $106,551.95 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $17,681.20 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $8,356.08 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $7,386.82 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $10,402.25 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $3,787.67 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $68,038.38 | PAYROLL /INSURANCE RELATED |
| | 04/30/2018 | $5,120.03 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $58,018.40 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $47,475.11 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $36,624.07 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $2,704.98 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $6,856.27 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $5,435.99 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $79,287.38 | PAYROLL /INSURANCE RELATED |
| | 05/04/2018 | $4,571.80 | PAYROLL /INSURANCE RELATED |
| | 05/09/2018 | $7,099.70 | PAYROLL /INSURANCE RELATED |
| | 05/09/2018 | $4,212.35 | PAYROLL /INSURANCE RELATED |
| | 05/09/2018 | $10,063.51 | PAYROLL /INSURANCE RELATED |
| | 05/09/2018 | $20,316.31 | PAYROLL /INSURANCE RELATED |
| | 05/09/2018 | $45.00 | PAYROLL /INSURANCE RELATED |
| | 05/09/2018 | $348,267.13 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $5,420.12 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $4,963.19 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $5,430.89 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $176,743.08 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $5,435.44 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $7,195.23 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $10,991.92 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $72,109.10 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $55,484.76 | PAYROLL /INSURANCE RELATED |
| | 05/16/2018 | $18,204.97 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $19,137.75 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $133,667.14 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $6,424.93 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $26,735.93 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $10,607.32 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $7,118.05 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $4,921.24 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $43,496.23 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $3,884.56 | PAYROLL /INSURANCE RELATED |
| | 05/23/2018 | $4,927.27 | PAYROLL /INSURANCE RELATED |
| | 05/30/2018 | $3,909.91 | PAYROLL /INSURANCE RELATED |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 05/30/2018 | $6,367.57 | PAYROLL /INSURANCE RELATED |
| | 05/30/2018 | $5,127.00 | PAYROLL /INSURANCE RELATED |
| | 05/30/2018 | $12,123.24 | PAYROLL /INSURANCE RELATED |
| | 05/30/2018 | $12,406.31 | PAYROLL /INSURANCE RELATED |
| | 05/30/2018 | $198,731.06 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $3,505.73 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $33,184.57 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $183,164.51 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $15,485.65 | PAYROLL /INSURANCE RELATED |
| | 05/31/2018 | $718.70 | PAYROLL /INSURANCE RELATED |
| | 06/01/2018 | ($718.70) | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $1,485.45 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $13,217.08 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $17,806.04 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $20,243.34 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $2,961.20 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $2,811.41 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $34,409.55 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $5,749.41 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $7,937.91 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $173,596.41 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $7,866.94 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $46,690.55 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $2,553.18 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $54,338.37 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $4,341.01 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $7,877.85 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $8,327.40 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $9,686.82 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $2,995.05 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $122,848.18 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $5,053.96 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $59,169.54 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $5,988.05 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $9,086.74 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $61,865.26 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $6,247.18 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $224,652.10 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $20,623.09 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $4,116.07 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $129,456.55 | PAYROLL /INSURANCE RELATED |
| | 06/25/2018 | $8,906.57 | PAYROLL /INSURANCE RELATED |
| | 06/26/2018 | $5,630.47 | PAYROLL /INSURANCE RELATED |
| | 06/26/2018 | $42,569.78 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $17,178.18 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $9,582.88 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $3,997.69 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $128,756.11 | PAYROLL /INSURANCE RELATED |
| | 06/28/2018 | $33,486.29 | PAYROLL /INSURANCE RELATED |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 06/29/2018 | $9,117.16 | PAYROLL /INSURANCE RELATED |
| | 06/29/2018 | $1,657.40 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $4,860.23 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $219,124.18 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $2,022.64 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $27,237.04 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $42,231.42 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $4,798.69 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $7,123.98 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $95,312.65 | PAYROLL /INSURANCE RELATED |
| | 07/10/2018 | $9,843.73 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $3,301.32 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $69,177.71 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $49,011.76 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $4,694.45 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $7,517.62 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $5,205.13 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $9,244.89 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $323,606.65 | PAYROLL /INSURANCE RELATED |
| | 07/17/2018 | $4,697.86 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $2,877.89 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $4,018.64 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $3,641.18 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $42,614.74 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $3,848.12 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $5,208.49 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $109,619.73 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $5,790.07 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $115,537.60 | PAYROLL /INSURANCE RELATED |
| | 07/20/2018 | $6,702.90 | PAYROLL /INSURANCE RELATED |
| | | **$4,704,886.50** | |
| UNITED PLATING WORKS INC<br>4118 N MINGO RD<br>TULSA, OK  74116-5026 | 07/06/2018 | $15,350.00 | SUPPLIER / VENDOR |
| | | **$15,350.00** | |
| UNITED REFRIGERATION INC<br>4646 S MINGO<br>TULSA, OK  74146 | 06/14/2018 | $458.98 | SUPPLIER / VENDOR |
| | 06/14/2018 | $3,202.96 | SUPPLIER / VENDOR |
| | 06/14/2018 | $229.88 | SUPPLIER / VENDOR |
| | 06/14/2018 | $12,742.23 | SUPPLIER / VENDOR |
| | 06/26/2018 | $267.97 | SUPPLIER / VENDOR |
| | 06/26/2018 | $1,062.79 | SUPPLIER / VENDOR |
| | 06/26/2018 | $1,252.32 | SUPPLIER / VENDOR |
| | | **$19,217.13** | |
| UNIVERSAL MACHINING INDUSTRIES INC<br>810 E DIVISION<br>MUENSTER, TX  76252 | 05/10/2018 | $12,162.67 | SUPPLIER / VENDOR |
| | 06/01/2018 | $34,629.25 | SUPPLIER / VENDOR |
| | | **$46,791.92** | |
| UNIVERSITY OF NOTRE DAME<br>1251 E EDDY ST<br>SOUTH BEND, IN  46617 | 06/28/2018 | $12,500.00 | CHARITABLE ORG |
| | | **$12,500.00** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS INC | 05/23/2018 | $14,252.05 | FREIGHT\FORWARDING |
| 2139 N CARGO RD | 05/23/2018 | $3,247.95 | FREIGHT\FORWARDING |
| TULSA, OK  74115 | 05/23/2018 | $29,938.26 | FREIGHT\FORWARDING |
| | 05/23/2018 | $15,617.68 | FREIGHT\FORWARDING |
| | 05/23/2018 | $21,373.76 | FREIGHT\FORWARDING |
| | 06/01/2018 | $5,455.89 | FREIGHT\FORWARDING |
| | 06/01/2018 | $18,919.93 | FREIGHT\FORWARDING |
| | 06/28/2018 | $1,537.14 | FREIGHT\FORWARDING |
| | 06/28/2018 | $8,629.86 | FREIGHT\FORWARDING |
| | 06/28/2018 | $8,284.00 | FREIGHT\FORWARDING |
| | 06/28/2018 | $12,444.11 | FREIGHT\FORWARDING |
| | 06/28/2018 | $9,275.31 | FREIGHT\FORWARDING |
| | 07/18/2018 | $264.54 | FREIGHT\FORWARDING |
| | 07/18/2018 | $2,938.31 | FREIGHT\FORWARDING |
| | 07/18/2018 | $720.94 | FREIGHT\FORWARDING |
| | 07/18/2018 | $1,042.52 | FREIGHT\FORWARDING |
| | 07/18/2018 | $8,161.72 | FREIGHT\FORWARDING |
| | 07/18/2018 | $6,875.42 | FREIGHT\FORWARDING |
| | | **$168,979.39** | |
| VAS AERO SERVICES LLC | 06/07/2018 | $7,750.00 | SUPPLIER / VENDOR |
| 18202 80 AVE S | | **$7,750.00** | |
| KENT, WA  98032 | | | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VERIZON ONETIMEPAYMENT<br>899 HEATHROW PARK LN<br>LAKE MARY, FL  32746 | 04/26/2018 | $25.65 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 04/26/2018 | $1.08 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/11/2018 | $131.39 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/11/2018 | $209.02 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/11/2018 | $11,281.65 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/11/2018 | $5.27 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/11/2018 | $197.53 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/16/2018 | $500.99 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/16/2018 | $1,132.04 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/16/2018 | $1,302.50 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/16/2018 | $3,651.70 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/16/2018 | $2,338.01 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/16/2018 | $1,219.56 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/16/2018 | $397.39 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/21/2018 | $374.05 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 05/29/2018 | $83.83 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/11/2018 | $197.53 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/11/2018 | $209.02 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/11/2018 | $11,281.65 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/11/2018 | $140.16 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/11/2018 | $5.27 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/18/2018 | $2,338.01 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/18/2018 | $3,651.70 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/18/2018 | $500.99 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/18/2018 | $1,300.60 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/18/2018 | $1,142.91 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/18/2018 | $1,236.10 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/18/2018 | $397.39 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 06/21/2018 | $374.05 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 06/26/2018 | $8.04 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/11/2018 | $132.66 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/11/2018 | $196.28 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/11/2018 | $11,319.22 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/11/2018 | $5.28 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/11/2018 | $207.76 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/16/2018 | $3,662.53 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/16/2018 | $1,297.02 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/16/2018 | $500.56 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/16/2018 | $2,343.01 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/16/2018 | $397.01 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/16/2018 | $1,186.81 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | 07/16/2018 | $1,274.93 | CABLE, SATELLITE & OTHER PAY TV/RADIO SE |
| | | **$68,158.15** | |
| VIDEOJET TECHNOLOGIES INC 1500 MITTEL BLVD WOOD DALE, IL  60191 | 05/07/2018 | $603.67 | SUPPLIER / VENDOR |
| | 07/06/2018 | $8,464.75 | SUPPLIER / VENDOR |
| | 07/06/2018 | $660.38 | SUPPLIER / VENDOR |
| | | **$9,728.80** | |
| VIRTEK 785 BRIDGE ST WATERLOO, ON  N2P 1Y3 CANADA | 04/24/2018 | $98,588.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $86,688.00 | SUPPLIER / VENDOR |
| | | **$185,276.00** | |
| VISION SERVICE PLAN INC OF OKLAHOMA 3333 QUALITY DR RANCHO CORDOVA, CA  95670 | 05/18/2018 | $23,389.11 | PAYROLL /INSURANCE RELATED |
| | 06/29/2018 | $21,517.88 | PAYROLL /INSURANCE RELATED |
| | | **$44,906.99** | |
| VISIONEERING INC 2055 TAYLOR RD AUBURN HILLS, MI  48326 | 05/10/2018 | $243,500.00 | SUPPLIER / VENDOR |
| | 05/18/2018 | $170,646.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $304,232.00 | SUPPLIER / VENDOR |
| | | **$718,378.00** | |
| VOTAW PRECISION TECHNOLOGIES 13153 LAKELAND RD SANTA FE SPRINGS, CA  90670 | 05/15/2018 | $84,372.00 | SUPPLIER / VENDOR |
| | | **$84,372.00** | |
| WALDENS MACHINE LLC 3030 N ERIE AVE TULSA, OK  74115 | 05/02/2018 | $30,439.10 | SUPPLIER / VENDOR |
| | 07/20/2018 | $6,106.22 | SUPPLIER / VENDOR |
| | | **$36,545.32** | |

Statement of Financial Affairs - Exhibit 3

The NORDAM Group, Inc.   18-11699

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WCS QUALITY REGISTRARS LLC<br>1603 RIKA POINT<br>HOUSTON, TX  77077 | 06/13/2018 | $8,505.07 | SUPPLIER / VENDOR |
| | | **$8,505.07** | |
| WELLS FARGO EQUIPMENT FINANCE<br>PO BOX 856937<br>MINNEAPOLIS, MN  55485-6937 | 05/04/2018 | $75,452.63 | SUPPLIER / VENDOR |
| | 06/25/2018 | $75,452.63 | SUPPLIER / VENDOR |
| | 07/17/2018 | $75,452.63 | SUPPLIER / VENDOR |
| | | **$226,357.89** | |
| WENCOR WEST INC<br>416 DIVIDEND DR<br>PEACHTREE CITY, GA  30269 | 04/24/2018 | $6,146.20 | SUPPLIER / VENDOR |
| | 04/26/2018 | $237.00 | SUPPLIER / VENDOR |
| | 04/27/2018 | $264.08 | SUPPLIER / VENDOR |
| | 05/15/2018 | $2,815.16 | SUPPLIER / VENDOR |
| | | **$9,462.44** | |
| WESCO AIRCRAFT HARDWARE CORP<br>6701 WILL ROGERS BLVD<br>FT WORTH, TX  76140 | 04/24/2018 | $186.00 | SUPPLIER / VENDOR |
| | 04/24/2018 | $238.00 | SUPPLIER / VENDOR |
| | 04/24/2018 | $5,713.97 | SUPPLIER / VENDOR |
| | 04/26/2018 | $5,485.80 | SUPPLIER / VENDOR |
| | 04/26/2018 | $26.25 | SUPPLIER / VENDOR |
| | 04/27/2018 | $770.00 | SUPPLIER / VENDOR |
| | 04/27/2018 | $1,907.50 | SUPPLIER / VENDOR |
| | 05/01/2018 | $1,440.30 | SUPPLIER / VENDOR |
| | 05/04/2018 | $1,366.50 | SUPPLIER / VENDOR |
| | 05/04/2018 | $3,300.00 | SUPPLIER / VENDOR |
| | 05/04/2018 | $274.75 | SUPPLIER / VENDOR |
| | 05/09/2018 | $50.00 | SUPPLIER / VENDOR |
| | 05/15/2018 | $5,027.80 | SUPPLIER / VENDOR |
| | 05/15/2018 | $13,224.10 | SUPPLIER / VENDOR |
| | 05/15/2018 | $395.00 | SUPPLIER / VENDOR |
| | 05/18/2018 | $1,248.00 | SUPPLIER / VENDOR |
| | 05/18/2018 | $123.50 | SUPPLIER / VENDOR |
| | 05/21/2018 | $336.25 | SUPPLIER / VENDOR |
| | | **$41,113.72** | |
| WINSTEAD PC<br>2728 N. HARWOOD ST<br>DALLAS, TX  75201 | 06/30/2018 | $206,945.78 | SUPPLIER / VENDOR |
| | | **$206,945.78** | |
| WINSTEAD SECHREST & MINICK P.C<br>1201 ELM ST<br>DALLAS, TX  75270-2199 | 07/16/2018 | $357,717.02 | SUPPLIER / VENDOR |
| | 07/20/2018 | $58,509.00 | SUPPLIER / VENDOR |
| | | **$416,226.02** | |
| WITTEN CO INC<br>8199 N 116TH E AVE<br>OWASSO, OK  74055-2647 | 04/27/2018 | $6,691.22 | SUPPLIER / VENDOR |
| | 05/04/2018 | $3,916.50 | SUPPLIER / VENDOR |
| | 05/09/2018 | $392.20 | SUPPLIER / VENDOR |
| | 05/10/2018 | $203.05 | SUPPLIER / VENDOR |
| | 05/15/2018 | $3,493.00 | SUPPLIER / VENDOR |
| | 05/21/2018 | $5,936.93 | SUPPLIER / VENDOR |
| | | **$20,632.90** | |

**Statement of Financial Affairs - Exhibit 3**

**The NORDAM Group, Inc.   18-11699**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WLX LLC | 06/04/2018 | $4,458.14 | FREIGHT\FORWARDING |
| 1401 IRON ST | 06/26/2018 | $4,045.18 | FREIGHT\FORWARDING |
| NORTH KANSAS CITY, MO  64116 | 06/29/2018 | $13,443.44 | FREIGHT\FORWARDING |
| | 07/06/2018 | $9,299.44 | FREIGHT\FORWARDING |
| | 07/18/2018 | $6,083.58 | FREIGHT\FORWARDING |
| | | **$37,329.78** | |
| WORLD CARGO | 07/06/2018 | $17,912.93 | FREIGHT\FORWARDING |
| VIA VALDEROA 60 | | **$17,912.93** | |
| ROME  00054 | | | |
| ITALY | | | |

**Grand Total:  353**                         **$88,553,260.45**

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Piaggio Aero Industries SPA | Viale Generale Disegna N°1, 17038 Villanova D'Albernga SV, IT | | | Villanova | | | Italy | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for interior parts on the P-180 aircraft.  Agreement #40254/06 rev.00 | Undetermined |
| Textron - Beech | 5800 E Pawnee | | | Wichita | KS | 67218 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for interior parts on the Beech King Air, Baron Bonanza, T-6, Premier, Hawker 400 and 800 XP, and Hawker 4000.  Ref #RAC-004 | Undetermined |
| Gulfstream Aerospace Inc | 500 Gulfstream Rd | | | Savannah | GA | 31407 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for G450/550 Bonded Panels and Air Duct Assemblies under MOA GAC-SAV-IP515-Bonded Panels | Undetermined |
| Textron Aviation Inc | 5800 E Pawnee | | | Wichita | KS | 67218 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling furnished by Cessna for CJ4 parts covered by Master Agreement | Undetermined |
| Altitude Aerospace Interiors LTD | 185 Fanshawe St. | | | Auckland | | 1010 | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for cabinetry and interiors for various Altitude programs | Undetermined |
| Gulfstream Aerospace Inc | 500 Gulfstream Road | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for G500 Cabin Acoustic Panels under MOA GAC-SAV-AP-P42f-2324 Tooling for G600 Cabin Acoustic Panels under MOA GAC-SAV-AP-P42f-3324 Tooling for  P42-1 Cabin Acoustic Panels under MPA GAC-SAV-AP-P42f-1324 | Undetermined |
| Gulfstream Aerospace Inc | 500 Gulfstream Road | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for Fwd Lav Bulkhead program under MOA GAC-SAV-AP-P42f-20068 Tooling for Fwd Lav Bulkhead program under MOA GAC-SAV-AP-P42f-30068 Tooling for Fwd Lav Bulkhead program under MOA GAC-SAV-AP-P42f-10068 | Undetermined |
| Gulfstream Aerospace Inc | 500 Gulfstream Road | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for G450/550 PSU/Liner under MOA GAC-SAV-FP664 | Undetermined |
| Dassault Falcon Jet Corp | 3801 E. 10th Street | | | Little Rock | AR | 72202 | | NORDAM Mexico, Calle Taguchi 18901, Parque Industrial Supra III Etapa  Chihuahua, Chih.  Mexico C.P. 31183 | Panel Tooling for Dassault Falcon Jet 7X, 2000, 900 | Undetermined |
| Bombardier Inc | 400 Cote-Vertu Blvd. West | | | Dorval | QC | H4S 1Y9 | Canada | NORDAM Mexico, Calle Taguchi 18901, Parque Industrial Supra III Etapa  Chihuahua, Chih.  Mexico C.P. 31183 | Layup tooling for Bombardier CRJ under  C4800-MSC | Undetermined |
| Bombardier Inc. | 400 Cote-Vertu Blvd. West | | | Dorval | QC | H4S 1Y9 | Canada | NORDAM Mexico, Calle Taguchi 18901, Parque Industrial Supra III Etapa  Chihuahua, Chih.  Mexico C.P. 31183 | Layup tooling for Bombardier Challenger 604 under C4799-MSC | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Lockheed Martin Aeronautics Co | 101 Academy | | | Ft. Worth | TX | 76101 | | Fiber Pad, 2201 N. 170th E. Ave, Tulsa, OK 74116 | Tooling for C130 Configured Panels under Contract 65000363 | Undetermined |
| LearJet, Inc | P.O. Box 7707 | | | Wichita | KS | 67277 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for Lear 45 interior components under LJ-1070.MSC | Undetermined |
| LearJet, Inc | P.O. Box 7707 | | | Wichita | KS | 67277 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for Lear 60 interior components under LJ-2231-MSC | Undetermined |
| Spirit AeroSystems Inc | PO Box 780008 | | | Wichita | KS | 67278-0008 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for Boeing 747 -777 program under Spirit Contract 4600002569 | Undetermined |
| Gulfstream Aerospace Inc | 500 Gulfstream Road | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | FLC WTBF Tooling under MOA GAC-SAV-AP-P22i-7132/8132 | Undetermined |
| CPI Aerostructures | 91 Heartland BLVD | | | Edgewood | NY | 11717 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | G650 Leading Edge Tooling under Term Sheet CPI/TNG/G650 2016-01 | Undetermined |
| Triumph Group Inc. | 153 Extrusion Pl | | | Hot Springs | AR | 71901 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | G650 Leading Edge Tooling under Term Sheet Triumph/TNG/G650 2017-01 | Undetermined |
| LMI Aerospace Inc | 411 Fountain Lakes Blvd. | | | Saint Charles | MO | 63301 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Fuselage and Vertical Stabilizer Bonded Panels for the P42-2 and -3 Aircraft under MSAs | Undetermined |
| Gulfstream Aerospace Inc | 500 Gulfstream Road | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Tooling for G650 CABIN ACOUSTIC LINER ASSEMBLY under MOA GAC-SAV-049-04-08-08 | Undetermined |
| AIRBUS HELICOPTERS DEUTSCHLAND GMBH | INDUSTRIESTRASSE 4 | | | DONAUWORTH | | 86609 | Germany | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - H160 TOOLING | Undetermined |
| EADS DEUTSCHLAND GMBH | POSTFACH 80 11 60 | | | MUNICH | | 81663 | Germany | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - MULTIPLE PROGRAMS | Undetermined |
| ESTERLINE GEORGIA US | 600 BELLBROOK AVENUE | | | XENIA | OH | 45385 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Screen Tool | Undetermined |
| CAE INC | 8585 COTE DE LIESSE | | | SAINT-LAURENT | QC | H4T 1G6 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Screen Tools | Undetermined |
| FLIGHT SAFETY INTERNATIONAL | 9701 METRIC, STE 250 A | | | AUSTIN | TX | 78758 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Screen Tools | Undetermined |
| GKN WESTLAND AEROSPACE INC | 3951 ALABAMA HWY 229 S | | | TALLASSEE | AL | 36078 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Helo Tools | Undetermined |
| SIKORSKY COMMERCIAL INC | 116 QUARRY RD | | | TRUMBULL | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Helo Tools | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LP AERO PLASTICS INC | 1086 BOQUET RD | | | JEANNETTE | PA | 15644 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling | Undetermined |
| MD HELICOPTERS INC | 4555 E MCDOWELL RD | BLDG 615 M/S G048 | | MESA | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Helo Tools | Undetermined |
| ROCKWELL COLLINS UK LTD | WHARFEDALE ROAD | 730 | | WINNERSH | WO | RG41 5TP | United Kingdom | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Screen Tools | Undetermined |
| ROCKWELL COLLINS UK LTD | WHARFEDALE ROAD | 730 | | WINNERSH | WO | RG41 5TP | United Kingdom | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Screen Tools | Undetermined |
| SIKORSKY HELICOPTERS | 6900 MAIN ST | | | STRATFORD | CT | 6615 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - Helo Tools | Undetermined |
| DAHER AEROSPACE | 23 ROUTE DE TOURS | | | SAINT JULIEN DE CHEDON | | 41400 | France | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling | Undetermined |
| TRIUMPH AEROSTRUCTURES | 1401 NOLAN RYAN EXPRESSWAY | STE 300 | | ARLINGTON | TX | 76011 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Customer Owned tooling - G5 Wingtip | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182492 ATR 42 - LLL Repair | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182490 ATR 42 - LLL Repair | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182494 ATR 42 - LLL Repair | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182495 ATR 42 - LLL Repair | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182491 ATR 42 - LLL Repair | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182493 ATR 42 - LLL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182439 ATR 42 - LLL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500182438 ATR 42 - LLL Repair | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500186151 ATR 42 - LLL Repair | Undetermined |
| CALM | 90 THOMPSON DR | | | THOMPSON | MB | R8N 1Y8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500184946 ATR 42 - LLL Repair | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500153074 ATR 42 - LLL Repair | Undetermined |
| EMPIRE AIRLINES | 11559 N ATLAS RD | | | HAYDEN | ID | 83835 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500189856 ATR 42 - LLL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500187131 ATR 42 - LLL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500187132 ATR 42 - LLL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500153150 ATR 42 - LLL Repair | Undetermined |
| FIRST AIR | 20 COPE DRIVE | | | KANATA | ON | K2M 2V8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500183039 ATR 42 - LLL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500158053 ATR 42 WTL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500167781ATR 42 WTL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500158055ATR 42 WTL Repair | Undetermined |
| NTEL | Shannon Airport | | | Shannon | | | Ireland | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500189857ATR 42 WTL Repair | Undetermined |
| NTEL | Shannon Airport | | | Shannon | | | Ireland | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500189858 ATR 42 WTL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500184944 ATR 42 WTL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500189859 ATR 42 WTL Repair | Undetermined |
| REGIONAL ONE | 6464 NE 4TH CT | | | Miami | FL | 33138 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500168427 ATR 42 WTL Repair | Undetermined |
| FIRST AIR | 20 COPE DRIVE | | | KANATA | ON | K2M 2V8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500155300 ATR 42 WTL Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500186094 ATR 42 End Cap Repair | Undetermined |
| MOUNTAIN AIR CARGO | 3524 AIRPORT RD | | | MAIDEN | NC | 28650 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | REPAIR ITEM 500167344 ATR 42 End Cap Repair | Undetermined |
| | | | | | | | | | | |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000020822 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000021217 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000021670 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310012270 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310012366 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310013505 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000035287 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000034975 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000035895 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000035896 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010918 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000022669 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000022690 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000022733 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310009838 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001893 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010955 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000022842 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000859 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310004209 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006487 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003822 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003821 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024084 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024085 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024086 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010929 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010900 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010915 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024088 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024089 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024090 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010926 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010931 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024091 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024092 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024093 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024094 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024095 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006492 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024098 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024099 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010916 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024100 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024101 | Undetermined |
| IAI/LOCKHEED | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024102 | Undetermined |
| BOEING LONG BEACH | 4060 N Lakewood Blvd | | | Long Beach | CA | 90808 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310004726 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024242 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024243 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011089 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011090 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310004312 | Undetermined |
| AVIATION PARTNERS BOEING | 2811 S 102nd St #200 | | | Seattle | WA | 98168 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006493 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001871 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006974 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006975 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006976 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006977 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006978 | Undetermined |
| AVIATION PARTNERS - BOEING | 2811 S 102nd St #200 | | | Seattle | WA | 98168 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006979 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006983 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006984 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006985 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006989 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006990 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006991 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006992 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006994 | Undetermined |
| BOEING-ST.LOUIS/PROP OF US GOV | P. O. Box 516 St. Louis, Missouri | | | St.Louis | MO | 63166 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020794 | Undetermined |
| BOEING-ST.LOUIS/PROP OF US GOV | P. O. Box 516 St. Louis, Missouri | | | St.Louis | MO | 63166 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020808 | Undetermined |
| BOEING-ST.LOUIS/PROP OF US GOV | P. O. Box 516 St. Louis, Missouri | | | St.Louis | MO | 63166 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020822 | Undetermined |
| BOEING-ST.LOUIS/PROP OF US GOV | P. O. Box 516 St. Louis, Missouri | | | St.Louis | MO | 63166 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020810 | Undetermined |
| BOEING-ST.LOUIS/PROP OF US GOV | P. O. Box 516 St. Louis, Missouri | | | St.Louis | MO | 63166 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020824 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037196 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037197 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000021579 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002480 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002481 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007003 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005072 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007001 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005070 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007002 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005071 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007000 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005069 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007066 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007068 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007070 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007069 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003420 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007074 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007071 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007072 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007067 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007093 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007065 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007073 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007091 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007092 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007095 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003423 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007090 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003424 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007081 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003425 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007085 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007083 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007084 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007082 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011545 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000447 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011544 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000446 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005050 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005095 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005051 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005096 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011546 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011547 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001524 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001546 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024323 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002411 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007042 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002461 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007034 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007036 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007038 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007027 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001528 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007039 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000833 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007033 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007040 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007035 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001560 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024351 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005946 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007008 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006139 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005934 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007031 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000631 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005945 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007044 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007046 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000772 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000773 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005078 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005076 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010073 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005055 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005073 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005074 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010084 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005058 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010087 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005052 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005057 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005056 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005086 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005059 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010071 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005053 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024368 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006137 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005090 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007010 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005099 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007009 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005098 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007012 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007013 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006375 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006376 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006136 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006374 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005093 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006373 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002493 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002976 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002977 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002975 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002499 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002492 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002982 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002497 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002407 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002400 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002401 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002406 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002409 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002496 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002403 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002408 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002498 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010857 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002478 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001525 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000834 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002463 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002467 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002488 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002460 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002471 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002468 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002464 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024372 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024373 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024375 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024376 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024377 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024378 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024379 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001535 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024380 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024382 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001531 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024383 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024384 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024385 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002410 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002958 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002960 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002961 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002951 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002965 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002963 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002484 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002956 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002955 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001503 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002957 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001506 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002487 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001502 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001501 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001509 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001505 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001508 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002971 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002495 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005940 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005936 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005938 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002973 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005939 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003845 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010072 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010088 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010086 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010074 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010076 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024394 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010075 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005054 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010082 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005088 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007075 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005060 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005923 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005064 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005944 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005063 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006149 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005066 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005943 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005061 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006389 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005067 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005075 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005077 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005082 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005081 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010077 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010078 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006385 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005931 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007058 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007094 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005085 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006392 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005091 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006384 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002462 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003906 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006383 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006381 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006382 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005928 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005937 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005929 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006140 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001513 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002466 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002465 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024404 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007029 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007032 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007043 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005927 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007019 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007026 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007022 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007020 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007011 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007021 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007045 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007023 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007025 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007024 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007015 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007014 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007016 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007018 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007017 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006390 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005083 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005947 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010866 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005942 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007030 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002967 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002966 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007049 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007048 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007047 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007006 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005080 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000835 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001534 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024420 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000836 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024421 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024422 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024423 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024424 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024425 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002486 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002491 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002490 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002970 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007041 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005932 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006372 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005933 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002964 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002962 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007037 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006377 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005094 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010868 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024446 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002968 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002969 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002483 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024448 | Undetermined |
| PROPERTY OF US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005982 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024449 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000808 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002470 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002476 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005930 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005062 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005926 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005065 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000271 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000272 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000273 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000274 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007004 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007005 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003421 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003422 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000001 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000000 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010085 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010083 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010070 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011549 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003432 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005079 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000786 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000788 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001681 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001682 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006466 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006467 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006469 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006470 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007236 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007237 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007238 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007239 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007240 | Undetermined |
| NORTHROP GRUMMAN/US GOVNM | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007245 | Undetermined |
| NORTHROP/ US GOVERNMENT | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007244 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007246 | Undetermined |
| NORTHROP/US GOVERNMENT | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007247 | Undetermined |
| NORTHROP/US GOVERNMENT | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007248 | Undetermined |
| NORTHROP/US GOVERNMENT | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007761 | Undetermined |
| NORTHROP/US GOVERNMENT | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007762 | Undetermined |
| NORTHROP/US GOVERNMENT | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007763 | Undetermined |
| NORTHROP GRUMMAN/US GOVNM | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007764 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001329 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001332 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001333 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001334 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001335 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001398 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001399 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001896 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DAYTON BROWN/US GOVERNMENT | 1175 Church Street | | | Bohemia | NY | 11716 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001416 | Undetermined |
| DAYTON BROWN/US GOVERNMENT | 1175 Church Street | | | Bohemia | NY | 11716 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001417 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001418 | Undetermined |
| DAYTON BROWN/US GOVERNMENT | 1175 Church Street | | | Bohemia | NY | 11716 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001419 | Undetermined |
| NORTHROP GRUMMAN/US GOVNM | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001434 | Undetermined |
| NORTHROP GRUMMAN/US GOVNM | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001435 | Undetermined |
| US GOVERNMENT - NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007864 | Undetermined |
| IAI | Ben Gurion International Airport | | | | | 70100 | Israel | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006973 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006980 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006981 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006982 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006986 | Undetermined |
| US GOV'T - NAVAIR - LAKEHURST | 550 N Reo St | | | Tampa | FL | 33609 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020721 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020511 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020514 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005068 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010856 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024469 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000030103 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000030111 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002935 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002936 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002992 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002984 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002923 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002914 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007168 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002907 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002918 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002921 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002415 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002422 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002823 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002449 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002479 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002445 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002908 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002909 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002861 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002860 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002858 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002859 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010883 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002912 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024529 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010881 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010880 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002916 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002915 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002996 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002917 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002998 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002922 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002920 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002919 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310008617 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310008635 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002867 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002855 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002870 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310002871 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007167 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007164 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007163 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007165 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007166 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037476 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037475 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037474 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037473 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037483 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037484 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037485 | Undetermined |
| PROP OF LOCKHEED MARTIN AEROSP | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000037486 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000024553 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310021937 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011443 | Undetermined |

23

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010872 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010821 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310009223 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000025597 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011368 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310011364 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003898 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000260 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003887 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003897 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310000261 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003885 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003899 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010863 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003886 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310003896 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006052 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006055 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006051 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006054 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006053 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006057 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006058 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006056 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000025601 | Undetermined |
| USGOVERNMENT/NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001527 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001532 | Undetermined |
| US GOVERNMENT - NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000025665 | Undetermined |
| US GOVERNMENT - NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005980 | Undetermined |
| US GOVERNMENT - NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000025714 | Undetermined |
| USGOVERNMENT/NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310005986 | Undetermined |
| PROPERTY OF US NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001536 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001007 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000025761 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010091 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310010090 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020726 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020728 | Undetermined |
| BOEING ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001087 | Undetermined |
| NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001120 | Undetermined |
| NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001005 | Undetermined |
| NAVY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001006 | Undetermined |
| USAF | 6120 Arnold St # 5702 | Tinker Air Force Base | | | OK | 73145 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007202 | Undetermined |
| USAF | 6120 Arnold St # 5702 | Tinker Air Force Base | | | OK | 73145 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007205 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007207 | Undetermined |
| USAF | 6120 Arnold St # 5702 | Tinker Air Force Base | | | OK | 73145 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007208 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001080 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001126 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001148 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006714 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001730 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001789 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHOP GRUMMAN | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006722 | Undetermined |
| AIR FORCE  HILL AFB | 7981 Georgia St | | | Hill AFB | UT | 84056 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006727 | Undetermined |
| AIRFORCE HILL AFB | 7981 Georgia St | | | Hill AFB | UT | 84056 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006728 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001702 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001720 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001719 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001716 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001715 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001714 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001718 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001701 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001713 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001703 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001704 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001705 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001706 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001707 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001708 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001709 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001711 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001712 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001750 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001751 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001752 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001753 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001754 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001755 | Undetermined |
| BOEING - ST LOUIS | 6300 James S. McDonnell Blvd | | | Berkeley | MO | 63134 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001757 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001758 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001759 | Undetermined |
| PROPERTY OF US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001748 | Undetermined |
| PROPERTY OF US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001351 | Undetermined |
| PROPERTY OF US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001353 | Undetermined |
| PROPERTY OF US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001355 | Undetermined |
| PROPERTY OF US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001359 | Undetermined |
| NORTHROP GRUMMAN | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006763 | Undetermined |
| NORTHROP GRUMMAN | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006764 | Undetermined |
| NORTHROP GRUMMAN | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006765 | Undetermined |
| NORTHROP GRUMMAN | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310006766 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001389 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001390 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001469 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020736 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020739 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020737 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020738 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020741 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001472 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001473 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001474 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020742 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020743 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020744 | Undetermined |
| PROPERTY OF US GOV'T. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020746 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001475 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001476 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001477 | Undetermined |
| PROPERTY OF US GOV'T | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001478 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020149 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001494 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001909 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001910 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001913 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001916 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001937 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001938 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001939 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001946 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001961 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001965 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001969 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001972 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007337 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007301 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007303 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007310 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007312 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007306 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007308 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001998 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001996 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310001997 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007321 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007322 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007354 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007355 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007370 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007371 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007372 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007373 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020036 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020037 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020038 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020039 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020025 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020026 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020027 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020028 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020029 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020030 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020031 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020032 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020033 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020034 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020035 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020040 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020042 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020043 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020022 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020021 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020023 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020044 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020045 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020046 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020048 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020100 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007276 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007278 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007279 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007280 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310007281 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020163 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020164 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020169 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020176 | Undetermined |
| PHI | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 3000001222 | Undetermined |
| PROPERTY OF US GOVT | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020112 | Undetermined |
| PROPERTY OF US GOVT. | | | | Washington | DC | 22202 | | NORDAM Repair Division, 11200 E Pine St, Tulsa, OK 74116 | Equipment # 310020113 | Undetermined |
| | | | | | | | | | | |
| AEROMETALS | 3920 Sandstone Dr | El Dorado Hills | | | CA | 95762 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035446 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIR BUS | PO Box 32008 | | | 2303 DA Leiden | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013857 | Undetermined |
| AIR BUS | PO Box 32008 | | | 2303 DA Leiden | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013858 | Undetermined |
| AIR NEW ZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021660 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021457 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021458 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021459 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021544 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021658 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021448 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021450 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021464 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021657 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021447 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021453 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021451 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021452 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021456 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021465 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021659 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021455 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021449 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021462 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021454 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021463 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021461 | Undetermined |
| AIR NEWZEALAND | Customer Relations Private Bag 92007 | | | Auckland 1142 | | | New Zealand | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021460 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013802 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013803 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037149 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037151 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013833 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013863 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013864 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013870 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037150 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037152 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037153 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013844 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013417 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013871 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013872 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013889 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013867 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013865 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013866 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013420 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013832 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013850 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013875 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013887 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014007 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014008 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014009 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013851 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013410 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013418 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013423 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013430 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013431 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013541 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013188 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012915 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013329 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013331 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013320 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013305 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013312 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013313 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013314 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013300 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013309 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013203 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013204 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012942 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013187 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013090 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013330 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013322 | Undetermined |
| ALTITUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013328 | Undetermined |
| ALTIUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013342 | Undetermined |
| ALTIUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013033 | Undetermined |
| ALTIUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013034 | Undetermined |
| ALTIUDE | 30706 Bryant Dr Unit 208 | | | Evergreen | CO | 80439 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013343 | Undetermined |
| ARMY RESEARCH LABS | 2800 Powder Mill Rd | | | Adelphi | MD | 20783 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013582 | Undetermined |
| ARMY RESEARCH LABS | 2800 Powder Mill Rd | | | Adelphi | MD | 20783 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013583 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMY RESEARCH LABS | 2800 Powder Mill Rd | | | Adelphi | MD | 20783 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013584 | Undetermined |
| ARMY RESEARCH LABS | 2800 Powder Mill Rd | | | Adelphi | MD | 20783 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013585 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013506 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013661 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013510 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013663 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013521 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013553 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013556 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013818 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013524 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013528 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013530 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013532 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013525 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013552 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013555 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013665 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013533 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013664 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013814 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013816 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013523 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013551 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013660 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013662 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013519 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013527 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013529 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013509 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013550 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013526 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013534 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013554 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013815 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013520 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013522 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013531 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013557 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013817 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013830 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013658 | Undetermined |
| B&D DESIGN | BD-Design Brinkersweg 16 | | | 8071 GT Nunspeet | | | The Netherlands | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013659 | Undetermined |
| B/E AEROSPACE | 10815 E Marshall St # 108 | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020838 | Undetermined |
| B/E AEROSPACE | 10815 E Marshall St # 108 | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020839 | Undetermined |
| B/E AEROSPACE | 10815 E Marshall St # 108 | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020840 | Undetermined |
| B/E AEROSPACE | 10815 E Marshall St # 108 | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020841 | Undetermined |
| B/E AEROSPACE | 10815 E Marshall St # 108 | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020842 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022458 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020417 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012375 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000003 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022505 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022406 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022482 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033489 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033490 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033491 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033497 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033502 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021601 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022498 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030096 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037417 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037418 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037419 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037420 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000306 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000311 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022393 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022394 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022395 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022397 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022398 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022399 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022461 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022462 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022464 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022465 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022471 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022472 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022474 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022492 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022503 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022511 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020338 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020342 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020344 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020346 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020348 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020350 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020352 | Undetermined |
| BOEING BDS-PUGET SOUND | 1301 Southwest 16th Street | | | Renton | WA | 98055 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007756 | Undetermined |
| BOEING ECS | 1301 Southwest 16th Street | | | Renton | WA | 98055 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021070 | Undetermined |
| BOEING SEATTLE | 7755 E Marginal Way S | | | Seattle | WA | 98108 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310009733 | Undetermined |
| BOMBARDIER | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021076 | Undetermined |
| BOMBARDIER | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013310 | Undetermined |
| BOMBARDIER | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013311 | Undetermined |
| CANADAIR | 7373 Boulevard Cote-Vertu Ouest | | | Saint-Laurent | QC | H4S 1Z3 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020259 | Undetermined |
| CANADAIR | 7373 Boulevard Cote-Vertu Ouest | | | Saint-Laurent | QC | H4S 1Z3 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020128 | Undetermined |
| CANADAIR | 7373 Boulevard Cote-Vertu Ouest | | | Saint-Laurent | QC | H4S 1Z3 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020901 | Undetermined |
| CANADIAN AIR | 7373 Boulevard Cote-Vertu Ouest | | | Saint-Laurent | QC | H4S 1Z3 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020903 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CANADIAN AIR | 7373 Boulevard Cote-Vertu Ouest | | | Saint-Laurent | QC | H4S 1Z3 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020902 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013682 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013684 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013681 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013683 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013338 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013339 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013340 | Undetermined |
| CASCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013341 | Undetermined |
| CASSCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020239 | Undetermined |
| CASSCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020252 | Undetermined |
| CASSCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020238 | Undetermined |
| CASSCADE | 2201 NE 201st Avenue | | | Fairview | OR | 97024-9718 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020253 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021427 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012943 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012945 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013631 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020650 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012944 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012946 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021202 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020374 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020375 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020713 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021236 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021470 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020657 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020658 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020659 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020661 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020662 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020663 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020780 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021426 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035592 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035593 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035915 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035916 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035917 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035918 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035919 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035920 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035921 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035966 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035967 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035970 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035971 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035972 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035973 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035974 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035975 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035976 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035977 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035978 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035979 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035980 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013838 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021172 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022193 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022194 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013837 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035968 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013842 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022203 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013843 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019844 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021466 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021467 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021691 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036629 | Undetermined |
| CESSNA CJ4 | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021272 | Undetermined |
| CESSNA CJ4 | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021273 | Undetermined |
| CESSNA CJ4 | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021274 | Undetermined |
| CESSNA CJ4 | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021275 | Undetermined |
| CESSNA CJ4 | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021319 | Undetermined |
| CESSNA CJ4 | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021327 | Undetermined |
| CFD INTERNATIONAL | 5427 Farm to Market 546 | | | Princeton | TX | 75407 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013535 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012992 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012982 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012973 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013196 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012981 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012984 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013063 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013080 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013040 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006833 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013197 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013199 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013059 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013064 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006835 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006836 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012969 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012974 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012978 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012983 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012991 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012993 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013058 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013079 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013195 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013211 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012966 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013200 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013198 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013110 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013212 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012965 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012960 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012961 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012994 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013041 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013127 | Undetermined |
| COMLUX | Stockerstrasse 57 CH-8002 | | | Zurich | | | Switzerland | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013122 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013704 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036397 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013705 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013701 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013703 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013707 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013706 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013700 | Undetermined |
| CPI | 4200 Sandy Porter Road | | | Charlotte | NC | 28273 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013702 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021285 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021296 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021475 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021477 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021476 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021295 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021249 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021247 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021297 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021301 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021291 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021299 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021298 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021302 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021280 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021644 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021290 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021643 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021645 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021646 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021250 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021300 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021281 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021292 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021293 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021248 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021474 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021286 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021647 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021289 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000395 | Undetermined |
| DASSAULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021294 | Undetermined |
| DASSAULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021151 | Undetermined |
| DASSAULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021231 | Undetermined |
| DASSULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021193 | Undetermined |
| DASSULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021191 | Undetermined |
| DASSULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021186 | Undetermined |
| DASSULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021192 | Undetermined |
| DASSULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021190 | Undetermined |
| DASSULT FALCON | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021187 | Undetermined |
| DASSULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021224 | Undetermined |
| DASSULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021222 | Undetermined |
| DASSULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021225 | Undetermined |
| DASSULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021226 | Undetermined |
| DASSULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021221 | Undetermined |
| DASSULT FALCON JET | PO Box 967 | | | Little Rock | AR | 72203-0967 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021223 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ECS | 2750 Prosperity Ave | Suite 600 | | Fairfax | VA | 22031 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020867 | Undetermined |
| ECS | 2750 Prosperity Ave | Suite 600 | | Fairfax | VA | 22031 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020868 | Undetermined |
| EMBRAER | 1400 General Aviation Dr | | | Melbourne | FL | 32935 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020782 | Undetermined |
| EMBRAER | 1400 General Aviation Dr | | | Melbourne | FL | 32935 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021155 | Undetermined |
| EMBRAER | 1400 General Aviation Dr | | | Melbourne | FL | 32935 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020734 | Undetermined |
| EMBRAER | 1400 General Aviation Dr | | | Melbourne | FL | 32935 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021156 | Undetermined |
| EMBRAER | 1400 General Aviation Dr | | | Melbourne | FL | 32935 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021158 | Undetermined |
| EMBRAER | 1400 General Aviation Dr | | | Melbourne | FL | 32935 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021143 | Undetermined |
| EMBRAER | 1400 General Aviation Dr | | | Melbourne | FL | 32935 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021157 | Undetermined |
| ENFLITE | 105 Cooperative Way | | | Georgetown | TX | 78626 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013558 | Undetermined |
| ENFLITE | 105 Cooperative Way | | | Georgetown | TX | 78626 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013576 | Undetermined |
| ENFLITE | 105 Cooperative Way | | | Georgetown | TX | 78626 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013577 | Undetermined |
| ENFLITE | 105 Cooperative Way | | | Georgetown | TX | 78626 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013575 | Undetermined |
| ENFLITE | 105 Cooperative Way | | | Georgetown | TX | 78626 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013574 | Undetermined |
| ENFLITE | 105 Cooperative Way | | | Georgetown | TX | 78626 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013573 | Undetermined |
| FALCON | San Angel | | | Mexico City | | | Mexico | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021173 | Undetermined |
| FALCON | San Angel | | | Mexico City | | | Mexico | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021174 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FALCON | San Angel | | | Mexico City | | | Mexico | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021175 | Undetermined |
| FALCON | San Angel | | | Mexico City | | | Mexico | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021178 | Undetermined |
| FALCON | San Angel | | | Mexico City | | | Mexico | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021179 | Undetermined |
| FALCON | San Angel | | | Mexico City | | | Mexico | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021176 | Undetermined |
| FUTURAMIC | 24680 Gibson | | | Warren | MI | 48089 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013987 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020762 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020763 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021987 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020756 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020757 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020758 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020759 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020760 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020761 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020765 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020766 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021988 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021989 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021990 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021991 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021992 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021993 | Undetermined |
| GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021994 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013075 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006916 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006918 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013091 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013103 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006924 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013077 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013252 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013254 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013074 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006920 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006922 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013113 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013111 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013249 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013078 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013273 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013139 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013107 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013092 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013253 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013251 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013114 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013116 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013250 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013255 | Undetermined |
| GORE DESIGN | 45 Bear Ridge Road | | | Eureka Springs | AR | 72631 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013104 | Undetermined |
| GREEN POINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013219 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN POINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013441 | Undetermined |
| GREENPOINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013454 | Undetermined |
| GREENPOINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013221 | Undetermined |
| GREENPOINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013222 | Undetermined |
| GREENPOINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013239 | Undetermined |
| GREENPOINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013238 | Undetermined |
| GREENPOINT | 5035 Warbird Dr | | | Denton | TX | 76207 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013416 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020383 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020389 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020436 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020872 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020873 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021088 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021522 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035965 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036376 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037224 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001177 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000029962 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013102 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013693 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001195 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021929 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021084 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012988 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000730 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000328 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001189 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013000 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013019 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013317 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013336 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013406 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013433 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013437 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020792 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013358 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013356 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013672 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001175 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001180 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001183 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020788 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013016 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013354 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013747 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013952 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001166 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001171 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001173 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021086 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013166 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013689 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013697 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013262 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013404 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000322 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000323 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000326 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020787 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013690 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013691 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000324 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000327 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001149 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020707 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000329 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001168 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001170 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013695 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013325 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020965 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013413 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013415 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013655 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001193 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013271 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020790 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021089 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013316 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013405 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013407 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013409 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013337 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001190 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000321 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021028 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001150 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001156 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013900 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001152 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001155 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001157 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001159 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001160 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020420 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001144 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001145 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001146 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001151 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001153 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001201 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001164 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001191 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013931 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001147 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001161 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001162 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001163 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001165 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000951 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021932 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020423 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036375 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020421 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001148 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000924 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000925 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000927 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000928 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000931 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000933 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000934 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000935 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000948 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000956 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000958 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000966 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000973 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000976 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000978 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000991 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000996 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001005 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001006 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021370 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021371 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012989 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013600 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013613 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013616 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013617 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013620 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000325 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000905 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000912 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000919 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000920 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019726 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019928 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019937 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019938 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019942 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019944 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019945 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019946 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019947 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020627 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020655 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021130 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021821 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021848 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021890 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021891 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021892 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021893 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021970 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022113 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030112 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030113 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030114 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035360 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035361 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035362 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035363 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035365 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035440 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035451 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035452 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035453 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035454 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035456 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035457 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035458 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035459 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013639 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013746 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013784 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013790 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013791 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001178 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001179 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001181 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001182 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001184 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001185 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001187 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001188 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001194 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001197 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001198 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020709 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020710 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020712 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020785 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020786 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021525 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013018 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013120 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013132 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013186 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013201 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013213 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013282 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013315 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013334 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013352 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013355 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013380 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013475 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013498 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013542 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013571 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013572 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013586 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013587 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013678 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013680 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013686 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013698 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013711 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013717 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013735 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013736 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013748 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013749 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013750 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013751 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013772 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013776 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013777 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013779 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013782 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013787 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013794 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013804 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013822 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013855 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013896 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013932 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013933 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013934 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013935 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013936 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013937 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013960 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013961 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013969 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013979 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013988 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013990 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014002 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014003 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014006 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014017 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014018 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310031917 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310031918 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001176 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020381 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021446 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037321 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037324 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037519 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021642 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012526 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013038 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021578 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013745 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021220 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012995 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021604 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021605 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021606 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013561 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013214 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013215 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013671 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012986 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012525 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013544 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013642 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013634 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013637 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013645 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013608 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013653 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013883 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013884 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013885 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013365 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013564 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013611 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013612 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013638 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013709 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013893 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013894 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013910 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013962 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013970 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013976 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013978 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013980 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013984 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013986 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013989 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013991 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020382 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021420 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021421 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021422 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013055 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013057 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013359 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013783 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013194 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013895 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020629 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013039 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013636 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013327 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013780 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013699 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013641 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013644 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012524 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012972 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021129 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013263 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013742 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013001 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013002 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013668 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013679 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013633 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013125 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013778 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020888 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013744 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013773 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013326 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013017 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013020 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012403 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013373 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013762 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013788 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013560 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013909 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012987 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013763 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013760 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021083 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020708 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020789 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020930 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020931 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020932 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020933 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020711 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021214 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000968 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000923 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013324 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013323 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013609 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013570 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013647 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020800 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020801 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021152 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013054 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013056 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013610 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013624 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013696 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013879 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013886 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013963 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013964 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013966 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014001 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014019 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014020 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022169 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013836 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001192 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001196 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019904 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013366 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001199 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020289 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013741 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020628 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013439 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012523 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013037 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013246 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013412 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013435 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013559 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013635 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013667 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013692 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013727 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013728 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013731 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013732 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013733 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013734 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013743 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000930 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019952 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021128 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013278 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013279 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013304 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013306 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013332 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013370 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013371 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013694 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013569 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013414 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013632 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013436 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013124 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012968 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013646 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013565 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013643 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012985 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013351 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013654 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013408 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013729 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013730 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013688 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013562 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013687 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013640 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013434 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019906 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013438 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013563 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020966 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020376 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013382 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013403 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013411 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013432 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013442 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013614 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013615 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013619 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013621 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013868 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013869 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000320 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001167 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001169 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001172 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001174 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001186 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001200 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001202 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037318 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037325 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037326 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037328 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037329 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037330 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037331 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037332 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037333 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037334 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037335 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013853 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013854 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013227 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013545 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013756 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013757 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013758 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013759 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013761 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013774 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013775 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013781 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006902 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006905 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001154 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001158 | Undetermined |
| GULFSTREAM CAEW | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013737 | Undetermined |
| GULFSTREAM CAEW | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013739 | Undetermined |
| GULFSTREAM CAEW | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013738 | Undetermined |
| GULFSTREAM CAEW | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013740 | Undetermined |
| GULFSTREAM DALLAS | 7440 Aviation Place | | | Dallas | TX | 75235-2804 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021209 | Undetermined |
| GULFSTREAM DALLAS | 7440 Aviation Place | | | Dallas | TX | 75235-2804 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021210 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM G200 | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021126 | Undetermined |
| HAWKER BEECHCRAFT RAC | 6911 W. Pierson Avenue | | | Indianapolis | IN | 46241 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020781 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021215 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021216 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021227 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021233 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021251 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021478 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021665 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021666 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021219 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021372 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021253 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021373 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021443 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019580 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021379 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021607 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021608 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021381 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021218 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000016301 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000016302 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000004713 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000004780 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000004783 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000004786 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000005373 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000006548 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000012006 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000012063 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000012064 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000018705 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013445 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013446 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037096 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037097 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037103 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021234 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035822 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035823 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021667 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000003065 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019572 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000005690 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000006474 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013669 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021580 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021664 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021912 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021662 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021374 | Undetermined |
| HBC | 8925 Torbram Road | | | Brampton | ON | L6T 4G1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013789 | Undetermined |
| HELICOPTOR | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021480 | Undetermined |
| HELICOPTOR | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021479 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012311 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022233 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030106 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032167 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013628 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013629 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007269 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012320 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012843 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012850 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012932 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001025 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001031 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021617 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021724 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021851 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012310 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012318 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012378 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012381 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012848 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013258 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013259 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013630 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001039 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001040 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019631 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022232 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022235 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022292 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001041 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012548 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012846 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012936 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013377 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013217 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013625 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013626 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013004 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013379 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019960 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020221 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013721 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013722 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030108 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013260 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019613 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020297 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012933 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012934 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012935 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013256 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013298 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020206 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012847 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019632 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021725 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013261 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013272 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013297 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013375 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012844 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012851 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012937 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013318 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013376 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012849 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012931 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012364 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013032 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019643 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020325 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022608 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013003 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022234 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012319 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013307 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013248 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013257 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022229 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022231 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022230 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020205 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019732 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001028 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012845 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001034 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030102 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012237 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012712 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020301 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019644 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001038 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032075 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032169 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000030105 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032168 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013319 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013378 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021718 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013618 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013383 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013384 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001027 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020209 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022342 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020204 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019962 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020218 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020213 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020211 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020212 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020220 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032173 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012663 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013216 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020210 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032170 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020207 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020203 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019964 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020215 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019959 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019963 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032174 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020214 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001029 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019961 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020326 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020217 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020216 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020208 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020298 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013627 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020483 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012345 | Undetermined |
| JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020219 | Undetermined |
| LABINAL | 7801 S Stemmons Fwy | | | Corinth | TX | 76210 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012964 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020857 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019662 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019966 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019646 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019797 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019665 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019666 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019645 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020373 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000014 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000015 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000104 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001075 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001076 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001078 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001098 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000209 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021671 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035327 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035328 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000198 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019664 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019711 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035324 | Undetermined |
| LEAR JET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020447 | Undetermined |
| LEARJET | 1 Learjet Way | | | Wichita | KS | 67209 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035749 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020802 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020803 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020804 | Undetermined |
| LOCKHEED MARTIN | 42343 Will Rogers Pkwy | | | Oklahoma City | OK | 73108 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020805 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013146 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013144 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013066 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013043 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013084 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013093 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013112 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013170 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013176 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013048 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013143 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013148 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013179 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013067 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013068 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013069 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013070 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013071 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013072 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013073 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013168 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013128 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013129 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013051 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013060 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013173 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013081 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013123 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013167 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013065 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013087 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013145 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013147 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013149 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013150 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013151 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013152 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013153 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013154 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013155 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013156 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013157 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013158 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013159 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013160 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013161 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013162 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013163 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013164 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013042 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013044 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013045 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013046 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013047 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013052 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013177 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013082 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013180 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013049 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013061 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013088 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013085 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013130 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013171 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013174 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013094 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013115 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013117 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013083 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013050 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013062 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013086 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013089 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013095 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013096 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013097 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013098 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013099 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013100 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013101 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013118 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013119 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013169 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013172 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013178 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013181 | Undetermined |
| LUFTHANSA | 7424 East 30th St N | | | Tulsa | OK | 74115 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013175 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019753 | Undetermined |
| MDHI | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020484 | Undetermined |
| MDHI | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020485 | Undetermined |
| NBC | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021232 | Undetermined |
| NORTHROP | 6425 NW Cache Rd # 113 | | | Lawton | OK | 73505 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310012977 | Undetermined |
| NORTHROP | 6425 NW Cache Rd # 113 | | | Lawton | OK | 73505 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006988 | Undetermined |
| PHI | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001223 | Undetermined |
| PHI | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019477 | Undetermined |
| PHI | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000019478 | Undetermined |
| PHI HELICOPTER | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020926 | Undetermined |
| PHI HELICOPTER | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020927 | Undetermined |
| PHI HELICOPTER | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020928 | Undetermined |
| PHI HELICOPTER | PO Box 90808 | | | Lafayette | LA | 70509 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020929 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PIAGGIO | 4206 S Peoria Ave | | | Tulsa | OK | 74105 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020705 | Undetermined |
| PIAGGIO | 4206 S Peoria Ave | | | Tulsa | OK | 74105 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020706 | Undetermined |
| PIAGGIO | 4206 S Peoria Ave | | | Tulsa | OK | 74105 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020698 | Undetermined |
| PIAGGIO | 4206 S Peoria Ave | | | Tulsa | OK | 74105 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020830 | Undetermined |
| PIPER | 2926 Piper Drive | | | Vero Beach | FL | 32960 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020041 | Undetermined |
| PIPER MIRAGE | 2926 Piper Drive | | | Vero Beach | FL | 32960 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020110 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036251 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036252 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035246 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035267 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037286 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006885 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006886 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006887 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006888 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006889 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006890 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006891 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006892 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006893 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006894 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006895 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006896 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006897 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006898 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006899 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006900 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006901 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006903 | Undetermined |
| PROPERTY OF GAC | 16200 Central Green Blvd | | | Houston | TX | 77032-5148 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310006904 | Undetermined |
| PROPERTY OF JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007272 | Undetermined |
| PROPERTY OF JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007275 | Undetermined |
| PROPERTY OF JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007274 | Undetermined |
| PROPERTY OF JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007270 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY OF JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007271 | Undetermined |
| PROPERTY OF JET AVIATION | 112 Charles A. Lindbergh Drive Teterboro Airport | | | Teterboro | NJ | 7608 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310007273 | Undetermined |
| PROPERTY OF THE BOEING COMPANY | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037479 | Undetermined |
| PROPERTY OF THE BOEING COMPANY | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037480 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021600 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022450 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022413 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022459 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021599 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022391 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022392 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021603 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000095 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000020892 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022400 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022405 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022407 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022409 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022410 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022411 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022439 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022442 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022447 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022448 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022449 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022460 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022475 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022483 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022484 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022485 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021181 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021598 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022478 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022396 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022463 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022468 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022469 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022470 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022473 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000000094 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037591 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037593 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037594 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037023 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037025 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037026 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037027 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037028 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037029 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037030 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037031 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037036 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037037 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037038 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037039 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037568 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037569 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037570 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037034 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037035 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037040 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037041 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037589 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037592 | Undetermined |
| TRIUMP-VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013651 | Undetermined |
| TRIUMP-VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013652 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001400 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001395 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020699 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020701 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020703 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020705 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020707 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020709 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020710 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021712 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021713 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021714 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021717 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021718 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021719 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021720 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001396 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000001397 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020697 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021711 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310021716 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020698 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020700 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020702 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020704 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020706 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310020708 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000029978 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000029979 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032136 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035493 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035494 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035495 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035496 | Undetermined |
| VOUGHT | Building 4 | 3330 N Mingo Rd | | Tulsa | OK | 74116 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000022066 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013901 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013903 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013905 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013907 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013913 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013915 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013919 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013921 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013924 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013939 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013940 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013942 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013953 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013958 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013995 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013997 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013927 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013928 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013929 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013930 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014021 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014022 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013904 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013922 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013923 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013925 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013947 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013951 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013959 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013954 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013920 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013956 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013912 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013906 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013908 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013926 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013902 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013916 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013914 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013971 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013972 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013973 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013974 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013992 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013993 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013994 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013998 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013999 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014000 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014005 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014010 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014011 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014012 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014013 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014014 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013943 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013944 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013945 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013946 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013948 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013949 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013950 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013955 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013996 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014015 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310014016 | Undetermined |
| ZODIAC | 11240 Warland Dr | | | Cypress | CA | 90630 | | NORDAM Interior & Structures Division, 6910 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 310013941 | Undetermined |
| | | | | | | | | | | |
| AIRBORNE INDUSTRIES | 6 Sycamore Way # 2 | | | Branford | CT | 6405 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030929 | Undetermined |
| AIRBORNE INDUSTRIES | 6 Sycamore Way # 2 | | | Branford | CT | 6405 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030930 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020634 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020635 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020640 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020641 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020664 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020665 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020691 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020692 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020693 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020694 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020695 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020696 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021100 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021200 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021201 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021202 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021203 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021208 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021209 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021219 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021220 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021238 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030456 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030532 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030533 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030536 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030537 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030538 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030539 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030584 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030585 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031760 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031761 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031879 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031897 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000032155 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000032164 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000032165 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000032166 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000032176 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035200 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035201 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035202 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035372 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035373 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035395 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035396 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035400 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035401 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035402 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035403 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035513 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035514 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035542 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035543 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035708 | Undetermined |
| AIRBUS | Airbus Group SE PO Box 32008 | | | Leiden | | 2303 DA | The Netherlands | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035709 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030599 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030608 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030644 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030655 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030922 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030923 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031067 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031076 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031270 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031312 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031323 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031442 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031683 | Undetermined |
| BAE | 1101 Wilson Boulevard | Suite 2000 | | Arlington | VA | 22209 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031841 | Undetermined |
| BARCO | 3059 Premiere Parkway Suite 400 | | | Duluth | GA | 30097 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020559 | Undetermined |
| BARCO | 3059 Premiere Parkway Suite 400 | | | Duluth | GA | 30097 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020565 | Undetermined |
| BARCO | 3059 Premiere Parkway Suite 400 | | | Duluth | GA | 30097 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035515 | Undetermined |
| BARCO | 3059 Premiere Parkway Suite 400 | | | Duluth | GA | 30097 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035516 | Undetermined |
| BARCO | 3059 Premiere Parkway Suite 400 | | | Duluth | GA | 30097 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035517 | Undetermined |
| BARCO | 3059 Premiere Parkway Suite 400 | | | Duluth | GA | 30097 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035518 | Undetermined |
| BOEING - LONG BEACH | 4060 N Lakewood Blvd | | | Long Beach | CA | 90808 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030700 | Undetermined |
| BOEING - LONG BEACH | 4060 N Lakewood Blvd | | | Long Beach | CA | 90808 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031214 | Undetermined |
| BOEING - LONG BEACH | 4060 N Lakewood Blvd | | | Long Beach | CA | 90808 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031726 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020566 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020567 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020568 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020569 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020570 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020571 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020572 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020573 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020574 | Undetermined |
| CAE | 8585 Cote-de-Liesse Saint-Laurent | | | Quebec | | H4T 1G8 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020575 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030513 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031135 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031136 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031255 | Undetermined |
| COBALT | 548 Market St | | | San Francisco | CA | 94104 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031927 | Undetermined |
| COBALT | 548 Market St | | | San Francisco | CA | 94104 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031928 | Undetermined |
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031125 | Undetermined |
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031126 | Undetermined |
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031127 | Undetermined |
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031141 | Undetermined |
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031143 | Undetermined |
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031536 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031537 | Undetermined |
| ECLIPSE | 102 Centrepointe Drive | | | Ottawa | Ontario | K2G 6B1 | Canada | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031538 | Undetermined |
| ESTERLINE | 500 108th Avenue NE | Suite 1500 | | Bellevue | WA | 98004 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000037611 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021189 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021190 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021191 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021192 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021193 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021194 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021195 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021196 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021197 | Undetermined |
| FACC | Ried im Innkreis Austria 9 Fischerstraße 4910 | | | | | | Austria | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021198 | Undetermined |
| FAIRCHILD | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031169 | Undetermined |
| FAIRCHILD | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031170 | Undetermined |
| FAIRCHILD | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031171 | Undetermined |
| FAIRCHILD | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031172 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FAIRCHILD | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031174 | Undetermined |
| FAIRCHILD | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031195 | Undetermined |
| FAIRCHILD (M7) | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030976 | Undetermined |
| FAIRCHILD (M7) | Box 790490 | | | San Antonio | TX | 78279 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030988 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021212 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021213 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021214 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021215 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021216 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021226 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021231 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035298 | Undetermined |
| FLIGHT SAFETY | 700 N 9th St | | | Broken Arrow | OK | 74012 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035299 | Undetermined |
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030589 | Undetermined |
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030617 | Undetermined |
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030619 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030627 | Undetermined |
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030865 | Undetermined |
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030876 | Undetermined |
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031134 | Undetermined |
| GAMESA | Siemens Gamesa Renewable Energy Parque Tecnológico de Bizkaia | Edificio 222 48170 | Zamudio | Vizcaya | | | Spain | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031584 | Undetermined |
| GKN | PO Box 55, Iplsey House, Ipsley Church lan, Redditch, Worcestershire B98 0TL | | | | | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030233 | Undetermined |
| GKN | PO Box 55, Iplsey House, Ipsley Church lan, Redditch, Worcestershire B98 0TL | | | | | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030614 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020621 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020622 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020623 | Undetermined |
| GULFSTREAM | 500 Gulfstream Rd | | | Savannah | GA | 31408 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035988 | Undetermined |
| HAWKER DE HAVILLAND | 226 Lorimer Street | | | Port Melbourne | VIC 3207 | | Australia | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031954 | Undetermined |
| HDH | 5 Niemann St. BENDIGO VIC 3550 | | | | | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030540 | Undetermined |
| HDH | 5 Niemann St. BENDIGO VIC 3550 | | | | | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030598 | Undetermined |
| HDH | 5 Niemann St. BENDIGO VIC 3550 | | | | | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030802 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HDH | 5 Niemann St. BENDIGO VIC 3550 | | | | | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030811 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030439 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030457 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030458 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030474 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030475 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030476 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030499 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030580 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031415 | Undetermined |
| HELICOPTER SUPPORT (HSI) | 124 Quarry Rd | | | Trumbull | CT | 6611 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031647 | Undetermined |
| INS | 6910 Whirlpool Drive | | | Tulsa | OK | 74117 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035539 | Undetermined |
| INS | 6910 Whirlpool Drive | | | Tulsa | OK | 74117 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035540 | Undetermined |
| INS | 6910 Whirlpool Drive | | | Tulsa | OK | 74117 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035557 | Undetermined |
| L3 | 6501 E Apache St | | | Tulsa | OK | 74115 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000037043 | Undetermined |
| LP AERO | 1086 Boquet Rd | | | Jeannette | PA | 15644 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031140 | Undetermined |
| LP AERO | 1086 Boquet Rd | | | Jeannette | PA | 15644 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031191 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LP AERO | 1086 Boquet Rd | | | Jeannette | PA | 15644 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031194 | Undetermined |
| LP AERO | 1086 Boquet Rd | | | Jeannette | PA | 15644 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031947 | Undetermined |
| MCDONNEL DOUGLAS | 2668 Davenham Ln | | | Duluth | GA | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031335 | Undetermined |
| MCDONNEL DOUGLAS | 2668 Davenham Ln | | | Duluth | GA | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031336 | Undetermined |
| MCDONNEL DOUGLAS | 2668 Davenham Ln | | | Duluth | GA | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031613 | Undetermined |
| MCDONNEL DOUGLAS | 2668 Davenham Ln | | | Duluth | GA | | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031614 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030467 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030468 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030471 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030472 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030473 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031815 | Undetermined |
| MD HELICOPTER | 4555 E McDowell Rd | | | Mesa | AZ | 85215 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031816 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020576 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020577 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020579 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020580 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020675 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020676 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020677 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020678 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030434 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030435 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030436 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030441 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030442 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030600 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030601 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030623 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030624 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030999 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031000 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031001 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031003 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031004 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031005 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031071 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031081 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031082 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031090 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031091 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031216 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031217 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031218 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031219 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031220 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031221 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031222 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031224 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031225 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031226 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031227 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031228 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031229 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031230 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031231 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031232 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031233 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031235 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031236 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031237 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031238 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031239 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031240 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031241 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031242 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031243 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031244 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031246 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031247 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031248 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031249 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031251 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031252 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031911 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031912 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031980 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031981 | Undetermined |
| ROCKWELL | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000035529 | Undetermined |
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020558 | Undetermined |
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030621 | Undetermined |
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030622 | Undetermined |
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030889 | Undetermined |
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030890 | Undetermined |
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031905 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000037319 | Undetermined |
| ROCKWELL COLLINS | 6120 S Yale Ave | | | Tulsa | OK | 74136 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000037320 | Undetermined |
| RSI | 1400 N Harvey Rd | | | Seminole | OK | 74868 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020654 | Undetermined |
| RSI | 1400 N Harvey Rd | | | Seminole | OK | 74868 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020655 | Undetermined |
| RSI | 1400 N Harvey Rd | | | Seminole | OK | 74868 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021210 | Undetermined |
| RSI | 1400 N Harvey Rd | | | Seminole | OK | 74868 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021211 | Undetermined |
| RSI | 1400 N Harvey Rd | | | Seminole | OK | 74868 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021221 | Undetermined |
| SIERRACIN | 12780 San Fernando Rd | | | Sylmar | CA | 91342 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031525 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310020620 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030361 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030460 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030497 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030507 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030508 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030514 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030515 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030602 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030631 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030749 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030837 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030894 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030938 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030939 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030943 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030944 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030948 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030949 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030950 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030951 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030953 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030954 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030955 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030956 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030957 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030958 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031314 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031315 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031318 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031328 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031329 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031342 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031346 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031355 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031358 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031365 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031416 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031526 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031539 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031540 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031587 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031639 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031757 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031759 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031807 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031849 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031884 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031904 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031962 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031963 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031982 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000036686 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000036688 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000036689 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000036690 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000036697 | Undetermined |
| SIKORSKY | 4800 Overton Plaza # 440 | | | Fort Worth | TX | 76109 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000037024 | Undetermined |
| SINO SWEARINGEN/EMIVEST AEROSP | 526 North Aviation Way | | | Cedar City | UT | 84721 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030245 | Undetermined |
| SINO SWEARINGEN/EMIVEST AEROSP | 526 North Aviation Way | | | Cedar City | UT | 84721 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030874 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SINO SWEARINGEN/EMIVEST AEROSP | 526 North Aviation Way | | | Cedar City | UT | 84721 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030875 | Undetermined |
| SINO SWEARINGEN/EMIVEST AEROSP | 526 North Aviation Way | | | Cedar City | UT | 84721 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031872 | Undetermined |
| SOCATA | 601 NE 10th St | | | Pompano Beach | FL | 33060 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021204 | Undetermined |
| SOCATA | 601 NE 10th St | | | Pompano Beach | FL | 33060 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021205 | Undetermined |
| SOCATA | 601 NE 10th St | | | Pompano Beach | FL | 33060 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021206 | Undetermined |
| SOCATA | 601 NE 10th St | | | Pompano Beach | FL | 33060 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021207 | Undetermined |
| TNG | 6910 Whirlpool Drive | | | Tulsa | OK | 74117 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021981 | Undetermined |
| TNG | 6910 Whirlpool Drive | | | Tulsa | OK | 74117 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 310021982 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031118 | Undetermined |
| TRIUMPH | 11427 E 27th St N | | | Tulsa | OK | 74116 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031119 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030270 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030271 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030284 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030285 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030335 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030387 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030445 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030838 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030839 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030840 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030841 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030842 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030843 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030845 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030846 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030847 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030848 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030849 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030850 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030851 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030852 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030853 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000030854 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031371 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031372 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031373 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031374 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031388 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031389 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031390 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031392 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031393 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031394 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031395 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031396 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031397 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031398 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031399 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031400 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031401 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031403 | Undetermined |

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031410 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031411 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031413 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031414 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031812 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031850 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031851 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031853 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031857 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031858 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031859 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031860 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031861 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031863 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031864 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031865 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031866 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031867 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031868 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031869 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031870 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031873 | Undetermined |
| USAF | 6120 Arnold St # 5702 | Tinker Air Force Base | | | OK | 73145 | | NORDAM Transparency Division, 7018 N. Lakewood Ave, Tulsa, OK 74117 | Equipment # 3000031276 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032844 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032845 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032846 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032847 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032848 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032849 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036088 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036422 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036427 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036426 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036425 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036424 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035068 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035537 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035623 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035291 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035069 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035929 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035536 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035105 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035108 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035530 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035779 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035740 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035534 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035780 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035533 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035778 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035741 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035751 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035752 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035594 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035532 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035733 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035734 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035931 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035930 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036873 | Undetermined |
| PWC | Colonial Brookwood Center 569 Brookwood Village | Suite 851 | | Birmingham | AL | 35209 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036398 | Undetermined |
| PWC | Colonial Brookwood Center 569 Brookwood Village | Suite 851 | | Birmingham | AL | 35209 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036401 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033492 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033498 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033499 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033500 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000021602 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033501 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036414 | Undetermined |

143

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036415 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036416 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036417 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036418 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036419 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036420 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036421 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036782 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036783 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036784 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036853 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036854 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036855 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037275 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037276 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037277 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037278 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037279 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036749 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036754 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036755 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036756 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036757 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036758 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036759 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036770 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036821 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036822 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037137 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037280 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037281 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037282 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037283 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037284 | Undetermined |
| GENERAL ELECTRIC | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037285 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037287 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037288 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037290 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037291 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037292 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037293 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037294 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037295 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037296 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037297 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037298 | Undetermined |
| GE AEROSPACE | 1 Neumann Way | | | Cincinnati | OH | 45215 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037299 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033642 | Undetermined |
| SPIRIT | 3330 N Mingo Rd | | | Tulsa | OK | 74116 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033763 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036631 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036633 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035232 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035233 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035234 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035103 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035235 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035102 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035061 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035062 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034973 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035132 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035727 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035064 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035334 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035333 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035338 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035130 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035236 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035305 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035074 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035313 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035073 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035387 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035315 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035369 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035319 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035353 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034004 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035288 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035352 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034977 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034005 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035566 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035133 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035506 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035306 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034978 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035139 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034979 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035076 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035842 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034980 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035053 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034981 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035279 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034982 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035104 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035029 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035030 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035302 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035300 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035382 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035304 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035301 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035384 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034007 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034008 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035181 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035196 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035350 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035383 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035199 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035357 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035385 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035505 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034009 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035504 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035183 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035811 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035416 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035339 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034010 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034986 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034987 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035137 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035281 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035782 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035022 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035781 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035034 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035028 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035017 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035018 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034011 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035016 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035800 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035801 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035340 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035341 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035374 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035732 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035364 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035294 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035293 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035021 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035035 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035036 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035037 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035031 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035040 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035041 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035043 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035042 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035051 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035048 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035047 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035101 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035128 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035118 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035119 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035143 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035150 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035151 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035152 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035153 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035218 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035239 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035271 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035488 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035310 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035257 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035256 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035273 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035489 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035492 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035381 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035295 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035824 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035292 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035303 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035320 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035418 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035379 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035397 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035398 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035399 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035411 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035413 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035414 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035412 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035426 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035182 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035431 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035428 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035432 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035429 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035433 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035430 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035434 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035485 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035482 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035483 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035538 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035560 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035490 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035573 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035569 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035568 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035572 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035722 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035737 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035758 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035759 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035761 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035797 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035773 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035798 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035799 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035790 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035791 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035803 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035792 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035804 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035793 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035816 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035818 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035893 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035834 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035838 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035839 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035847 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035851 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035889 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035888 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035866 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035853 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035850 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035854 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035855 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035852 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035859 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035880 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035881 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035887 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035886 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035884 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035883 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035825 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035894 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035897 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035898 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035899 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035900 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035923 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035924 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035925 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035926 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035935 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035942 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035948 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035951 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035952 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035953 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035954 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035956 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035999 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036009 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036012 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036013 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036015 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036016 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036017 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036018 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036019 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036022 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036051 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036023 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036052 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036032 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036034 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036035 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036062 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036063 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036067 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036070 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036072 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036073 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036074 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036075 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036076 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036078 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036079 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036077 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036083 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036084 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036085 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036089 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036090 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036152 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036153 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036154 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036155 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036156 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036157 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036158 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036120 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036159 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036160 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036161 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036162 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036171 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036173 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036175 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036177 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036178 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036179 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036180 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036233 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036234 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036163 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036164 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036165 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036166 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036186 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036183 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036184 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036211 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036219 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036214 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036212 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036213 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036231 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036196 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036218 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036230 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036232 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036217 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036220 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036167 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036197 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036168 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036169 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036170 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036221 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036198 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036187 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036188 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036215 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036216 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036210 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036228 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036225 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036226 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036222 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036189 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036223 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036208 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036209 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036224 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036174 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036176 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036182 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036181 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036094 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036116 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036117 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036118 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036122 | Undetermined |
| SWORDFISH | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036246 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035219 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036364 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036369 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036370 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036402 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036403 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036411 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036412 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036428 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036502 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036503 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036514 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036515 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036516 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036634 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036635 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036876 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036877 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036878 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036879 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036880 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036881 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036882 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036883 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036892 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036893 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036894 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036896 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036897 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036898 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036899 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036900 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036901 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036902 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036903 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036904 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036905 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036906 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036907 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036908 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036909 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036910 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036911 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036912 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036913 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036914 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036915 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036916 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036917 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036918 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036919 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036920 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036921 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036922 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036923 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036924 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036925 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036926 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036927 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036928 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036929 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036930 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036931 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036932 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036933 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036934 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036935 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037267 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037274 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035807 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035808 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034015 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034147 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034148 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034149 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034150 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037141 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037139 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037142 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037140 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037134 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037133 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034789 | Undetermined |
| BOEING | 100 North Riverside | | | Chicago | IL | 60606 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034790 | Undetermined |
| GE | 3135 Easton Turnpike | | | Fairfield | CT | | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037155 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037088 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037099 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037100 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037265 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037266 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036518 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036641 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036447 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036519 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036537 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036643 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036642 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036449 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036451 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036942 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036983 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037264 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036717 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036718 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036640 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036481 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036462 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036382 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036508 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036463 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036762 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036761 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036383 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036507 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036752 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036753 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036715 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036775 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036842 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036716 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036482 | Undetermined |
| US GOVERNMENT | | | | Washington | DC | 22202 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036820 | Undetermined |
| NORTHROP GRUMMAN CORP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036847 | Undetermined |
| NORTHROP GRUMMAN CORP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036848 | Undetermined |
| NORTHROP GRUMMAN CORP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036849 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037042 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037033 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037032 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036509 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036510 | Undetermined |
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000036448 | Undetermined |
| MILITARY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034923 | Undetermined |
| MILITARY | 1000 Navy Pentagon | | | Washington | DC | 20350-1200 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034924 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035849 | Undetermined |
| PRATT&WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035872 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000035484 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034925 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034926 | Undetermined |

In re The NORDAM Group, Inc.

Case No. 18-11699

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034927 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034928 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034929 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034930 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034931 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034932 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000033354 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034934 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034935 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034936 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034937 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034938 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032503 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000032504 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034941 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034942 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034943 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034944 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034947 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034950 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034951 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034952 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034953 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034956 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034957 | Undetermined |
| CESSNA | 40 Westminster Street | | | Providence | RI | 2903 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000034958 | Undetermined |

In re The NORDAM Group, Inc.
Case No. 18-11699
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | Address2 | Address3 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROP OF US GOV / NORTHROP | 6401 S Air Depot Blvd | | | Oklahoma City | OK | 73135 | | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037087 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037198 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037199 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037200 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037201 | Undetermined |
| PRATT & WHITNEY | 1000 Marie-Victorin Blvd. | | | Longueuil | Quebec | J4G 1A1 | Canada | NORDAM Nacelles & Thrust Reversers Division, 6911 N. Whirlpool Drive, Tulsa, OK 74117 | Equipment # 3000037202 | Undetermined |
| | | | | | | | | | | |
| Milann Siegfried | 6911 N Whirlpool Drive | | | Tulsa | OK | 74114 | | 24145 East 191st St S Haskell, OK 73012 | Pinzgauer Machine (troop carrier) | Undetermined |
| T. Hastings Siegfried | 6911 N Whirlpool Drive | | | Tulsa | OK | 74114 | | 24145 East 191st St S Haskell, OK 73012 | Honda 4-wheeler recreational vehicle | Undetermined |