# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

---------------------------------------------------------- x
          :

In re                  :        **Chapter 11**
          :

**THE NORDAM GROUP, INC.**, *et al.*,    :        **Case No. 18-11699 (MFW)**
          :

             Debtors.[1]    :        **(Jointly Administered)**
          :

          :      Re: Docket No. 323

---------------------------------------------------------- x

## NOTICE OF FILING AMENDMENTS TO
## SCHEDULE A/B (ASSETS - REAL AND PERSONAL PROPERTY)
## OF DEBTOR THE NORDAM GROUP, INC. (CASE NO. 18-11699)

PLEASE TAKE NOTICE that, on September 21, 2018, The NORDAM Group, Inc. ("**NORDAM**"), one of the debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), filed its Schedules of Assets and Liabilities [ECF No. 323] (the "**Schedules**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**").

PLEASE TAKE FURTHER NOTICE that NORDAM has amended Schedule A/B (Assets - Real and Personal Property) (the "**Amended Schedule A/B**") to include additional assets of NORDAM.  Amended Schedule A/B only amends the Schedules as indicated therein.

PLEASE TAKE FURTHER NOTICE that a copy of the Amended Schedule A/B is attached hereto as Exhibit A.  The Amended Schedule A/B is in addition to, and does not replace, the Schedules.  The Amended Schedule A/B is hereby incorporated into, and comprises

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are The NORDAM Group, Inc. (7803); Nacelle Manufacturing 1 LLC (3107); Nacelle Manufacturing 23 LLC (5528); PartPilot LLC (5261); and TNG DISC, Inc. (9726).  The Debtors' corporate headquarters and service address is 6910 North Whirlpool Drive, Tulsa, Oklahoma 74117.

an integral part of, the Schedules.  NORDAM reserves its right to further amend the Schedules,

from time to time as may be necessary or appropriate.

Dated: December 10, 2018
   Wilmington, Delaware

     */s/ Megan E. Kenney*
     RICHARDS, LAYTON & FINGER, P.A.
     Daniel J. DeFranceschi (No. 2732)
     Paul N. Heath (No. 3704)
     Brett M. Haywood (No. 6166)
     Megan E. Kenney (No. 6426)
     One Rodney Square
     920 N. King Street
     Wilmington, Delaware 19801
     Telephone: (302) 651-7700
     E-mail: DeFranceschi@rlf.com
       Heath@rlf.com
       Haywood@rlf.com
       Kenney@rlf.com

     -and-

     WEIL, GOTSHAL & MANGES LLP
     Ray C. Schrock, P.C. (admitted *pro hac vice*)
     Ryan Preston Dahl (admitted *pro hac vice*)
     Jill Frizzley (admitted *pro hac vice*)
     767 Fifth Avenue
     New York, New York  10153
     Telephone:  (212) 310-8000
     E-mail: Ray.Schrock@weil.com
       Ryan.Dahl@weil.com
       Jill.Frizzley@weil.com

     *Attorneys for Debtors*
     *and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

---------------------------------------------------------- x
                                          :
In re                                     :        **Chapter 11**
                                          :
**THE NORDAM GROUP, INC.,** *et al.*,     :        **Case No. 18–11699 (MFW)**
                                          :
                          Debtors.[1]     :        **(Jointly Administered)**
                                          :
                                          :
---------------------------------------------------------- x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The NORDAM Group, Inc. ("**NORDAM**") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' chief restructuring officer, deputy restructuring officers, and management prepared the Schedules and Statements with the assistance of the Debtors' other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are The NORDAM Group, Inc. (7803); Nacelle Manufacturing 1 LLC (3107); Nacelle Manufacturing 23 LLC (5528); PartPilot LLC (5261); and TNG DISC, Inc. (9726). The Debtors' corporate headquarters and service address is 6910 North Whirlpool Drive, Tulsa, Oklahoma 74117.

WEIL:\96694700\9\64643.0004

the Schedules and Statements and errors or omissions may exist.  Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements, unless required by applicable law.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

## Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Chapter 11 Cases**. On July 22, 2018 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 24, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (ECF No. 63). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On August 1, 2018, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2. **Basis of Presentation**. In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes, reflecting information for periods ending on the last day of each calendar month. The Schedules and Statements are unaudited and are the result of the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

   The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

3. **Reporting Date**. Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on July 22, 2018 or the latest available record date before then.

4. **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5. **Confidentiality**. There may be instances when certain information was not included or was redacted due to the nature of an agreement between a Debtor and

3

a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6.     **Consolidated Entity Accounts Payable and Disbursement Systems**.    As described in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Continue (A) Using Existing Cash Management System, Bank Accounts, and Business Forms and (B) Funding Intercompany Transactions, (II) Providing Administrative Expense Priority for Postpetition Intercompany Claims, and (III) Granting Related Relief* (ECF No. 4) (the "**Cash Management Motion**"), the Debtors utilize a centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

In the ordinary course of business, the Debtors and also their non-Debtor affiliates maintain business relationships among each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").    Additional information regarding the Intercompany Claims and Intercompany Transactions is described in the Cash Management Motion.  Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.     **Accuracy**.    The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

8.     **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  Accordingly, when possible, net book values as of the Petition Date or as of June 30, 2018 are presented.  When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, but are included in the Schedules and Statements with zero values.

9.     **Undetermined Amounts**.  Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A."  The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10.     **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but have not necessarily valued, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded the following items from the Schedules

4

and Statements:  certain general accrued liabilities, including those related to rebate and warranty programs, and certain employee-related obligations that have been paid in accordance with the First Day Orders (as defined herein).  Other immaterial assets and liabilities may also have been excluded.

11.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."   If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.    **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.    **Payment of Prepetition Claims Pursuant to First Day Orders**.  The Debtors have authority to pay certain outstanding prepetition claims pursuant to several bankruptcy court orders, including certain orders the Bankruptcy Court entered in connection with the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition claims (collectively, the "**First Day Orders**").

The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders, other than the First Day Orders authorizing the payment of prepetition wages and benefits to the Debtors' employees (the "**Wages Orders**").  The Debtors have paid $5,450,121.23 pursuant to the Wages Orders, and have reduced these prepetition liabilities set forth in the Schedules and Statements accordingly.   If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

14.    **Other Paid Claims**.  If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

15.    **Setoffs**.  The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including pricing discrepancies, customer programs, returns, and other disputes between the Debtors and their customers or suppliers.  In the ordinary course of business, the Debtors setoff invoices with credit memos.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not always independently accounted for, and may be excluded from the Schedules and Statements.

5

16.  **Inventory**.  Inventory represents the aggregate of finished goods, works in process, raw materials, and costs related to long-term contracts.  Inventory is also those items used in a continuous repetitive process or cycle of operations by which goods are acquired and sold, and further goods are acquired for additional sales. Inventories are valued at cost on the company balance sheet using the lower of cost or net realizable value, with cost determined using the average cost method.

17.  **Property, Plant and Equipment**.  Rotable spare aircraft parts and property, plant and equipment are recorded at cost.  Costs of internally constructed assets include materials, labor, and related overhead allocation.  Costs of software for internal use includes direct costs of materials, services and payroll, and payroll related costs of employees' time directly related to development and implementation of software. Depreciation and amortization are computed using the straight-line method over estimated useful lives ranging from 3 to 30 years.

18.  **Debtors' Reservation of Rights**.  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.  The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security

6

interest has been undertaken.  Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.      In the ordinary course of their businesses, the Debtors lease equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F.  Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.      The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

f.      The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.      The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.      The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  If such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings,

7

debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

i.      Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have not been abandoned, terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

19.    **Global Notes Control**.  If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes for Schedules

1.    **Schedule A/B.**

a.    **A/B.3**.  The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date.

b.    **A/B.8**.  Prepayment values provided for in Schedule A/B, Item 8 are the net book value listed in the Debtors' books and records as of June 30, 2018.

c.    **A/B.10–12**.  Accounts receivable values and any allowances thereof provided for in Schedule A/B, Items 11 and 12 are as of the Petition Date.

d.    **A/B.19–22**.  Inventory values provided for in Schedule A/B, Items 19 through 22 are the net book value listed in the Debtors' books and records as of the Petition Date.

e.    **A/B.28–32**.  Values provided for in Schedule A/B, Items 28 through 32 are the net book value listed in the Debtors' books and records as of June 30, 2018.

f.    **A/B.39–42**.  Values provided for in Schedule A/B, Items 39 through 42 are the net book value listed in the Debtors' books and records as of June 30, 2018.

g.    **A/B.47–50**.  Values provided for in Schedule A/B, Items 47 through 50 are the net book value listed in the Debtors' books and records as of June 30, 2018.

8

h.   **A/B.55**.  Real property values provided for in Schedule A/B, Item 55 are the net book value listed in the Debtors' books and records as of June 30, 2018.

i.   **A/B.70–77**.  Despite exercising their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules.

Intercompany receivables between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates are reported on Schedule A/B, per the Debtors' books and records.

2.   **Schedule D**.  Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all of these various dates are included for each such claim.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date.  The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Granting Liens and Superpriority Claims (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* (ECF No. 217) (the "**Final DIP Order**"), which are subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the Final DIP Order.

Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, including the Final DIP Order, the Debtors and their estates and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors have included the results of UCC lien searches performed before the Petition Date; and (c) the descriptions provided on Schedule D only are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of John C. DiDonato in Support of Debtors' Chapter 11 Petitions and First Day Relief* (ECF No. 3).  The Debtors have listed only the administrative agent as the named creditor with respect to the *Fourth Amended and Restated Credit Agreement*, dated December 18, 2012 (as amended, modified, or restated from time to time, the "**Prepetition Credit Agreement**").  The obligations under

9

the Prepetition Credit Agreement are secured by a first priority lien on substantially all of the Debtors' assets. Various parties may have also asserted liens against collateral securing the Prepetition Credit Agreement, which liens could be permitted thereunder.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.     **Schedule E/F**

a.     **(Part 1)**. Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these various dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

The Debtors have not listed certain wage or related obligations that have been paid in full pursuant to the Wages Orders on Schedule E/F; however, to the extent such obligations have been satisfied in part pursuant to the Wages Orders and remain outstanding, the Debtors have included such outstanding amounts on Schedule E/F.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

b.     **(Part 2)**. The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts

10

listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

With respect to those unsecured notes issued under the *Credit Agreement*, dated April 4, 2018, with Cherokee Partners, L.L.C., East Plant Investment L.L.C., and Eight Partners LLC, each of those entities have joint and several rights to the full amount of the notes issued thereunder.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such trade creditors and taxing authorities as of the Petition Date. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Intercompany payables among the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates are reported on Schedule E/F, per the Debtors' books and records, which may or may not result in allowed or enforceable claims by or against a given Debtor. The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to customary intercompany policies and practices not reflected in the Schedules.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date, with adjustments for certain postpetition Bankruptcy Court-approved payments relating to employees. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include any

WEIL:\96694700\9\64643.0004

potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4.  **Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G.  In addition, as described herein, certain non-disclosure agreements or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature.  The Debtors have also omitted various offer letters to employees because listing them would be unduly burdensome and cost prohibitive under the circumstances.

The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G.  Executory agreements that are oral in nature have not been included in Schedule G.  Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5.  **Schedule H**.  The Debtors are party to the Prepetition Credit Agreement, which was executed by multiple Debtors.  The obligations of guarantors under the Prepetition Credit Agreement are noted on Schedule H for each individual debtor.  Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtors may be a party, such agreements are not identified in the Debtors' Schedules.

## Specific Notes for Statements

1.  **Statement 2**.  NORDAM operates a small producing ranch.  NORDAM's accounting treatment of the ranch's operations is to setoff the revenue against the cost to operate the ranch, which is typically recorded at the end of fiscal year.

2.  **Statement 3**.  The obligations of the Debtors are primarily paid by NORDAM, notwithstanding the fact that certain obligations may be obligations of one or more of the affiliated Debtors or foreign, non-Debtor affiliates.

12

The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from April 23, 2018 to July 22, 2018. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

3.    **Statement 4**. The Debtors have filed a motion to seal the information requested in Statement 4.

4.    **Statement 5**. On occasion, the Debtors may return damaged or unsatisfactory goods to vendors or suppliers in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **Statement 6**. The Debtors maintain certain customer programs, including return and refund programs pursuant to which customers may receive credits. The Debtors have used their reasonable efforts to reflect setoffs made by creditors without permission that they are aware of; however, there may be instances where such a setoff has occurred without the Debtors' knowledge.

6.    **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. For the avoidance of doubt, the Debtors have excluded actions relating to workers' compensation claims from Statement 7.

7.    **Statement 10**. Amounts listed herein were for events that were reported or tracked for insurance purposes. *De minimis* losses are not separately tracked by the Debtors and were not included on Statement 10.

8.    **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in NORDAM's response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

9.    **Statement 13**. The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in Statement 13. The Debtors further do not take any position with

13

respect to whether transfers identified in response to Statement 13 are made in the ordinary course of business.  Certain transfers listed in this response are included solely out of an abundance of caution.

10.     **Statement 20**.  In the ordinary course of business, the Debtors store various tooling, rotables, and other equipment in various locations, as is customary in the aerospace industry.  The Debtors have used their reasonable efforts to identify the locations of each such piece of property.

11.     **Statement 21**.  Certain of the Debtors' suppliers provide inventory to the Debtors on a consignment basis.  Such goods are stored in the Debtors' facilities; however, ownership and payment obligation for the goods do not transfer until such time as the Debtors require the goods for production use.

Furthermore, in the ordinary course of their business the Debtors utilize customer-owned tooling in the manufacture of product.  The Debtors have made reasonable efforts to include all property held for another party.  Although reasonable efforts have been made to ensure the accuracy of Statement 21, review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.

12.     **Statement 26(d)**.  Over the past two years, the Debtors have provided their financial statements via physical and electronic mail to various parties in the ordinary course of business, including current or potential secured lenders, government entities, shareholders, customers, and other interested parties.

13.     **Statement 30**.  The Debtors have filed a motion to seal the information requested in Statement 30.


**************************

14

| Fill in this information to identify the case: | |
|---|---|
| Debtor | The NORDAM Group, Inc. |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (if known) | 18-11699 |

☑ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**  **Summary of Assets**

---

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   $36,403,766.29

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   $429,771,769.57
   + unknown amount

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   $466,175,535.86
   + unknown amount

---

**Part 2:**  **Summary of Liabilities**

---

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

   $266,521,739.00
   + unknown amount

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . .

   $9,138,944.53
   + unknown amount

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F . . . . . . . . . . . . .

   **+**  $92,225,700.15
   + unknown amount

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

   $367,886,383.68
   + unknown amount

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor | The NORDAM Group, Inc. |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (if known) | 18-11699 |

☑ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: CASH AND CASH EQUIVALENTS

**1. DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**
☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. CASH ON HAND** | | | |
| 2.1. | PETTY CASH | | $2,109.93 |

**3. CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
*(IDENTIFY ALL)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | JPMORGAN CHASE BANK, N.A. (CONTROL ACCOUNT) | CHECKING ACCOUNT | 6190 | $814,942.46 |
| 3.2. | JPMORGAN CHASE BANK, N.A. (ZBA DISBURSEMENT ACCOUNT | CHECKING ACCOUNT | 6220 | $0.00 |
| 3.3. | JPMORGAN CHASE BANK, N.A. (ZBA PAYROLL ACCOUNT | CHECKING ACCOUNT | 6210 | $0.00 |
| 3.4. | JPMORGAN CHASE BANK, N.A. (ZBA RECEIPTS ACCOUNT | DEPOSIT ACCOUNT | 6200 | $0.00 |

**4. OTHER CASH EQUIVALENTS**

N/A

| 5 | **Total of Part 1.** ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80. | $817,052.39 |
|---|---|---|

## Part 2: DEPOSITS AND PREPAYMENTS

**6. DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**
☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

Current value of debtor's interest

|  | Current value of debtor's interest |
|---|---|

**7.   DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT

| 7.1. | AIRCRAFT INTERIORS EXPO (AIX) - TRADESHOW DEPOSIT | $9,286.87 |
| 7.2. | DIBERT TRUST (MIDWEST PRECISION) - LEASE DEPOSIT | $5,500.00 |
| 7.3. | GRUPO AMERICAN INDUSTRIES - FACILITY RENT DEPOSIT | $63,386.26 |
| 7.4. | GRUPO AMERICAN INDUSTRIES - UTILITIES | $45,242.74 |
| 7.5. | MRO - TRADESHOW DEPOSIT | $26,050.00 |

**8.   PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| 8.1. | AEROXCHANGE LTD - PREPAYMENT | $5,000.02 |
| 8.2. | APPLIED AUTOMATION (AAT3) - PREPAYMENT | $8,809.16 |
| 8.3. | ARSA - PREPAYMENT | $8,816.64 |
| 8.4. | ARTHUR J GALLAGHER RISK MGT SERVICES - PREPAYMENT | $931,052.17 |
| 8.5. | ASC PROCESSING SYSTEMS - PREPAYMENT | $22,800.00 |
| 8.6. | BOEING - PREPAYMENT | $82,358.36 |
| 8.7. | BOK ARENA LEASE - PREPAYMENT | $1,766.97 |
| 8.8. | BRÜEL & KJÆR - PREPAYMENT | $758.22 |
| 8.9. | CENIT - PREPAYMENT | $9,747.47 |
| 8.10. | CG TECH - PREPAYMENT | $1,112.50 |
| 8.11. | CONVERGENT - PREPAYMENT | $6,220.76 |
| 8.12. | CORNERSTONE - PREPAYMENT | $46,034.92 |
| 8.13. | DELL DIRECT - PREPAYMENT | $48,438.79 |
| 8.14. | DIRECTORS DESK LLC - PREPAYMENT | $3,802.10 |
| 8.15. | DMI DELL MED BUS - PREPAYMENT | $17,447.91 |
| 8.16. | ECAD SOFTWARE/TRAINING - PREPAYMENT | $1,567.50 |
| 8.17. | EVERBRIDGE - PREPAYMENT | $5,950.02 |
| 8.18. | EXCEL4APPS - PREPAYMENT | $14,082.57 |
| 8.19. | GAMA - DUES PREPAYMENT | $3,575.03 |
| 8.20. | GARTNER GROUP - PREPAYMENT | $52,341.67 |
| 8.21. | GE TECHNICAL DATA - PREPAYMENT | $201,250.05 |
| 8.22. | GOODRICH - PREPAYMENT | $8,041.65 |
| 8.23. | GOODRICH UTC - PREPAYMENT | $25,833.31 |
| 8.24. | HEXAGON - PREPAYMENT | $3,087.00 |
| 8.25. | IBASET (SOLUMINA) - PREPAYMENT | $130,278.21 |
| 8.26. | IBM/KENEXA - PREPAYMENT | $2,718.71 |
| 8.27. | INGERSOLL - PREPAYMENT | $19,249.98 |
| 8.28. | INTERNATIONAL AERO ENGINES - PREPAYMENT | $2,340.35 |
| 8.29. | J.D. YOUNG - PREPAYMENT | $7,732.20 |
| 8.30. | JUNOT SYSTEMS - PREPAYMENT | $2,832.49 |
| 8.31. | KRONOS - PREPAYMENT | $4,899.33 |
| 8.32. | KUBOTEK - PREPAYMENT | $2,271.65 |
| 8.33. | LENEVO US - PREPAYMENT | $1,226.65 |
| 8.34. | LIVETILES - PREPAYMENT | $39,420.00 |
| 8.35. | MAC SYSTEMS - PREPAYMENT | $9,762.50 |
| 8.36. | MAJENTA SOLUTIONS - PREPAYMENT | $22,917.37 |
| 8.37. | MEDIAPRO - PREPAYMENT | $10,162.49 |
| 8.38. | MINITAB - PREPAYMENT | $9,640.00 |
| 8.39. | MSLI GP - PREPAYMENT | $72,695.00 |
| 8.40. | NEW RIVER KINEMATICS - PREPAYMENT | $44,465.83 |
| 8.41. | NICE SRL - PREPAYMENT | $13,575.98 |
| 8.42. | NMX - MONTHLY RENT PRE-PAYMENT | $64,653.99 |
| 8.43. | OKLAHOMA STATE CHAMBER - PREPAYMENT | $1,072.07 |
| 8.44. | OPEN SYSTEMS - PREPAYMENT | $7,890.04 |
| 8.45. | OPEN TEXT - PREPAYMENT | $6,213.52 |
| 8.46. | OVERSIGHT SYSTEMS INC - PREPAYMENT | $12,497.48 |
| 8.47. | PARAMETRIC TECHOLOLGY - PREPAYMENT | $10,040.00 |
| 8.48. | PAYFACTOR - PREPAYMENT | $12,317.94 |

Debtor    The NORDAM Group, Inc.                                      Case number (if known)  18-11699
          (Name)

|  | | Current value of debtor's interest |
|---|---|---|

**8.   PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---:|
| 8.49. | PCPC DIRECT LTD - PREPAYMENT | $3,984.46 |
| 8.50. | PRESIDIO NETWORKED - PREPAYMENT | $19,311.96 |
| 8.51. | PRESIDIO NETWORKED SOLUTIONS - PREPAYMENT | $21,351.60 |
| 8.52. | PROSTEP - PREPAYMENT | $11,675.41 |
| 8.53. | READSOFT (KOFAX) - PREPAYMENT | $26,752.88 |
| 8.54. | REED BUSINESS INFO - PREPAYMENT | $18,333.31 |
| 8.55. | SAP AMERICA - PREPAYMENT | $170,610.31 |
| 8.56. | SEAL SYSTEMS - PREPAYMENT | $13,950.52 |
| 8.57. | SHI - PREPAYMENT | $378,562.73 |
| 8.58. | SHI INTERNATIONAL - PREPAYMENT | $15,315.01 |
| 8.59. | SIEMENS (FORMERLY ANALYSIS & DESIGN) - PREPAYMENT | $57,815.02 |
| 8.60. | SIEMENS PLM SOFTWARE - PREPAYMENT | $22,334.54 |
| 8.61. | SIGMA TECHNOLOGY - PREPAYMENT | $364,053.12 |
| 8.62. | STEALTHBITS TECHNOLOGY - PREPAYMENT | $16,905.00 |
| 8.63. | THE HARTFORD - PREPAYMENT | $67,821.00 |
| 8.64. | TULSA CHAMBER-2018 CONGRESSIONAL - PREPAYMENT | $2,502.49 |
| 8.65. | TULSA CHAMBER-2018 EDUCATION - PREPAYMENT | $1,251.22 |
| 8.66. | TULSA DRILLERS SUITE - PREPAYMENT | $8,169.97 |
| 8.67. | TULSA REGIONAL CHAMBER 2018 - PREPAYMENT | $5,594.85 |
| 8.68. | TULSAIR - DEPOSIT ON AIRCRAFT | $37,464.93 |
| 8.69. | VIRTEK LASER PROJECTION - PREPAYMENT | $7,478.87 |
| 8.70. | WEST - PREPAYMENT | $4,950.00 |
| 8.71. | YPO - STRATEGIC - PREPAYMENT | $362.50 |
| 8.72. | ZCORP - D3 TECHNOLOGIES - PREPAYMENT | $14,163.64 |
| 8.73. | ZOHO CORP - PREPAYMENT | $7,483.10 |

**9    Total of Part 2.**
ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81.

$3,468,432.84

---

**Part 3:    ACCOUNTS RECEIVABLE**

**10.   DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

**11.   ACCOUNTS RECEIVABLE**

| | | | | |
|---|---|---|---|---:|
| 90 DAYS OR LESS | $43,148,623.27 | ($2,428,555.70) | = ➔ | $40,720,067.57 |
| | face amount | doubtful or uncollectable accounts | | |
| OVER 90 DAYS OLD | $1,292,828.43 | ($0.00) | = ➔ | $1,292,828.43 |
| | face amount | doubtful or uncollectable accounts | | |

**12   Total of Part 3.**
CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82.

$42,012,896.00

---

**Part 4:    INVESTMENTS**

**13.   DOES THE DEBTOR OWN ANY INVESTMENTS?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

Debtor    The NORDAM Group, Inc.                                    Case number (if known) 18-11699
          (Name)

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1**

NAME OF FUND OR STOCK:

N/A

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

| Name of entity | | % of ownership | | |
|---|---|---|---|---|
| 15.1. | NACELLE MANUFACTURING 1 LLC | 100% | NET BOOK VALUE | $750.00 |
| 15.2. | NACELLE MANUFACTURING 23 LLC | 100% | NET BOOK VALUE | $0.00 |
| 15.3. | NAL JV INVESTMENT | 100% | NET BOOK VALUE | $84,633.26 |
| 15.4. | NORDAM INTERNATIONAL MARKETING LIMITED | 100% | NET BOOK VALUE | $0.00 |
| 15.5. | NORDAM SIGNAPORE LIMITED | 100% | NET BOOK VALUE | $0.00 |
| 15.6. | NORDAM UK LIMITED | 100% | NET BOOK VALUE | $13,489,594.88 |
| 15.7. | PARTPILOT LLC | 100% | NET BOOK VALUE | $0.00 |
| 15.8. | TNG DISC, INC. | 100% | NET BOOK VALUE | $2,500.00 |

**16. GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1**

DESCRIBE:

N/A

**17  Total of Part 4.**
ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83.                                    $13,577,478.14

**Part 5:    INVENTORY, EXCLUDING AGRICULTURE ASSETS**

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. RAW MATERIALS** | | | | |
| 19.1.    RAW MATERIALS | VARIOUS (CYCLE COUNT) | $98,878,708.86 | NET BOOK VALUE | $98,878,708.86 |
| **20. WORK IN PROGRESS** | | | | |
| 20.1.    WORK IN PROGRESS | N/A | $100,307,054.37 | NET BOOK VALUE | $100,307,054.37 |
| **21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| 21.1.    FINISHED GOODS | VARIOUS (CYCLE COUNT) | $4,505,858.02 | NET BOOK VALUE | $4,505,858.02 |
| **22. OTHER INVENTORY OR SUPPLIES** | | | | |
| 22.1.    OTHER INVENTORY OR SUPPLIES | N/A | $50,907,354.28 | NET BOOK VALUE | $50,907,354.28 |

**23  Total of Part 5.**
ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84.                                    $254,598,975.53

**24. Is any of the property listed in Part 5 perishable?**
☐ No
☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☑ Yes    Book value  $9,146,990.29   Valuation method  NET BOOK VALUE          Current value $9,146,990.29

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor   The NORDAM Group, Inc.
         (Name)

Case number (if known) 18-11699

---

| **Part 6:** | **FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)** |
|---|---|

**27. DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**

☐ No. Go to Part 7.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28. CROPS—EITHER PLANTED OR HARVESTED**

N/A

**29. FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH

| 29.1. | FARM ANIMALS | $5,600.93 | NET BOOK VALUE | $5,600.93 |
|---|---|---|---|---|

**30. FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)** (OTHER THAN TITLED MOTOR VEHICLES)

| 30.1. | FARM MACHINERY & EQUIPMENT | $2,203.12 | NET BOOK VALUE | $2,203.12 |
|---|---|---|---|---|

**31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED**

N/A

**32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6**

N/A

**33 Total of Part 6.**
ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85.            | $7,804.05 |

**34. Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
   ☐ No
   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☑ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

| **Part 7:** | **OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES** |
|---|---|

**38. DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**39. OFFICE FURNITURE**

| 39.1. | OFFICE FURNITURE | $373,553.91 | NET BOOK VALUE | $373,553.91 |
|---|---|---|---|---|

**40. OFFICE FIXTURES**

N/A

**41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE**

| 41.1. | OFFICE EQUIPMENT INCLUDING COMPUTERS + SOFTWARE | $13,416,555.35 | NET BOOK VALUE | $13,416,555.35 |
|---|---|---|---|---|

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **42. COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES** *EXAMPLES*: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES | | | |
| 42.1.    ARTWORK (PAINTINGS AND SCULPTURES) | $344,139.63 | NET BOOK VALUE | $344,139.63 |

**43  Total of Part 7.**
ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86.

$14,134,248.89

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 8: | MACHINERY, EQUIPMENT, AND VEHICLES |
|---|---|

**46. DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| 47.1.    AUTOMOBILE - 1975 PINZGAVER TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.2.    AUTOMOBILE - 1996 CHEVROLET PICKUP | $0.00 | NET BOOK VALUE | $0.00 |
| 47.3.    AUTOMOBILE - 2000 1/2 TON DODGE TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.4.    AUTOMOBILE - 2000 DODGE CARAVAN SE | $0.00 | NET BOOK VALUE | $0.00 |
| 47.5.    AUTOMOBILE - 2000 INTERNATIONAL DIESEL TRUCK | $1,259.21 | NET BOOK VALUE | $1,259.21 |
| 47.6.    AUTOMOBILE - 2000 INTERNATIONAL DIESEL TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.7.    AUTOMOBILE - 2005 CHEVROLET C2500 DH | $0.00 | NET BOOK VALUE | $0.00 |
| 47.8.    AUTOMOBILE - 2005 V6 5-SPEED FORD RANGER | $0.00 | NET BOOK VALUE | $0.00 |
| 47.9.    AUTOMOBILE - 2006 F250 FORD TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.10.   AUTOMOBILE - 2008 FORD F350 TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.11.   AUTOMOBILE - 2012 CHEVROLET EXPRESS VAN | $0.00 | NET BOOK VALUE | $0.00 |
| 47.12.   AUTOMOBILE - 2013 FORD F250 3/4 TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.13.   AUTOMOBILE - 2014 FORD F-350 DUALLY | $0.00 | NET BOOK VALUE | $0.00 |
| 47.14.   AUTOMOBILE - 2014 INTL BOX TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.15.   AUTOMOBILE - DUMP TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.16.   AUTOMOBILE - GOOSE BODY FOR PICKUP | $0.00 | NET BOOK VALUE | $0.00 |
| 47.17.   AUTOMOBILE - HAMMERHEAD GTS 150 GO CART | $1,223.44 | NET BOOK VALUE | $1,223.44 |
| 47.18.   AUTOMOBILE - HAMMERHEAD GTS 150 GO CART | $1,092.24 | NET BOOK VALUE | $1,092.24 |
| 47.19.   AUTOMOBILE - HAMMERHEAD GTS 150 GO CART | $1,092.24 | NET BOOK VALUE | $1,092.24 |
| 47.20.   AUTOMOBILE - MAINTENANCE TRUCK | $6,142.50 | NET BOOK VALUE | $6,142.50 |
| 47.21.   AUTOMOBILE - MEXICO 2009 CHEYENNE CAB 4 X 2 | $0.00 | NET BOOK VALUE | $0.00 |
| 47.22.   AUTOMOBILE - MMA TRAILER | $0.00 | NET BOOK VALUE | $0.00 |
| 47.23.   AUTOMOBILE - NARROW TUG | $7,657.78 | NET BOOK VALUE | $7,657.78 |
| 47.24.   AUTOMOBILE - PICKUP (1997 CHEVY 1TON) | $0.00 | NET BOOK VALUE | $0.00 |
| 47.25.   AUTOMOBILE - PICKUP 1997 CHEVROLET 3/4 TON | $0.00 | NET BOOK VALUE | $0.00 |
| 47.26.   AUTOMOBILE - PRISM TRUCK - FLATBED | $0.00 | NET BOOK VALUE | $0.00 |
| 47.27.   AUTOMOBILE - TRUCK | $0.00 | NET BOOK VALUE | $0.00 |
| 47.28.   AUTOMOBILE - USED PICK-UP VEHICLE 1999 GMC C SIERRA | $0.00 | NET BOOK VALUE | $0.00 |

Debtor    The NORDAM Group, Inc.    Case number (if known) 18-11699
(Name)

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS

N/A

**49. AIRCRAFT AND ACCESSORIES**

N/A

**50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)**

| | | | | |
|---|---|---|---|---|
| 50.1. | ROTABLES | $15,873,379.34 | NET BOOK VALUE | $15,873,379.34 |

**AMENDED**

| | | | | |
|---|---|---|---|---|
| 50.2. | OTHER MACHINERY, FIXTURES AND EQUIPMENT, EXCLUDING FARM EQUIPMENT (SEE ATTACHED EXHIBIT TO SCHEDULE A/B) | $65,388,007.38 | NET BOOK VALUE | $65,388,007.38 |

**51 Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87.    | $81,279,854.13 |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 9: | REAL PROPERTY |
|---|---|

**54. DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | BUILDINGS - 18574 S 253RD E AVE HASKELL, OK, 74436 | 100% OWNERSHIP | $41,659.32 | NET BOOK VALUE | $41,659.32 |
| 55.2. | BUILDINGS - 6910 N WHIRLPOOL DR TULSA, OK, 74117 | 100% OWNERSHIP | $7,229,608.00 | NET BOOK VALUE | $7,229,608.00 |
| 55.3. | BUILDINGS - 6911 N. WHIRLPOOL DR. TULSA, OK, 74117 | 100% OWNERSHIP | $1,574.20 | NET BOOK VALUE | $1,574.20 |
| 55.4. | BUILDINGS - TULSA, OK | 100% OWNERSHIP | $85,681.42 | NET BOOK VALUE | $85,681.42 |
| 55.5. | LAND - 3.12 ACRES HUNT TRACK - HASKELL, OK | 100% OWNERSHIP | $45,719.11 | NET BOOK VALUE | $45,719.11 |
| 55.6. | LAND - 5.4 ACRES (MOSIER PROPERTY) - TULSA, OK | 100% OWNERSHIP | $93,161.29 | NET BOOK VALUE | $93,161.29 |
| 55.7. | LAND - 56.84 A-LAND-INS BUILDING - 11200 EAST PINE STREET TULSA, OK, 74116 | 100% OWNERSHIP | $617,750.42 | NET BOOK VALUE | $617,750.42 |
| 55.8. | LAND - ADDITION TO ASSET#51832 EARNST AND ABSTRACT MONEYS - 11200 EAST PINE STREET TULSA, OK, 74116 | 100% OWNERSHIP | $1,643.00 | NET BOOK VALUE | $1,643.00 |
| 55.9. | LAND - CEID LAND AT CHEROKEE IND PARK - TULSA, OK | 100% OWNERSHIP | $342,391.97 | NET BOOK VALUE | $342,391.97 |
| 55.10. | LAND - ESCROW ON 5.4 ACRES - TULSA, OK | 100% OWNERSHIP | $2,000.00 | NET BOOK VALUE | $2,000.00 |

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.11. LAND - KNOCKE PROPERTY - ORIGINAL STONEBLUFF PURCHASE - MUSKOGEE, OK | 100% OWNERSHIP | $593,058.35 | NET BOOK VALUE | $593,058.35 |
| 55.12. LAND - LAND PURCHASE - S.E. CORNER OF I&S LAND AT CHEROKE - 11200 EAST PINE STREET TULSA, OK, 74116 | 100% OWNERSHIP | $29,176.08 | NET BOOK VALUE | $29,176.08 |
| 55.13. LAND - LAND-LOT 4-INTERCHANGE BUSINESS PARK-EAST PLANT - TULSA, OK | 100% OWNERSHIP | $677,758.85 | NET BOOK VALUE | $677,758.85 |
| 55.14. LAND - LAND-LOT 6 INTERCHANGE BUSINESS PARK-EAST PLANT - TULSA, OK | 100% OWNERSHIP | $219,237.69 | NET BOOK VALUE | $219,237.69 |
| 55.15. LAND - STONE BLUFF PROPERTY (PURCHASE FROM NORMA YOST) - 18574 S. 253RD E AVE. HASKELL, OK, 74436 | 100% OWNERSHIP | $558,789.40 | NET BOOK VALUE | $558,789.40 |
| 55.16. LAND - WAGNER CO LAND NEAR STONE BLUFF-MILLER PROP - TULSA, OK | 100% OWNERSHIP | $212,069.20 | NET BOOK VALUE | $212,069.20 |
| 55.17. LAND & BUILDING IMPROVEMENTS - 11200 E PINE ST TULSA, OK, 74116 | 100% OWNERSHIP | $598,487.12 | NET BOOK VALUE | $598,487.12 |
| 55.18. LAND & BUILDING IMPROVEMENTS - 18574 S 253RD E AVE HASKELL, OK, 74436 | 100% OWNERSHIP | $9,951,255.99 | NET BOOK VALUE | $9,951,255.99 |
| 55.19. LAND & BUILDING IMPROVEMENTS - 18901 PARQUE INDUSTRIAL S CHIHUAHUA, CHI, 31183 | 100% OWNERSHIP | $675,321.97 | NET BOOK VALUE | $675,321.97 |
| 55.20. LAND & BUILDING IMPROVEMENTS - 6910 N WHIRLPOOL DR TULSA, OK, 74117 | 100% OWNERSHIP | $3,475,594.94 | NET BOOK VALUE | $3,475,594.94 |
| 55.21. LAND & BUILDING IMPROVEMENTS - 6911 N WHIRLPOOL DR TULSA, OK, 74117 | 100% OWNERSHIP | $124,839.78 | NET BOOK VALUE | $124,839.78 |
| 55.22. LAND & BUILDING IMPROVEMENTS - 7018 N. LAKEWOOD AVENUE TULSA, OK 74117 USA | 100% OWNERSHIP | $620,375.54 | NET BOOK VALUE | $620,375.54 |
| 55.23. LAND & BUILDING IMPROVEMENTS - TULSA, OK | 100% OWNERSHIP | $30,558.14 | NET BOOK VALUE | $30,558.14 |
| 55.24. LEASEHOLD IMPROVEMENTS - 1050 E. ARCHER TULSA, OK, 74120 | 100% OWNERSHIP | $13,193.87 | NET BOOK VALUE | $13,193.87 |
| 55.25. LEASEHOLD IMPROVEMENTS - 11200 E PINE ST TULSA, OK, 74116 | 100% OWNERSHIP | $4,351,330.39 | NET BOOK VALUE | $4,351,330.39 |
| 55.26. LEASEHOLD IMPROVEMENTS - 18574 S 253RD E AVE HASKELL, OK, 74436 | 100% OWNERSHIP | $16,208.11 | NET BOOK VALUE | $16,208.11 |
| 55.27. LEASEHOLD IMPROVEMENTS - 18901 PARQUE INDUSTRIAL S CHIHUAHUA, CHI, 31183 | 100% OWNERSHIP | $31,940.39 | NET BOOK VALUE | $31,940.39 |
| 55.28. LEASEHOLD IMPROVEMENTS - 2301 N 85TH E AVE TULSA, OK, 74115 | 100% OWNERSHIP | $55,086.44 | NET BOOK VALUE | $55,086.44 |
| 55.29. LEASEHOLD IMPROVEMENTS - 6910 N. WHIRLPOOL DRIVE TULSA, OK, 74117 | 100% OWNERSHIP | $75,718.94 | NET BOOK VALUE | $75,718.94 |
| 55.30. LEASEHOLD IMPROVEMENTS - 6911 N WHIRLPOOL DR TULSA, OK, 74117 | 100% OWNERSHIP | $4,799,029.52 | NET BOOK VALUE | $4,799,029.52 |
| 55.31. LEASEHOLD IMPROVEMENTS - 7018 N LAKEWOOD TULSA, OK, 74117 | 100% OWNERSHIP | $701,365.07 | NET BOOK VALUE | $701,365.07 |

Debtor    The NORDAM Group, Inc.                                    Case number (if known) 18-11699

(Name)

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.32.  LEASEHOLD IMPROVEMENTS - TULSA, OK | 100% OWNERSHIP | $132,181.78 | NET BOOK VALUE | $132,181.78 |

**56  Total of Part 9.**
ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88.

$36,403,766.29

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 10:  INTANGIBLES AND INTELLECTUAL PROPERTY**

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1.   SEE EXHIBIT 60 IN INITIAL FILING AT D.I. 323 | UNKNOWN | | UNKNOWN |
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.1.   MYNORDAM.COM | UNKNOWN | | UNKNOWN |
| 61.2.   MYNORDAM.COM | UNKNOWN | | UNKNOWN |
| 61.3.   NORDAM.COM | UNKNOWN | | UNKNOWN |
| 61.4.   NORDAM.COM | UNKNOWN | | UNKNOWN |
| 61.5.   NORDAM.INFO | UNKNOWN | | UNKNOWN |
| 61.6.   NORDAM.INFO | UNKNOWN | | UNKNOWN |
| 61.7.   NORDAM.NET | UNKNOWN | | UNKNOWN |
| 61.8.   NORDAM.NET | UNKNOWN | | UNKNOWN |
| 61.9.   NORDAMHANGAR.COM | UNKNOWN | | UNKNOWN |
| 61.10.  NORDAMHANGAR.COM | UNKNOWN | | UNKNOWN |
| 61.11.  NORDAMHEALTH.COM | UNKNOWN | | UNKNOWN |
| 61.12.  NORDAMHEALTH.COM | UNKNOWN | | UNKNOWN |
| 61.13.  NORDAMREPAIR.COM | UNKNOWN | | UNKNOWN |
| 61.14.  NORDAMREPAIR.COM | UNKNOWN | | UNKNOWN |
| 61.15.  NORDAMREPAIR.INFO | UNKNOWN | | UNKNOWN |
| 61.16.  NORDAMREPAIR.INFO | UNKNOWN | | UNKNOWN |
| 61.17.  NORDAMREPAIR.ONLINE | UNKNOWN | | UNKNOWN |
| 61.18.  NORDAMREPAIR.ONLINE | UNKNOWN | | UNKNOWN |
| 61.19.  OKLAHOMAFLIGHTNIGHT.COM | UNKNOWN | | UNKNOWN |
| 61.20.  OKLAHOMAFLIGHTNIGHT.COM | UNKNOWN | | UNKNOWN |
| 61.21.  OKLAHOMAFLIGHTNIGHT.ORG | UNKNOWN | | UNKNOWN |
| 61.22.  OKLAHOMAFLIGHTNIGHT.ORG | UNKNOWN | | UNKNOWN |
| 61.23.  STAKEHOLDERCAREERS.COM | UNKNOWN | | UNKNOWN |
| 61.24.  STAKEHOLDERCAREERS.COM | UNKNOWN | | UNKNOWN |
| 61.25.  TULSACHARITYFIGHTNIGHT.COM | UNKNOWN | | UNKNOWN |
| 61.26.  TULSACHARITYFIGHTNIGHT.COM | UNKNOWN | | UNKNOWN |
| 61.27.  TULSACHARITYFIGHTNIGHT.ORG | UNKNOWN | | UNKNOWN |
| 61.28.  TULSACHARITYFIGHTNIGHT.ORG | UNKNOWN | | UNKNOWN |
| 61.29.  TULSAFLIGHTNIGHT.COM | UNKNOWN | | UNKNOWN |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.30.   TULSAFLIGHTNIGHT.COM | UNKNOWN | | UNKNOWN |
| 61.31.   TULSAFLIGHTNIGHT.NET | UNKNOWN | | UNKNOWN |
| 61.32.   TULSAFLIGHTNIGHT.NET | UNKNOWN | | UNKNOWN |
| 61.33.   TULSAFLIGHTNIGHT.ORG | UNKNOWN | | UNKNOWN |
| 61.34.   TULSAFLIGHTNIGHT.ORG | UNKNOWN | | UNKNOWN |
| **62. LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| 62.1.   AGREEMENT AND OMNIBUS AMENDMENT RELATING TO ROYALTY PAYMENTS FOR CF6 THRUST REVERSERS DATED NOVEMBER 23, 2015 AMONG NORDAM, GENERAL ELECTRIC COMPANY, AND MRA SYSTEMS, INC. | $1,708,602.00 | | $1,708,602.00 |
| 62.2.   EFFECTIVE 1/1/18 THE COMPANY HAS GRANTED A PERPETUAL NON-TRANSFERABLE LICENSE TO MEGGITT AEROSPACE LIMITED (AND RELATED ENTITIES) FOR CERTAIN RADOME IP FOR A ONE-TIME FEE RECEIVED IN EARLY 2018. | UNKNOWN | | UNKNOWN |
| **63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| 63.1.   CUSTOMER LIST | UNKNOWN | | UNKNOWN |
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| 64.1.   THERE ARE NUMEROUS CONFIDENTIAL AND PROPRIETARY PROCESSES, PROCEDURES, TECHNIQUES, METHODS, AND COMPONENTS DEVELOPED AND USED BY NORDAM IN ITS MANUFACTURING AND/OR REPAIR PROGRAMS WHICH CANNOT BE EASILY LISTED IN A SCHEDULE OF THIS KIND. | UNKNOWN | | UNKNOWN |
| **65. GOODWILL** | | | |
| 65.1.   GOODWILL OF SIMULATOR SCREEN BUSINESS | $3,347,569.50 | | $3,347,569.50 |

| **66 Total of Part 10.** ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | $5,056,171.50 + unknown amount |
|---|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
☑ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 11:   ALL OTHER ASSETS** |
|---|

**70. DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71. NOTES RECEIVABLE**

DESCRIPTION (INCLUDE NAME OF OBLIGOR)
N/A

**72. TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)**

DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL)

| TENNESSEE FRANCHISE TAX REFUND | Tax year   2017 | UNKNOWN |
|---|---|---|

| Debtor | The NORDAM Group, Inc. | Case number (if known) | 18-11699 |
|---|---|---|---|
| | (Name) | | |

| | | Current value of debtor's interest |
|---|---|---|

**73. INTERESTS IN INSURANCE POLICIES OR ANNUITIES**

N/A

**74. CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)**

| Nature of claim | ON TIME DELIVERY AND OTHER DEFICIENCIES | |
|---|---|---|
| Amount requested | $465,894.97 | |
| INS CLAIM AGAINST SANDERS COMPOSITES, INC. FOR MATERIAL BREACH OF CONTRACT LTA N2016244. VENDOR HAS NOT YET BEEN NOTIFIED. | | UNKNOWN |

**75. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS**

| Nature of claim | CLAIMS AGAINST P&WC ARISING UNDER OR RELATED TO (A) THE LTPA AND OTHER BINDING DOCUMENTS AND (B) ANY APPLICABLE NON-BANKRUPTCY LAW | |
|---|---|---|
| Amount requested | UNKNOWN | |
| PRATT & WHITNEY CANADA | | UNKNOWN |

**76. TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY**

N/A

**77. OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

| | |
|---|---|
| INTERCOMPANY RECEIVABLE - NORDAM EUROPE LIMITED | $1,373,103.93 |
| INTERCOMPANY RECEIVABLE - NORDAM SINGAPORE PTE LTD | $607,712.70 |
| INTERCOMPANY RECEIVABLE - NORDAM UK LIMITED | $29,535.60 |
| INTERCOMPANY RECEIVABLE - PARTPILOT LLC | $10,142,404.62 |
| INTERCOMPANY RECEIVABLE - WORLD AVIATION ASSOCIATES PTE LTD | $2,432,653.25 |
| TECHNICAL DATA | $233,446.00 |

**78 Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90.

| $14,818,856.10 + unknown amount |
|---|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

| **Part 12:** | **Summary** |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $817,052.39 | |
| **81. Deposits and prepayments.** *Copy line 9, Part 2.* | $3,468,432.84 | |
| **82. Accounts receivable.** *Copy line 12, Part 3.* | $42,012,896.00 | |
| **83. Investments.** *Copy line 17, Part 4.* | $13,577,478.14 | |
| **84. Inventory.** *Copy line 23, Part 5.* | $254,598,975.53 | |
| **85. Farming and fishing-related assets.** *Copy line 33, Part 6.* | $7,804.05 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $14,134,248.89 | |
| **87. Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $81,279,854.13 | |

Debtor    The NORDAM Group, Inc.                                      Case number (if known)    18-11699
          (Name)

| | | | |
|---|---|---|---|
| **88.** | **Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➜ | $36,403,766.29 | |
| **89.** | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $5,056,171.50 | |
| **90.** | **All other assets.** *Copy line 78, Part 11.*                              + | $14,818,856.10 | |
| **91.** | **Total.** Add lines 80 through 90 for each column. . . . . . . . . 91a. | $429,771,769.57 + unknown amount  **+** 91b | $36,403,766.29 |
| **92.** | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $466,175,535.86 + unknown amount |

Schedule A/B: Part 8, Questions 47-53 - Machinery, equipment, and vehicles

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | 50 Other machinery, fixtures and equipment, excluding farm equipment | $65,388,007.38 | Net Book Value | $65,388,007.38 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| Other machinery, fixtures and equipment, excluding farm equipment detailed listing | | | | |
| The NORDAM Group, Inc | AFP (Viper 1200) Machine Purchase 1 | $2,979,156.17 | Net Book Value | $2,979,156.17 |
| The NORDAM Group, Inc | INS Cleanline | $2,782,472.98 | Net Book Value | $2,782,472.98 |
| The NORDAM Group, Inc | AFP (Viper 1200) Machine Purchase 2 | $1,969,641.57 | Net Book Value | $1,969,641.57 |
| The NORDAM Group, Inc | C-Scan Upgrade - Marietta NDT FMS-10 | $1,427,886.51 | Net Book Value | $1,427,886.51 |
| The NORDAM Group, Inc | INS Cleanline Conveyor System | $1,370,237.21 | Net Book Value | $1,370,237.21 |
| The NORDAM Group, Inc | NTR High Rail CNC Addition | $1,263,324.92 | Net Book Value | $1,263,324.92 |
| The NORDAM Group, Inc | Autoclave from NSPL | $1,025,409.77 | Net Book Value | $1,025,409.77 |
| The NORDAM Group, Inc | 5 AXIS MACHINING CENTER (see also 303804) | $596,625.83 | Net Book Value | $596,625.83 |
| The NORDAM Group, Inc | Swordfish Vendor Tooling | $503,049.68 | Net Book Value | $503,049.68 |
| The NORDAM Group, Inc | INS Prime Booth | $411,478.13 | Net Book Value | $411,478.13 |
| The NORDAM Group, Inc | INS Oven | $411,478.09 | Net Book Value | $411,478.09 |
| The NORDAM Group, Inc | Water Water Treatment System Upgrade | $401,892.65 | Net Book Value | $401,892.65 |
| The NORDAM Group, Inc | SAP QA Environment - Part 1 | $389,373.43 | Net Book Value | $389,373.43 |
| The NORDAM Group, Inc | SAP Production Environment - Part 1 | $341,245.63 | Net Book Value | $341,245.63 |
| The NORDAM Group, Inc | Fulton Heater Upgrade/Replacement | $334,456.93 | Net Book Value | $334,456.93 |
| The NORDAM Group, Inc | NTR Leveraging SAP (Cap Salary/Consult) | $333,740.42 | Net Book Value | $333,740.42 |
| The NORDAM Group, Inc | Compressor Upgrade/Replacement Project | $328,731.66 | Net Book Value | $328,731.66 |
| The NORDAM Group, Inc | Cleanline Racking Material | $327,973.62 | Net Book Value | $327,973.62 |
| The NORDAM Group, Inc | Thermwood M-70 Machine | $325,967.75 | Net Book Value | $325,967.75 |
| The NORDAM Group, Inc | DMS Core Slotting Machine | $309,650.17 | Net Book Value | $309,650.17 |
| The NORDAM Group, Inc | CCA 4 Expansion - HVAC Addition | $260,119.48 | Net Book Value | $260,119.48 |
| The NORDAM Group, Inc | SUPPORT RH CFM56-7 | $259,312.46 | Net Book Value | $259,312.46 |
| The NORDAM Group, Inc | JE by Fidi and Andrew Reverse in August | $256,005.00 | Net Book Value | $256,005.00 |
| The NORDAM Group, Inc | Paint Booth#9 Upgrade | $255,329.80 | Net Book Value | $255,329.80 |
| The NORDAM Group, Inc | Cabinet Shop Relocation | $245,041.86 | Net Book Value | $245,041.86 |
| The NORDAM Group, Inc | MMA TANK | $244,776.81 | Net Book Value | $244,776.81 |
| The NORDAM Group, Inc | 72P7830407-BJ2 | $243,025.12 | Net Book Value | $243,025.12 |
| The NORDAM Group, Inc | 72P7830307-BJ2 | $242,786.84 | Net Book Value | $242,786.84 |
| The NORDAM Group, Inc | RO/DI Water System Improvement | $235,263.75 | Net Book Value | $235,263.75 |
| The NORDAM Group, Inc | NOSE COWL  V2500-A5 | $231,803.18 | Net Book Value | $231,803.18 |
| The NORDAM Group, Inc | SUPPORT LH CFM56-7 | $225,376.60 | Net Book Value | $225,376.60 |
| The NORDAM Group, Inc | C02 TR IML Bond Tools - 72P7830407-BJ2 | $220,146.42 | Net Book Value | $220,146.42 |
| The NORDAM Group, Inc | Clean Line System (Prism Move) | $216,703.87 | Net Book Value | $216,703.87 |
| The NORDAM Group, Inc | EOL Riverbed Replacement | $215,556.78 | Net Book Value | $215,556.78 |
| The NORDAM Group, Inc | C02 TR IML Bond Tools - 72P7830407-BJ2 | $215,514.56 | Net Book Value | $215,514.56 |
| The NORDAM Group, Inc | NOSE COWL  V2500-A5 | $211,351.67 | Net Book Value | $211,351.67 |
| The NORDAM Group, Inc | SUPPORT RH CFM56-7 | $210,209.54 | Net Book Value | $210,209.54 |
| The NORDAM Group, Inc | SUPPORT LH CFM56-7 | $209,761.88 | Net Book Value | $209,761.88 |
| The NORDAM Group, Inc | Dimensional Nikon Scanner | $202,812.50 | Net Book Value | $202,812.50 |
| The NORDAM Group, Inc | Citation X Tooling Moreggia (see also 2012670) | $196,692.04 | Net Book Value | $196,692.04 |
| The NORDAM Group, Inc | SUPPORT LH CFM56-7 | $194,366.29 | Net Book Value | $194,366.29 |
| The NORDAM Group, Inc | Emulsion Cleaning Process Equipment | $192,256.62 | Net Book Value | $192,256.62 |
| The NORDAM Group, Inc | Haas VF-6/50TR Vertical Machining Center | $190,164.75 | Net Book Value | $190,164.75 |
| The NORDAM Group, Inc | Waste Water Treatment Service Upgrade | $186,447.41 | Net Book Value | $186,447.41 |
| The NORDAM Group, Inc | Air Compressor System Upgrade/Replacement | $186,290.06 | Net Book Value | $186,290.06 |
| The NORDAM Group, Inc | SUPPORT RH CFM56-7 | $185,135.71 | Net Book Value | $185,135.71 |
| The NORDAM Group, Inc | FloTron Bond Tool Upper T/R Door (72P7830307-BJ2) | $178,455.01 | Net Book Value | $178,455.01 |
| The NORDAM Group, Inc | COMMON NOZZLE ASSY  V2500-A5 | $174,166.67 | Net Book Value | $174,166.67 |
| The NORDAM Group, Inc | F35 Laser Tracker | $172,808.89 | Net Book Value | $172,808.89 |
| The NORDAM Group, Inc | Alternative Component Logistics (FID 1199) | $172,199.55 | Net Book Value | $172,199.55 |
| The NORDAM Group, Inc | INS X-Ray Equipment & Enclosure | $171,362.00 | Net Book Value | $171,362.00 |
| The NORDAM Group, Inc | NIKON LASER RADAR MV300 | $170,700.00 | Net Book Value | $170,700.00 |
| The NORDAM Group, Inc | T/COWL RH CFM56-7 | $170,524.53 | Net Book Value | $170,524.53 |
| The NORDAM Group, Inc | FloTron Bond Tool Upper T/R Door (72P7830307-BJ2) | $170,515.84 | Net Book Value | $170,515.84 |
| The NORDAM Group, Inc | NTD Baghouse Collector - Phase I | $166,882.27 | Net Book Value | $166,882.27 |
| The NORDAM Group, Inc | NOZZLE V2500-A5 | $163,180.56 | Net Book Value | $163,180.56 |
| The NORDAM Group, Inc | NOZZLE V2500-A5 | $163,180.56 | Net Book Value | $163,180.56 |
| The NORDAM Group, Inc | SUPPORT LH  V2500-A5 | $162,326.93 | Net Book Value | $162,326.93 |
| The NORDAM Group, Inc | FLAP LH OB  MD11 | $160,794.98 | Net Book Value | $160,794.98 |
| The NORDAM Group, Inc | SUPPORT LH  V2500-A5 | $160,545.83 | Net Book Value | $160,545.83 |
| The NORDAM Group, Inc | SUPPORT LH  V2500-A5 | $160,399.90 | Net Book Value | $160,399.90 |
| The NORDAM Group, Inc | REVERSER LH CFM56-5B | $160,056.48 | Net Book Value | $160,056.48 |
| The NORDAM Group, Inc | REVERSER LH CFM56-5B | $160,056.48 | Net Book Value | $160,056.48 |
| The NORDAM Group, Inc | SAP Implementation (CAPEX) | $159,758.86 | Net Book Value | $159,758.86 |
| The NORDAM Group, Inc | SUPPORT RH  V2500-A5 | $159,472.22 | Net Book Value | $159,472.22 |
| The NORDAM Group, Inc | C-Scan (NRD) | $158,289.00 | Net Book Value | $158,289.00 |
| The NORDAM Group, Inc | Panel Trim Saw Replacement | $157,906.70 | Net Book Value | $157,906.70 |
| The NORDAM Group, Inc | NOZZLE ASSY, COMMON V2500 | $155,774.14 | Net Book Value | $155,774.14 |
| The NORDAM Group, Inc | MTS Criterion Electromechanical System - Model 45 | $153,688.76 | Net Book Value | $153,688.76 |
| The NORDAM Group, Inc | Quality Dashboard (capitalized salaries/consult) | $153,669.85 | Net Book Value | $153,669.85 |
| The NORDAM Group, Inc | NDT Eddy Current Kit System - Model # 370.10 | $151,192.78 | Net Book Value | $151,192.78 |
| The NORDAM Group, Inc | Titus Data Classification Software | $150,825.00 | Net Book Value | $150,825.00 |
| The NORDAM Group, Inc | 787 Gerber Cutter | $150,349.64 | Net Book Value | $150,349.64 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751395 - Panel 1 | $143,290.47 | Net Book Value | $143,290.47 |
| The NORDAM Group, Inc | INS Savage Press Loading System | $141,923.25 | Net Book Value | $141,923.25 |
| The NORDAM Group, Inc | Laser ID Machine | $141,400.00 | Net Book Value | $141,400.00 |
| The NORDAM Group, Inc | SUPPORT LH V2500 AS | $140,489.46 | Net Book Value | $140,489.46 |
| The NORDAM Group, Inc | F35 Media Abrade Booth Additions (Model 390401) | $139,988.48 | Net Book Value | $139,988.48 |
| The NORDAM Group, Inc | SUPPORT LH V2500-A5 | $138,897.32 | Net Book Value | $138,897.32 |
| The NORDAM Group, Inc | Citation X Tooling Moreggia (see also 2013536) | $138,712.40 | Net Book Value | $138,712.40 |
| The NORDAM Group, Inc | NOSE COWL CFM56-7 | $136,557.49 | Net Book Value | $136,557.49 |
| The NORDAM Group, Inc | Security Tools (NIST 800-171 Compliance) | $135,843.25 | Net Book Value | $135,843.25 |
| The NORDAM Group, Inc | T/COWL RH CFM56-7 | $133,354.22 | Net Book Value | $133,354.22 |
| The NORDAM Group, Inc | Virtek Laser Additions | $132,232.00 | Net Book Value | $132,232.00 |
| The NORDAM Group, Inc | REVERSER LH CFM56-5B | $131,983.14 | Net Book Value | $131,983.14 |
| The NORDAM Group, Inc | NTR Lab Remodel/Upgrade | $131,089.03 | Net Book Value | $131,089.03 |
| The NORDAM Group, Inc | SUPPORT RH  RB211-535E4 | $130,974.55 | Net Book Value | $130,974.55 |
| The NORDAM Group, Inc | REVERSER RH CFM56-5B | $130,184.74 | Net Book Value | $130,184.74 |
| The NORDAM Group, Inc | Leica AT960 TProbe and Romer Arm | $129,414.77 | Net Book Value | $129,414.77 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TPROBE AND ROMER ARM | $129,375.95 | Net Book Value | $129,375.95 |
| The NORDAM Group, Inc | TProbe and Romer Arm | $129,375.95 | Net Book Value | $129,375.95 |
| The NORDAM Group, Inc | SUPPORT RH V2500-A5 | $128,764.87 | Net Book Value | $128,764.87 |
| The NORDAM Group, Inc | Cisco DR VDI Servers | $126,841.44 | Net Book Value | $126,841.44 |
| The NORDAM Group, Inc | NOSE COWL PW4000 A | $126,053.97 | Net Book Value | $126,053.97 |
| The NORDAM Group, Inc | T/COWL LH CFM56-7 | $124,630.22 | Net Book Value | $124,630.22 |
| The NORDAM Group, Inc | SUPPORT LH V2500-A5 | $123,419.32 | Net Book Value | $123,419.32 |
| The NORDAM Group, Inc | SUPPORT LH V2500 A5 | $123,255.14 | Net Book Value | $123,255.14 |
| The NORDAM Group, Inc | EXHAUST NOZZLE  V2500 A5 | $121,677.71 | Net Book Value | $121,677.71 |
| The NORDAM Group, Inc | 72P7830411-BJ | $121,422.92 | Net Book Value | $121,422.92 |
| The NORDAM Group, Inc | Raw Material Warehouse Consolidation | $119,508.70 | Net Book Value | $119,508.70 |
| The NORDAM Group, Inc | HPLC Lab Equipment - Model e2695 | $118,671.20 | Net Book Value | $118,671.20 |
| The NORDAM Group, Inc | G650 Tool - Layup Mold-1722859 for 60P5391202C004 | $118,615.05 | Net Book Value | $118,615.05 |
| The NORDAM Group, Inc | G650 Tool - Layup Mold-1722860 for 60P5391204C005 | $118,615.05 | Net Book Value | $118,615.05 |
| The NORDAM Group, Inc | SAP Portal Upgrade (Cap Salaries/Consulting) | $117,607.25 | Net Book Value | $117,607.25 |
| The NORDAM Group, Inc | IR System Upgrade (Unit #6) - ET-2000-01-00-DG | $115,615.72 | Net Book Value | $115,615.72 |
| The NORDAM Group, Inc | IR SYSTEM UPGRADE(UNIT #7) - ET-2000-01-00-DG | $115,615.72 | Net Book Value | $115,615.72 |
| The NORDAM Group, Inc | EOL Server Replacements | $115,599.00 | Net Book Value | $115,599.00 |
| The NORDAM Group, Inc | G650 Galaxy Layup Mold - 1751391 - Panel 3 | $115,413.62 | Net Book Value | $115,413.62 |
| The NORDAM Group, Inc | New Press Platen for One SDM Press (SDM 2) | $115,051.02 | Net Book Value | $115,051.02 |
| The NORDAM Group, Inc | SUPPORT RH  RB211-535E4 | $114,830.43 | Net Book Value | $114,830.43 |
| The NORDAM Group, Inc | V2500 POOL  MOUNT RING | $113,296.00 | Net Book Value | $113,296.00 |
| The NORDAM Group, Inc | SUPPORT LH CF6-80C2 | $112,884.95 | Net Book Value | $112,884.95 |
| The NORDAM Group, Inc | Autoclave #1 - Controls Upgrade | $112,245.31 | Net Book Value | $112,245.31 |
| The NORDAM Group, Inc | NOZZLE ASSY, COMMON V2500A5 | $111,714.00 | Net Book Value | $111,714.00 |
| The NORDAM Group, Inc | 72P7830311-BJ | $110,358.78 | Net Book Value | $110,358.78 |
| The NORDAM Group, Inc | Jetpipe Bond Jig Rate Tool (72P7830507-BJ1) | $109,627.83 | Net Book Value | $109,627.83 |
| The NORDAM Group, Inc | HC-Controller Phase I Archer Rewire Project | $108,836.70 | Net Book Value | $108,836.70 |
| The NORDAM Group, Inc | MEXICO OVEN | $108,682.34 | Net Book Value | $108,682.34 |
| The NORDAM Group, Inc | SUPPORT LH V2500-A5 | $108,666.67 | Net Book Value | $108,666.67 |
| The NORDAM Group, Inc | T/COWL LH V2500-A5 | $108,103.41 | Net Book Value | $108,103.41 |
| The NORDAM Group, Inc | T/COWL LH CFM56-7 | $107,170.29 | Net Book Value | $107,170.29 |
| The NORDAM Group, Inc | T/COWL LH V2500-A5 | $106,933.26 | Net Book Value | $106,933.26 |
| The NORDAM Group, Inc | T/COWL RH  V2500-A5 | $106,314.82 | Net Book Value | $106,314.82 |
| The NORDAM Group, Inc | X-Ray Vault | $104,796.60 | Net Book Value | $104,796.60 |
| The NORDAM Group, Inc | 400 Ton Plate Exchanger Addition | $104,032.87 | Net Book Value | $104,032.87 |
| The NORDAM Group, Inc | Supplier Portal (Cap Salaries/Consulting) | $103,438.27 | Net Book Value | $103,438.27 |
| The NORDAM Group, Inc | LASER TRACKER AT901 | $102,995.56 | Net Book Value | $102,995.56 |
| The NORDAM Group, Inc | L/E Flap/Drive Brake,L/H,F-16 | $102,914.08 | Net Book Value | $102,914.08 |
| The NORDAM Group, Inc | Water Cell Modification | $102,487.24 | Net Book Value | $102,487.24 |
| The NORDAM Group, Inc | DMS CNC ROUTER | $102,057.02 | Net Book Value | $102,057.02 |
| The NORDAM Group, Inc | NOSE COWL V2500-A5 | $100,665.52 | Net Book Value | $100,665.52 |
| The NORDAM Group, Inc | SUPPORT LH CF6-802C | $100,444.25 | Net Book Value | $100,444.25 |
| The NORDAM Group, Inc | SUPPORT RH V2500-A5 | $100,343.86 | Net Book Value | $100,343.86 |
| The NORDAM Group, Inc | AUTOCLAVE #2 MECHANICAL ELECTRIC UPGRADES | $99,459.87 | Net Book Value | $99,459.87 |
| The NORDAM Group, Inc | vmware Server Replacement | $97,585.00 | Net Book Value | $97,585.00 |
| The NORDAM Group, Inc | SAP Hardware Upgrade | $97,527.91 | Net Book Value | $97,527.91 |
| The NORDAM Group, Inc | C-Scan Upgrade | $97,274.11 | Net Book Value | $97,274.11 |
| The NORDAM Group, Inc | T/R ASSY, LH G450 | $96,845.04 | Net Book Value | $96,845.04 |
| The NORDAM Group, Inc | Machine / Inspection Room | $96,488.50 | Net Book Value | $96,488.50 |
| The NORDAM Group, Inc | Press Platens for SDM Press (SDM1) | $96,075.31 | Net Book Value | $96,075.31 |
| The NORDAM Group, Inc | NRV Paint Booth Upgrade | $94,493.96 | Net Book Value | $94,493.96 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411275S001 HF | $94,262.67 | Net Book Value | $94,262.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411273S001 HF | $94,262.67 | Net Book Value | $94,262.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411271S001 HF | $94,262.67 | Net Book Value | $94,262.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411271S002 HF | $94,262.67 | Net Book Value | $94,262.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411273S002 HF | $94,262.67 | Net Book Value | $94,262.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411275S002 HF | $94,262.67 | Net Book Value | $94,262.67 |
| The NORDAM Group, Inc | Tool Construction Area Remodel | $93,877.31 | Net Book Value | $93,877.31 |
| The NORDAM Group, Inc | T/COWL LH V2500 A5 | $93,632.13 | Net Book Value | $93,632.13 |
| The NORDAM Group, Inc | SUPPORT LH  CF6-802 | $93,406.85 | Net Book Value | $93,406.85 |
| The NORDAM Group, Inc | T/COWL LH V2500-A5 | $92,598.24 | Net Book Value | $92,598.24 |
| The NORDAM Group, Inc | CONCRETE REPLACEMENT/UPGRADES (NORTH DRI | $92,500.00 | Net Book Value | $92,500.00 |
| The NORDAM Group, Inc | NOSE COWL  V2500-A5 | $91,809.74 | Net Book Value | $91,809.74 |
| The NORDAM Group, Inc | NDT MAUS V EQUIPMENT FOR LMI | $91,672.48 | Net Book Value | $91,672.48 |
| The NORDAM Group, Inc | SUPPORT LH  RB211-535E4 | $91,170.68 | Net Book Value | $91,170.68 |
| The NORDAM Group, Inc | Air Chiller units (Air chiller #1 YCA115 | $91,147.73 | Net Book Value | $91,147.73 |
| The NORDAM Group, Inc | Air Chiller units (Air chiller #2 YCA060 | $91,147.73 | Net Book Value | $91,147.73 |
| The NORDAM Group, Inc | NICE VDI Development | $91,091.55 | Net Book Value | $91,091.55 |
| The NORDAM Group, Inc | MAUS V COMPUTER,SENSOR, SCANNER | $90,826.00 | Net Book Value | $90,826.00 |
| The NORDAM Group, Inc | Solumina Upgrade from G7 to G8 | $90,000.00 | Net Book Value | $90,000.00 |
| The NORDAM Group, Inc | Swordfish Program - Overhead Crane Addition | $89,907.14 | Net Book Value | $89,907.14 |
| The NORDAM Group, Inc | Keyence 3D Laser Microscope | $89,866.67 | Net Book Value | $89,866.67 |
| The NORDAM Group, Inc | SUPPORT RH  RB211-535E4 | $89,766.99 | Net Book Value | $89,766.99 |
| The NORDAM Group, Inc | 787 WF HAAS CNC Replacement/Upgrade | $89,744.12 | Net Book Value | $89,744.12 |
| The NORDAM Group, Inc | T/R ASSY, L/H, G4-X | $88,276.00 | Net Book Value | $88,276.00 |
| The NORDAM Group, Inc | T/R ASSY, R/H, G4-X | $88,190.64 | Net Book Value | $88,190.64 |
| The NORDAM Group, Inc | Echo Therm IR System for Thermography Department | $87,977.59 | Net Book Value | $87,977.59 |
| The NORDAM Group, Inc | SUPPORT RH  CF6-80C2 | $87,918.63 | Net Book Value | $87,918.63 |
| The NORDAM Group, Inc | NTR F35 Viper Spare Parts | $87,781.75 | Net Book Value | $87,781.75 |
| The NORDAM Group, Inc | T/COWL RH V2500-A5 | $85,843.25 | Net Book Value | $85,843.25 |
| The NORDAM Group, Inc | STRECHER REBUILD | $85,219.18 | Net Book Value | $85,219.18 |
| The NORDAM Group, Inc | G650 Tool - Layup Mold-1722863 for 60P5394219C003 | $85,099.71 | Net Book Value | $85,099.71 |
| The NORDAM Group, Inc | ARCHER BOILERS | $84,504.73 | Net Book Value | $84,504.73 |
| The NORDAM Group, Inc | FARO LASER TRACKER | $84,299.81 | Net Book Value | $84,299.81 |
| The NORDAM Group, Inc | Falcon 2000 New SM Package | $83,730.41 | Net Book Value | $83,730.41 |
| The NORDAM Group, Inc | SUPPORT LH RB211-535E4 | $83,590.42 | Net Book Value | $83,590.42 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751393 - Door Fairing | $83,470.11 | Net Book Value | $83,470.11 |
| The NORDAM Group, Inc | Chemical Bleed and Feed System | $82,549.87 | Net Book Value | $82,549.87 |
| The NORDAM Group, Inc | T/COWL LH V2500-A5 | $82,279.55 | Net Book Value | $82,279.55 |
| The NORDAM Group, Inc | Portable X-Ray System | $82,269.00 | Net Book Value | $82,269.00 |
| The NORDAM Group, Inc | T/COWL LH V2500 A5 | $82,170.08 | Net Book Value | $82,170.08 |
| The NORDAM Group, Inc | G650 Tool - Layup Mold-1722861 for 60P5393210C001 | $81,699.65 | Net Book Value | $81,699.65 |
| The NORDAM Group, Inc | G650 Tool - Layup Mold-1722862 for 60P5393211C003 | $81,699.65 | Net Book Value | $81,699.65 |
| The NORDAM Group, Inc | INS-Solumina Press Panel | $81,223.46 | Net Book Value | $81,223.46 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SUPPORT RH  CFMS6-7 | $80,756.35 | Net Book Value | $80,756.35 |
| The NORDAM Group, Inc | StarTeam Upgrade | $79,802.15 | Net Book Value | $79,802.15 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411027S002 HF | $79,464.73 | Net Book Value | $79,464.73 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411027S001 HFD | $79,464.73 | Net Book Value | $79,464.73 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411029S002 HF | $79,440.53 | Net Book Value | $79,440.53 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411201S002 HFD | $79,440.53 | Net Book Value | $79,440.53 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411029S001 HFD | $79,440.53 | Net Book Value | $79,440.53 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411031S001 HFD | $79,440.53 | Net Book Value | $79,440.53 |
| The NORDAM Group, Inc | DMC 5 AXIS ROUTER | $79,289.78 | Net Book Value | $79,289.78 |
| The NORDAM Group, Inc | Virtek Laser Additions | $79,276.92 | Net Book Value | $79,276.92 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751394 - Door Fairing | $78,904.07 | Net Book Value | $78,904.07 |
| The NORDAM Group, Inc | AFP Virtek Station Addition | $77,872.02 | Net Book Value | $77,872.02 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751396 - Retainers | $77,752.38 | Net Book Value | $77,752.38 |
| The NORDAM Group, Inc | SUPPORT RH  RB211-535E4 | $76,576.42 | Net Book Value | $76,576.42 |
| The NORDAM Group, Inc | Prism Move - Cleanline Oven (GBO-180810-TM-LT) | $75,964.61 | Net Book Value | $75,964.61 |
| The NORDAM Group, Inc | SUPPORT RH RB211-535E4 | $75,444.26 | Net Book Value | $75,444.26 |
| The NORDAM Group, Inc | T/COWL  CF6-80C2 | $75,251.14 | Net Book Value | $75,251.14 |
| The NORDAM Group, Inc | INLET COWL ASSY FJ2000 | $73,881.54 | Net Book Value | $73,881.54 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411015S002 AT | $73,640.60 | Net Book Value | $73,640.60 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI Tradco 72PS411015S0 | $73,640.60 | Net Book Value | $73,640.60 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411017S002 AT | $73,551.87 | Net Book Value | $73,551.87 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411019S002 AT | $73,551.87 | Net Book Value | $73,551.87 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411017S001 HFD | $73,551.87 | Net Book Value | $73,551.87 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411019S001 HFD | $73,551.87 | Net Book Value | $73,551.87 |
| The NORDAM Group, Inc | Make-up Air/ Exhaust Unit | $73,196.94 | Net Book Value | $73,196.94 |
| The NORDAM Group, Inc | T/COWL LH  V2500-A5 | $72,444.44 | Net Book Value | $72,444.44 |
| The NORDAM Group, Inc | Airbus Kit Pulse Thermography | $72,050.15 | Net Book Value | $72,050.15 |
| The NORDAM Group, Inc | L/E Flap/Drive Brake,R/H,F-16 | $69,975.19 | Net Book Value | $69,975.19 |
| The NORDAM Group, Inc | 72PS414011-BJ - SO 7500024625 | $69,289.36 | Net Book Value | $69,289.36 |
| The NORDAM Group, Inc | Stretched Acrlyic Strength Tester | $69,107.40 | Net Book Value | $69,107.40 |
| The NORDAM Group, Inc | INLET COWL ASSY FJ2000 | $68,765.31 | Net Book Value | $68,765.31 |
| The NORDAM Group, Inc | SUPPORT RH CF6-80C | $68,404.92 | Net Book Value | $68,404.92 |
| The NORDAM Group, Inc | Acoustic Face Sheet BAH, Upper - V2500 (TL7455) | $68,176.10 | Net Book Value | $68,176.10 |
| The NORDAM Group, Inc | T/COWL CF6-80ZC | $66,962.83 | Net Book Value | $66,962.83 |
| The NORDAM Group, Inc | T/COWL RH V2500-A5 | $66,895.89 | Net Book Value | $66,895.89 |
| The NORDAM Group, Inc | INS Core CNC Facilitation - Dust Collector | $66,672.36 | Net Book Value | $66,672.36 |
| The NORDAM Group, Inc | Ingersoll AFP Machine Upgrades (2N00071) | $66,668.56 | Net Book Value | $66,668.56 |
| The NORDAM Group, Inc | Radome,A320,757,CF,P/N 1003200;1007471;D | $66,630.00 | Net Book Value | $66,630.00 |
| The NORDAM Group, Inc | 72PS414012-BJ - SO 7500024626 | $66,359.34 | Net Book Value | $66,359.34 |
| The NORDAM Group, Inc | TOPCOAT PAINT BOOTH | $65,479.63 | Net Book Value | $65,479.63 |
| The NORDAM Group, Inc | Bonding Hot bonder #3 (Anita TE-564) | $64,931.78 | Net Book Value | $64,931.78 |
| The NORDAM Group, Inc | Drying Room - GFS Model #GBO-120810-TM-LT | $64,537.51 | Net Book Value | $64,537.51 |
| The NORDAM Group, Inc | NTD Baghouse Collector (Model 243MBT-8) - Phase 2 | $64,533.69 | Net Book Value | $64,533.69 |
| The NORDAM Group, Inc | AUTOBOTICS POLISHING ROBOT | $63,795.00 | Net Book Value | $63,795.00 |
| The NORDAM Group, Inc | Lab Autoclave Control System Upgrade | $63,106.86 | Net Book Value | $63,106.86 |
| The NORDAM Group, Inc | OWP Fixture, F/A-18 | $62,905.85 | Net Book Value | $62,905.85 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $62,271.24 | Net Book Value | $62,271.24 |
| The NORDAM Group, Inc | Bond Jig - 60PS290003A017 | $62,257.41 | Net Book Value | $62,257.41 |
| The NORDAM Group, Inc | HVAC Upgrade - AFP Room | $61,672.04 | Net Book Value | $61,672.04 |
| The NORDAM Group, Inc | OWP Fixture, F/A-18 | $61,268.18 | Net Book Value | $61,268.18 |
| The NORDAM Group, Inc | Cavity Mold Press for Part V53326647200 | $61,200.00 | Net Book Value | $61,200.00 |
| The NORDAM Group, Inc | CASTING AUTOMATED INLINE MIX | $61,135.22 | Net Book Value | $61,135.22 |
| The NORDAM Group, Inc | Panel Assy, Lower, Inner Barrel, V2500 - TL7456 | $60,706.22 | Net Book Value | $60,706.22 |
| The NORDAM Group, Inc | ProStep Adobe 3D PDF Upgrade Development | $60,631.81 | Net Book Value | $60,631.81 |
| The NORDAM Group, Inc | Military Area - Single Girder Crane System | $60,337.85 | Net Book Value | $60,337.85 |
| The NORDAM Group, Inc | SUPPORT LH #2 V2500-A5 | $60,000.00 | Net Book Value | $60,000.00 |
| The NORDAM Group, Inc | SUPPORT RH V2500-A5 | $60,000.00 | Net Book Value | $60,000.00 |
| The NORDAM Group, Inc | SUPPORT LH V2500-A5 | $60,000.00 | Net Book Value | $60,000.00 |
| The NORDAM Group, Inc | SUPPORT RH V2500-A5 | $60,000.00 | Net Book Value | $60,000.00 |
| The NORDAM Group, Inc | SUPPORT RH V2500-A5 | $60,000.00 | Net Book Value | $60,000.00 |
| The NORDAM Group, Inc | SUPPORT LH V2500-A5 | $60,000.00 | Net Book Value | $60,000.00 |
| The NORDAM Group, Inc | T/COWL RH  RB211-535E4 | $59,463.11 | Net Book Value | $59,463.11 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751392 - Panel 10 & 11 | $59,252.50 | Net Book Value | $59,252.50 |
| The NORDAM Group, Inc | Autoclave #2 Upgrade - see also 302931 | $59,124.71 | Net Book Value | $59,124.71 |
| The NORDAM Group, Inc | Sanding Booth Addition | $58,775.98 | Net Book Value | $58,775.98 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-1 DHD - DHD | $58,520.59 | Net Book Value | $58,520.59 |
| The NORDAM Group, Inc | Upper Fixed Fan Bond Jig - 16ND78611-1 | $58,442.82 | Net Book Value | $58,442.82 |
| The NORDAM Group, Inc | Upper Fixed Fan Duct Bond Jig - 16ND78611-1 | $58,442.82 | Net Book Value | $58,442.82 |
| The NORDAM Group, Inc | Lower Fixed Fan Duct Bond Jig - 16ND78621-1BJ | $58,404.11 | Net Book Value | $58,404.11 |
| The NORDAM Group, Inc | F3S Virtek Lasers and Controllers | $57,858.75 | Net Book Value | $57,858.75 |
| The NORDAM Group, Inc | F3S Virtek Lasers and Controllers | $57,858.75 | Net Book Value | $57,858.75 |
| The NORDAM Group, Inc | SUPPORT LH CF6-80C2 | $57,620.36 | Net Book Value | $57,620.36 |
| The NORDAM Group, Inc | CNC VACUUM AUTOMATION | $57,603.06 | Net Book Value | $57,603.06 |
| The NORDAM Group, Inc | SUPPORT RH  RB211-535E4 | $57,097.13 | Net Book Value | $57,097.13 |
| The NORDAM Group, Inc | Ingersoll Critical Spares - Upgrade Assemblies | $56,975.45 | Net Book Value | $56,975.45 |
| The NORDAM Group, Inc | Ingersoll Critical Spares - Upgrade Assemblies | $56,975.45 | Net Book Value | $56,975.45 |
| The NORDAM Group, Inc | Differential Scanning Calorimetry Equipment | $56,749.59 | Net Book Value | $56,749.59 |
| The NORDAM Group, Inc | Pressure Test System | $56,742.14 | Net Book Value | $56,742.14 |
| The NORDAM Group, Inc | SUPPORT LH  RB211-535E4 | $56,402.89 | Net Book Value | $56,402.89 |
| The NORDAM Group, Inc | Absolute Arm 7-Axis 7545SI Romer Arm | $55,984.37 | Net Book Value | $55,984.37 |
| The NORDAM Group, Inc | MEXICO 25 X 25 FREEZER | $55,328.57 | Net Book Value | $55,328.57 |
| The NORDAM Group, Inc | Hexagon F3S Romer Arm - RA-7545 SEI | $55,141.11 | Net Book Value | $55,141.11 |
| The NORDAM Group, Inc | Hexcel Bond Tool - 17ND62074-H001 | $54,638.78 | Net Book Value | $54,638.78 |
| The NORDAM Group, Inc | Hexcel Bond Tool - 17ND62074-H001 | $54,638.77 | Net Book Value | $54,638.77 |
| The NORDAM Group, Inc | Hexcel Bond Tool - 17ND62074-H001 | $54,638.77 | Net Book Value | $54,638.77 |
| The NORDAM Group, Inc | Hexcel Bond Tool - 17ND62074-H001 | $54,638.77 | Net Book Value | $54,638.77 |
| The NORDAM Group, Inc | Layup Mold - 60PS393307A001 | $54,338.01 | Net Book Value | $54,338.01 |
| The NORDAM Group, Inc | Layup Mold - 60PS393309A001 | $54,338.01 | Net Book Value | $54,338.01 |
| The NORDAM Group, Inc | SAP Production Environment - Part 2 | $54,042.92 | Net Book Value | $54,042.92 |
| The NORDAM Group, Inc | EMA # 5 Remodel | $53,837.00 | Net Book Value | $53,837.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $53,554.79 | Net Book Value | $53,554.79 |
| The NORDAM Group, Inc | Pallet Racking Additions | $53,200.81 | Net Book Value | $53,200.81 |
| The NORDAM Group, Inc | Piccolo Tube Compressor Testing Equip | $53,108.04 | Net Book Value | $53,108.04 |
| The NORDAM Group, Inc | FAN COWL DOOR LH  V2500-A5 | $52,927.32 | Net Book Value | $52,927.32 |
| The NORDAM Group, Inc | FAN COWL DOOR, V2500 | $52,342.07 | Net Book Value | $52,342.07 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | E2 CW Ink Jet Printer (LEJ-640FT) | $52,271.50 | Net Book Value | $52,271.50 |
| The NORDAM Group, Inc | SLAT, #2 B757 LH | $52,064.04 | Net Book Value | $52,064.04 |
| The NORDAM Group, Inc | FAN COWL DOOR RH CFM56-5B | $51,959.72 | Net Book Value | $51,959.72 |
| The NORDAM Group, Inc | FAN COWL DOOR LH CFM56-5B | $51,959.72 | Net Book Value | $51,959.72 |
| The NORDAM Group, Inc | ELEVATOR LH A321 | $51,896.56 | Net Book Value | $51,896.56 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $51,801.31 | Net Book Value | $51,801.31 |
| The NORDAM Group, Inc | Autoclave #1 Upgrade | $51,351.31 | Net Book Value | $51,351.31 |
| The NORDAM Group, Inc | Romer Arm 7-Axis - Model # 7545SEI-4 | $51,263.48 | Net Book Value | $51,263.48 |
| The NORDAM Group, Inc | Vane, Lwr Skin Surface, L/H, MD11 (ARC7460-1) | $51,007.61 | Net Book Value | $51,007.61 |
| The NORDAM Group, Inc | HOT PRESS FOR 787 WINDOWS - PRESS # 12 | $50,900.20 | Net Book Value | $50,900.20 |
| The NORDAM Group, Inc | HOT PRESS FOR 787 WINDOWS - PRESS # 13 | $50,900.20 | Net Book Value | $50,900.20 |
| The NORDAM Group, Inc | Portable Impedence Meter System (9737) | $50,662.40 | Net Book Value | $50,662.40 |
| The NORDAM Group, Inc | NOSE COWL CFM56-5B | $50,544.19 | Net Book Value | $50,544.19 |
| The NORDAM Group, Inc | Bondroom (Dehumidifier HCUc3419EQF) | $50,375.92 | Net Book Value | $50,375.92 |
| The NORDAM Group, Inc | T/COWL RH RB211-535E4 | $50,296.17 | Net Book Value | $50,296.17 |
| The NORDAM Group, Inc | Data Center HA Redundancy | $49,886.63 | Net Book Value | $49,886.63 |
| The NORDAM Group, Inc | OVEN #2 VACUUM UPGRADES | $49,493.01 | Net Book Value | $49,493.01 |
| The NORDAM Group, Inc | OVEN #3 VACUUM UPGRADES | $49,492.99 | Net Book Value | $49,492.99 |
| The NORDAM Group, Inc | SLAT ASSY #6 RH  B757 | $49,054.45 | Net Book Value | $49,054.45 |
| The NORDAM Group, Inc | AILERON LH O/B  MD11 | $49,013.22 | Net Book Value | $49,013.22 |
| The NORDAM Group, Inc | T/COWL RH  RB211-535E4 | $48,941.77 | Net Book Value | $48,941.77 |
| The NORDAM Group, Inc | INS MEZZANINE TOOLING RACKS | $48,891.34 | Net Book Value | $48,891.34 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $48,469.35 | Net Book Value | $48,469.35 |
| The NORDAM Group, Inc | AFP - Machine Upgrades (2N00071) | $48,089.58 | Net Book Value | $48,089.58 |
| The NORDAM Group, Inc | Husqvarna Floor Polishing Equipment PG 820 RC | $47,667.25 | Net Book Value | $47,667.25 |
| The NORDAM Group, Inc | C-SCAN REPAIR & RELOCATION | $47,590.95 | Net Book Value | $47,590.95 |
| The NORDAM Group, Inc | OVEN #3 MECHANICAL ELECTRIC UPGRADES | $46,804.63 | Net Book Value | $46,804.63 |
| The NORDAM Group, Inc | Virtek Laser Head | $46,494.23 | Net Book Value | $46,494.23 |
| The NORDAM Group, Inc | THERMAL IMAGING MACHINE | $46,225.00 | Net Book Value | $46,225.00 |
| The NORDAM Group, Inc | 72P5413012 BJ - Cowl Door Bond Tools | $46,208.50 | Net Book Value | $46,208.50 |
| The NORDAM Group, Inc | Contract Management and Tracking | $46,093.05 | Net Book Value | $46,093.05 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY - BEECH | $45,494.59 | Net Book Value | $45,494.59 |
| The NORDAM Group, Inc | INLET COWL DC10 | $45,349.10 | Net Book Value | $45,349.10 |
| The NORDAM Group, Inc | DELTA CONTOLS FOR 50AC UNITS | $45,250.74 | Net Book Value | $45,250.74 |
| The NORDAM Group, Inc | SUPPORT LH CF6-80C2 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT RH CF6-80C2 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT RH CF6-80C2 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT RH  CF6-80C2 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT RH  RB211 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT LH RB211-535E4 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT LH RB211-535 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT LH RB211-535 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT RH RB211-535E4 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT RH  C66-80C2 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT LH RB211-535E4 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | SUPPORT RH  RB211-535E4 | $45,000.00 | Net Book Value | $45,000.00 |
| The NORDAM Group, Inc | MEXICO MTS MACHINE | $44,857.31 | Net Book Value | $44,857.31 |
| The NORDAM Group, Inc | VIBRATION TABLE/AMP/CONTROLLER | $44,844.49 | Net Book Value | $44,844.49 |
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B -Inner Duct | $44,745.20 | Net Book Value | $44,745.20 |
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B -Inner Duct | $44,745.20 | Net Book Value | $44,745.20 |
| The NORDAM Group, Inc | CNC MILL | $44,738.58 | Net Book Value | $44,738.58 |
| The NORDAM Group, Inc | PULSE THERMOGRAPHY UNIT | $44,588.01 | Net Book Value | $44,588.01 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $44,565.17 | Net Book Value | $44,565.17 |
| The NORDAM Group, Inc | MAVERICK UPGRADE W/ ROBOT (LASER CELL) | $44,136.11 | Net Book Value | $44,136.11 |
| The NORDAM Group, Inc | 72P5413012 BJ - Cowl Door Bond Tools | $43,831.42 | Net Book Value | $43,831.42 |
| The NORDAM Group, Inc | INS Core Cell Expansion | $43,812.00 | Net Book Value | $43,812.00 |
| The NORDAM Group, Inc | 747, Skin Panel, L/E Wing | $43,719.39 | Net Book Value | $43,719.39 |
| The NORDAM Group, Inc | INS Cleanline Waste Treatement Utilization | $43,695.31 | Net Book Value | $43,695.31 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $43,642.44 | Net Book Value | $43,642.44 |
| The NORDAM Group, Inc | Prism Move - Cooling Tower | $43,391.15 | Net Book Value | $43,391.15 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $43,231.28 | Net Book Value | $43,231.28 |
| The NORDAM Group, Inc | T/COWL LH  RB211-535E4 | $43,177.38 | Net Book Value | $43,177.38 |
| The NORDAM Group, Inc | Dynamic Material Analyzer (DMA 8000) | $42,856.16 | Net Book Value | $42,856.16 |
| The NORDAM Group, Inc | ELEVATOR RH A321 | $42,463.44 | Net Book Value | $42,463.44 |
| The NORDAM Group, Inc | NTD Auto Clave 2 Controls Upgrade | $42,249.67 | Net Book Value | $42,249.67 |
| The NORDAM Group, Inc | T/COWL RH RB211-535E4 | $42,121.17 | Net Book Value | $42,121.17 |
| The NORDAM Group, Inc | FAN COWL DOOR, RH | $41,980.69 | Net Book Value | $41,980.69 |
| The NORDAM Group, Inc | GSM220001347-01 - Unit 1 (see also 2014022) | $41,954.65 | Net Book Value | $41,954.65 |
| The NORDAM Group, Inc | GSM220001347-01 - Unit 2 (see also 2014023) | $41,954.65 | Net Book Value | $41,954.65 |
| The NORDAM Group, Inc | Hexagon Romer Arm - RA-7545 SEI | $41,742.43 | Net Book Value | $41,742.43 |
| The NORDAM Group, Inc | Billet Heat Deflection Temperature Teste | $41,620.00 | Net Book Value | $41,620.00 |
| The NORDAM Group, Inc | COMMON NOZZLE ASSY CFM56-5B | $41,151.54 | Net Book Value | $41,151.54 |
| The NORDAM Group, Inc | Vertical Materials Shuttles and Carousel Mod | $40,912.97 | Net Book Value | $40,912.97 |
| The NORDAM Group, Inc | INS Clean Line Expansion Crane | $40,806.37 | Net Book Value | $40,806.37 |
| The NORDAM Group, Inc | VANE, MD11 | $40,248.14 | Net Book Value | $40,248.14 |
| The NORDAM Group, Inc | Bond Jig - 60P5391004C023 | $40,051.78 | Net Book Value | $40,051.78 |
| The NORDAM Group, Inc | MTS Test Fixtures (WFT-80-277 and WTF-RD-87) | $40,035.42 | Net Book Value | $40,035.42 |
| The NORDAM Group, Inc | G650 TCL Mold Tool GAVCO (1007-3342C751) | $39,780.00 | Net Book Value | $39,780.00 |
| The NORDAM Group, Inc | X-Ray Flat Panel | $39,583.78 | Net Book Value | $39,583.78 |
| The NORDAM Group, Inc | T/COWL LH  RB211-535E4 | $39,495.84 | Net Book Value | $39,495.84 |
| The NORDAM Group, Inc | Tooling - TR Seals | $39,334.08 | Net Book Value | $39,334.08 |
| The NORDAM Group, Inc | INS Finish Out Oven Addition | $39,273.00 | Net Book Value | $39,273.00 |
| The NORDAM Group, Inc | Bond Jig - 60P5391004C023 | $39,194.90 | Net Book Value | $39,194.90 |
| The NORDAM Group, Inc | PRESS C-FRAME GC30-24P | $39,050.91 | Net Book Value | $39,050.91 |
| The NORDAM Group, Inc | SDM Air Knives | $39,038.98 | Net Book Value | $39,038.98 |
| The NORDAM Group, Inc | CAEW Tooling-11595ML10714-1 (MT258S) | $39,023.32 | Net Book Value | $39,023.32 |
| The NORDAM Group, Inc | TOOLING FOR 06N0T1612-28 HFD & AT | $38,894.92 | Net Book Value | $38,894.92 |
| The NORDAM Group, Inc | TOOLING FOR 06N0T1612-27 HFD & AT | $38,894.92 | Net Book Value | $38,894.92 |
| The NORDAM Group, Inc | F35 CNC Transfer Cart Additions | $38,528.02 | Net Book Value | $38,528.02 |
| The NORDAM Group, Inc | F35 CNC Transfer Cart Additions | $38,516.46 | Net Book Value | $38,516.46 |
| The NORDAM Group, Inc | F35 CNC Transfer Cart Additions | $38,516.46 | Net Book Value | $38,516.46 |
| The NORDAM Group, Inc | PIPE ASSY V2500-A5 | $38,266.76 | Net Book Value | $38,266.76 |
| The NORDAM Group, Inc | T/COWL LH  V2500-A5 | $38,000.00 | Net Book Value | $38,000.00 |
| The NORDAM Group, Inc | VANE, FLAP OB RH MD11 | $37,866.47 | Net Book Value | $37,866.47 |
| The NORDAM Group, Inc | HEAT BLANKET AUTOMATION PRESS | $37,864.13 | Net Book Value | $37,864.13 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | A320 CW Step Measurement Fixture - TT002350 | $37,498.70 | Net Book Value | $37,498.70 |
| The NORDAM Group, Inc | 06ND71622-15 & 17 Tooling and NRE | $37,352.40 | Net Book Value | $37,352.40 |
| The NORDAM Group, Inc | Nacelles Overhead Crane | $37,298.53 | Net Book Value | $37,298.53 |
| The NORDAM Group, Inc | T/COWL RH CFM56-7 | $37,191.73 | Net Book Value | $37,191.73 |
| The NORDAM Group, Inc | T/COWL RH RB211-535E4 | $36,934.56 | Net Book Value | $36,934.56 |
| The NORDAM Group, Inc | Chiller Plant VFD Upgrades - PowerFlex 755 | $36,924.38 | Net Book Value | $36,924.38 |
| The NORDAM Group, Inc | UPGRADE OF X-VIEW DR SYSTEM | $36,825.00 | Net Book Value | $36,825.00 |
| The NORDAM Group, Inc | T/COWL LH RB211-535E4 | $36,822.22 | Net Book Value | $36,822.22 |
| The NORDAM Group, Inc | T/COWL LH RB211-535E4 | $36,731.37 | Net Book Value | $36,731.37 |
| The NORDAM Group, Inc | V2500 TR BAJ - V2500 TR - A5 Translating | $36,609.71 | Net Book Value | $36,609.71 |
| The NORDAM Group, Inc | V2500 TR BAJ - V2500 TR - A5 Translating | $36,609.71 | Net Book Value | $36,609.71 |
| The NORDAM Group, Inc | Supra CNC | $36,600.00 | Net Book Value | $36,600.00 |
| The NORDAM Group, Inc | POLISHER STRASBAUGH 6CZ | $36,597.20 | Net Book Value | $36,597.20 |
| The NORDAM Group, Inc | Insight IC Controller - Model IC12D2A1AWS | $36,530.02 | Net Book Value | $36,530.02 |
| The NORDAM Group, Inc | Insight IC Controller - Model IC12D2A1AWS | $36,530.02 | Net Book Value | $36,530.02 |
| The NORDAM Group, Inc | Security Tool (Data Loss Prevention) | $36,366.58 | Net Book Value | $36,366.58 |
| The NORDAM Group, Inc | POLISHER STRASBAUGH 6CZ | $36,348.44 | Net Book Value | $36,348.44 |
| The NORDAM Group, Inc | AUTOCLAVE #1 VALVE UPGRADE | $36,305.13 | Net Book Value | $36,305.13 |
| The NORDAM Group, Inc | V2500 TR BAJ - V2500 TR -Fixed Structure | $36,252.89 | Net Book Value | $36,252.89 |
| The NORDAM Group, Inc | VANE ASSY MD11 | $36,111.69 | Net Book Value | $36,111.69 |
| The NORDAM Group, Inc | Environmental Chamber | $36,067.94 | Net Book Value | $36,067.94 |
| The NORDAM Group, Inc | T/COWL RH RB211-535E4 | $35,953.26 | Net Book Value | $35,953.26 |
| The NORDAM Group, Inc | PAINT BOOTH #3 UPGRADE | $35,450.95 | Net Book Value | $35,450.95 |
| The NORDAM Group, Inc | MEXICO VIRTEK LASER | $35,361.00 | Net Book Value | $35,361.00 |
| The NORDAM Group, Inc | Upr Panel Assy,Inner Barrel_V2500_MM_P/N | $35,219.44 | Net Book Value | $35,219.44 |
| The NORDAM Group, Inc | T-COWL LH V2500-A5 | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | NOSE COWL CF6-80C2 | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | T/COWL RH V2500-A5 | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | T/COWL RH V2500-A5 | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | T/COWL RH V2500-A5 | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | T/COWL L/H V2500-A5 | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | T/COWL RH V2500-A5 | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | NOSE COWL CFM56-5B | $35,000.00 | Net Book Value | $35,000.00 |
| The NORDAM Group, Inc | Application Enhancements | $34,966.24 | Net Book Value | $34,966.24 |
| The NORDAM Group, Inc | Vane, Lwr Skin Surface, R/H, MD11 (ARC7460-2) | $33,530.66 | Net Book Value | $33,530.66 |
| The NORDAM Group, Inc | F35 Crane Addition - 2 Ton | $33,208.03 | Net Book Value | $33,208.03 |
| The NORDAM Group, Inc | Cabin Window Carts | $33,088.13 | Net Book Value | $33,088.13 |
| The NORDAM Group, Inc | H 400 THRUST REVERSER | $32,948.44 | Net Book Value | $32,948.44 |
| The NORDAM Group, Inc | Autoclave Platform Lift | $32,945.76 | Net Book Value | $32,945.76 |
| The NORDAM Group, Inc | IMPEDENCE METER/LAB TOOLING | $32,863.11 | Net Book Value | $32,863.11 |
| The NORDAM Group, Inc | T/R - CESSNA EXCEL | $32,730.28 | Net Book Value | $32,730.28 |
| The NORDAM Group, Inc | T/R - CESSNA EXCEL | $32,728.40 | Net Book Value | $32,728.40 |
| The NORDAM Group, Inc | Press Die (Airbus T000836063-421) | $32,711.25 | Net Book Value | $32,711.25 |
| The NORDAM Group, Inc | Flap, Aft, Outbd, L/H, 737-700 (see 2012864) | $32,431.22 | Net Book Value | $32,431.22 |
| The NORDAM Group, Inc | MICRO HITE GAUGE/FARO ARM EDGE | $32,343.75 | Net Book Value | $32,343.75 |
| The NORDAM Group, Inc | T/COWL RH CF6-80C2 | $32,292.58 | Net Book Value | $32,292.58 |
| The NORDAM Group, Inc | Vane, Upr Skin Surface, R/H, MD11 (ARC7461-2) | $32,255.30 | Net Book Value | $32,255.30 |
| The NORDAM Group, Inc | DOOR ASSY, COWL LWR RH | $32,156.25 | Net Book Value | $32,156.25 |
| The NORDAM Group, Inc | A320 CW Inspect-Keyence Laser Displacement Sensors | $31,413.61 | Net Book Value | $31,413.61 |
| The NORDAM Group, Inc | SCREEN COATING ROBOTIC SPRAY SYSTEM | $31,303.26 | Net Book Value | $31,303.26 |
| The NORDAM Group, Inc | FARO LASER SCAN ARM | $31,185.00 | Net Book Value | $31,185.00 |
| The NORDAM Group, Inc | LOAD CELL REPLACEMENT - TEST LAB | $31,166.38 | Net Book Value | $31,166.38 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751379 - Bezel & Ring | $31,069.09 | Net Book Value | $31,069.09 |
| The NORDAM Group, Inc | NTD CW Polishing Lanes | $31,051.08 | Net Book Value | $31,051.08 |
| The NORDAM Group, Inc | NDT-A-SCAN EQUIPMENT FOR LMI METAL BOND | $31,001.00 | Net Book Value | $31,001.00 |
| The NORDAM Group, Inc | T/COWL RH CFM56-7 | $30,974.55 | Net Book Value | $30,974.55 |
| The NORDAM Group, Inc | INS Core CNC Facilitation - Pump RA 0630 B | $30,908.60 | Net Book Value | $30,908.60 |
| The NORDAM Group, Inc | Tab, Flap, A320 (see also asset 2012866) | $30,505.81 | Net Book Value | $30,505.81 |
| The NORDAM Group, Inc | T/COWL LH CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL LH RB211-535E4 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL RH RB211-535E4 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL RH RB211-535E4 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL CF6-80C2 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL LH RB211-535 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | T/COWL RH RB211-535E4 | $30,000.00 | Net Book Value | $30,000.00 |
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B - Transcowl | $29,901.50 | Net Book Value | $29,901.50 |
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B - Transcowl | $29,901.50 | Net Book Value | $29,901.50 |
| The NORDAM Group, Inc | FAN COWL DOOR RH V2500-A5 | $29,881.63 | Net Book Value | $29,881.63 |
| The NORDAM Group, Inc | ONSRUD ROUTER | $29,874.37 | Net Book Value | $29,874.37 |
| The NORDAM Group, Inc | COWL DOOR ASSY, LWR RH | $29,839.91 | Net Book Value | $29,839.91 |
| The NORDAM Group, Inc | FAN COWL DOOR RH  V2500A-5 | $29,481.74 | Net Book Value | $29,481.74 |
| The NORDAM Group, Inc | Window Frame Tooling - BOE-DT-10000-401 | $29,374.47 | Net Book Value | $29,374.47 |
| The NORDAM Group, Inc | Window Frame Tooling - BOE-DT-10020-401 | $29,374.46 | Net Book Value | $29,374.46 |
| The NORDAM Group, Inc | Hot Form Die - 64ND-78407-11 | $29,341.48 | Net Book Value | $29,341.48 |
| The NORDAM Group, Inc | Hot Form Die - 64ND-78407-13 | $29,341.48 | Net Book Value | $29,341.48 |
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B - Transcowl | $29,259.22 | Net Book Value | $29,259.22 |
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B - Transcowl | $29,259.22 | Net Book Value | $29,259.22 |
| The NORDAM Group, Inc | T/COWL LH CFM56-7 | $29,256.49 | Net Book Value | $29,256.49 |
| The NORDAM Group, Inc | Aircompressor #2 1x AirCompressor (ML55) | $29,230.92 | Net Book Value | $29,230.92 |
| The NORDAM Group, Inc | LINEAR SCALES & CAPPS NC | $29,223.34 | Net Book Value | $29,223.34 |
| The NORDAM Group, Inc | Layup Mold - 60P5394317A001 | $29,207.57 | Net Book Value | $29,207.57 |
| The NORDAM Group, Inc | Layup Mold - 60P5394315A001 | $29,207.52 | Net Book Value | $29,207.52 |
| The NORDAM Group, Inc | THRUST REVERSER ASSEMBLY-LEAR | $29,201.69 | Net Book Value | $29,201.69 |
| The NORDAM Group, Inc | VANE ASSY MD11 | $28,922.18 | Net Book Value | $28,922.18 |
| The NORDAM Group, Inc | Panta Rectifier Machine | $28,909.27 | Net Book Value | $28,909.27 |
| The NORDAM Group, Inc | Niton XL3t-980 Gold d+ Analyzer | $28,820.06 | Net Book Value | $28,820.06 |
| The NORDAM Group, Inc | SKIN PANEL L/E WING 747 BJ | $28,521.91 | Net Book Value | $28,521.91 |
| The NORDAM Group, Inc | INLET COWL CF6-80C2 | $28,466.67 | Net Book Value | $28,466.67 |
| The NORDAM Group, Inc | Savage Air Knives | $28,359.44 | Net Book Value | $28,359.44 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B -Inner Duct | $28,260.13 | Net Book Value | $28,260.13 |
| The NORDAM Group, Inc | CFM56-7 TR BAJ - CFM56-7B -Inner Duct | $28,260.13 | Net Book Value | $28,260.13 |
| The NORDAM Group, Inc | RADOME CONTROL REPLACEMENT | $27,556.04 | Net Book Value | $27,556.04 |
| The NORDAM Group, Inc | NOSE COWL V2500-A5 | $27,500.00 | Net Book Value | $27,500.00 |
| The NORDAM Group, Inc | NOSE COWL V2500-A5 | $27,500.00 | Net Book Value | $27,500.00 |
| The NORDAM Group, Inc | NOSE COWL V2500-A5 | $27,500.00 | Net Book Value | $27,500.00 |
| The NORDAM Group, Inc | T/R - CESSNA EXCEL | $27,268.41 | Net Book Value | $27,268.41 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY, RH XL | $27,237.15 | Net Book Value | $27,237.15 |
| The NORDAM Group, Inc | Genie - Model GTH-842 | $27,187.50 | Net Book Value | $27,187.50 |
| The NORDAM Group, Inc | A320 Maverick Polisher Upgrade | $27,172.57 | Net Book Value | $27,172.57 |
| The NORDAM Group, Inc | L/E Flap/Drive Brake,,F-16 | $27,150.90 | Net Book Value | $27,150.90 |
| The NORDAM Group, Inc | SDM Press Scissor Lift Replacement/Upgrade | $27,138.38 | Net Book Value | $27,138.38 |
| The NORDAM Group, Inc | SDM Press Scissor Lift Replacement/Upgrade | $27,138.38 | Net Book Value | $27,138.38 |
| The NORDAM Group, Inc | VIRTEK LASER | $27,073.54 | Net Book Value | $27,073.54 |
| The NORDAM Group, Inc | Dry Ice Blaster - Coldjet AERO40 | $27,005.95 | Net Book Value | $27,005.95 |
| The NORDAM Group, Inc | FT-IR Lab Equipment - Nicolet iS10 | $26,979.87 | Net Book Value | $26,979.87 |
| The NORDAM Group, Inc | INLET ASSY LH MAKE FROM -505 | $26,793.80 | Net Book Value | $26,793.80 |
| The NORDAM Group, Inc | Data Center Network Switches for HA | $26,760.22 | Net Book Value | $26,760.22 |
| The NORDAM Group, Inc | Panel, Acoustic, Lwr R/H Panel, V2500 | $26,742.67 | Net Book Value | $26,742.67 |
| The NORDAM Group, Inc | INLET COWL ASSY FJ2000 | $26,740.31 | Net Book Value | $26,740.31 |
| The NORDAM Group, Inc | FAN COWL DOOR V2500A-5 | $26,666.66 | Net Book Value | $26,666.66 |
| The NORDAM Group, Inc | FARO LASER TRACKER | $26,583.34 | Net Book Value | $26,583.34 |
| The NORDAM Group, Inc | T/R - CESSNA CITATION X | $26,560.39 | Net Book Value | $26,560.39 |
| The NORDAM Group, Inc | T/R - CESSNA CITATION X | $26,560.39 | Net Book Value | $26,560.39 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751380 - Bezel & Ring | $26,503.06 | Net Book Value | $26,503.06 |
| The NORDAM Group, Inc | INLET ASSY LH MAKE FROM -505 | $26,466.24 | Net Book Value | $26,466.24 |
| The NORDAM Group, Inc | V2500 TR AJ - V2500 TR - TR Assembly | $26,333.30 | Net Book Value | $26,333.30 |
| The NORDAM Group, Inc | V2500 TR AJ - V2500 TR - TR Assembly | $26,333.30 | Net Book Value | $26,333.30 |
| The NORDAM Group, Inc | Transcowl,R/H,Outer,Aft Bondment,Male | $26,279.72 | Net Book Value | $26,279.72 |
| The NORDAM Group, Inc | MEXICO DUST COLLECTOR | $26,181.47 | Net Book Value | $26,181.47 |
| The NORDAM Group, Inc | INLET ASSY RH MAKE FROM -507 | $26,052.18 | Net Book Value | $26,052.18 |
| The NORDAM Group, Inc | INLET ASSY LH MAKE FROM -505 | $25,931.39 | Net Book Value | $25,931.39 |
| The NORDAM Group, Inc | C-SCAN MACHINE | $25,908.75 | Net Book Value | $25,908.75 |
| The NORDAM Group, Inc | INLET ASSY RH MAKE FROM -507 | $25,727.30 | Net Book Value | $25,727.30 |
| The NORDAM Group, Inc | G200 INLET | $25,643.85 | Net Book Value | $25,643.85 |
| The NORDAM Group, Inc | Virtek Laser with Ethernet, MF c/w Axis Mounting | $25,529.17 | Net Book Value | $25,529.17 |
| The NORDAM Group, Inc | Jet Pipe, V2500 (L8901700) | $25,488.84 | Net Book Value | $25,488.84 |
| The NORDAM Group, Inc | Airbus Support, Data Conversion, System Configurat | $25,451.46 | Net Book Value | $25,451.46 |
| The NORDAM Group, Inc | INLET INNER BARREL V2500 AJ (see also 2011357) | $25,330.28 | Net Book Value | $25,330.28 |
| The NORDAM Group, Inc | CHILLER 2005 TRANE | $25,283.33 | Net Book Value | $25,283.33 |
| The NORDAM Group, Inc | MEXICO 3 AXIS DUST COLLECTOR | $25,230.81 | Net Book Value | $25,230.81 |
| The NORDAM Group, Inc | G650 Galaxy - Layup Mold - 1751378 - Panel Door | $25,180.12 | Net Book Value | $25,180.12 |
| The NORDAM Group, Inc | AUTOCLAVE 1 SPARE MOTOR | $25,014.82 | Net Book Value | $25,014.82 |
| The NORDAM Group, Inc | NOSE COWL RB211-535E4 | $25,000.00 | Net Book Value | $25,000.00 |
| The NORDAM Group, Inc | NOSE COWL RB211-535E4 | $25,000.00 | Net Book Value | $25,000.00 |
| The NORDAM Group, Inc | DUST COLLECTOR FOR CABINET SHOP | $24,975.87 | Net Book Value | $24,975.87 |
| The NORDAM Group, Inc | WATERJET POGO REPLACEMENT | $24,969.40 | Net Book Value | $24,969.40 |
| The NORDAM Group, Inc | Inlet, Acoustic Panel, Lwr, PW2000, BJ | $24,962.67 | Net Book Value | $24,962.67 |
| The NORDAM Group, Inc | Acoustic Panel, Lwr R/H Skin, V2500 (745-3089) | $24,794.55 | Net Book Value | $24,794.55 |
| The NORDAM Group, Inc | Strut Door,R/H_BS2_BM | $24,641.87 | Net Book Value | $24,641.87 |
| The NORDAM Group, Inc | INLET ASSY LH MAKE FROM -505 | $24,584.59 | Net Book Value | $24,584.59 |
| The NORDAM Group, Inc | NMX Videojet Addition | $24,505.00 | Net Book Value | $24,505.00 |
| The NORDAM Group, Inc | Capex Project Shipping/Receiving Concrete Repair | $24,432.53 | Net Book Value | $24,432.53 |
| The NORDAM Group, Inc | Pylon Fairing, A320 (D54510050000 / D54510050100) | $24,266.87 | Net Book Value | $24,266.87 |
| The NORDAM Group, Inc | GERBER TECHNOLOGIES SINGLE PLY CUTTER | $24,131.25 | Net Book Value | $24,131.25 |
| The NORDAM Group, Inc | Skin, Perf, Inner, A L/H, V2500 (see also 2011342) | $24,107.43 | Net Book Value | $24,107.43 |
| The NORDAM Group, Inc | Acoustic Panel, Lwr R/H Skin, V2500 (745-3088) | $24,091.04 | Net Book Value | $24,091.04 |
| The NORDAM Group, Inc | Acoustic Panel, Upr Skin, V2500 (745-3087) | $24,010.45 | Net Book Value | $24,010.45 |
| The NORDAM Group, Inc | AUTO FIBER PLACEMENT MACHINE | $23,971.95 | Net Book Value | $23,971.95 |
| The NORDAM Group, Inc | A320 Ink Jet Printer | $23,950.70 | Net Book Value | $23,950.70 |
| The NORDAM Group, Inc | MTS SilentFlo System Assembly - Model 515 | $23,896.34 | Net Book Value | $23,896.34 |
| The NORDAM Group, Inc | V2500 TR BAJ - V2500 TR - A5 Transcowl | $23,835.56 | Net Book Value | $23,835.56 |
| The NORDAM Group, Inc | V2500 TR BAJ - V2500 TR - A5 Transcowl | $23,835.56 | Net Book Value | $23,835.56 |
| The NORDAM Group, Inc | FIRE SPRINKLER FOR 40/60 FREEZER | $23,802.64 | Net Book Value | $23,802.64 |
| The NORDAM Group, Inc | SLAT, #8 B757 RH | $23,768.11 | Net Book Value | $23,768.11 |
| The NORDAM Group, Inc | SOVEREIGN T/R ASSY | $23,605.29 | Net Book Value | $23,605.29 |
| The NORDAM Group, Inc | INLET ASSY | $23,582.48 | Net Book Value | $23,582.48 |
| The NORDAM Group, Inc | Swordfish Tooling RTI Tradco 72PS411209S002 HFD | $23,554.67 | Net Book Value | $23,554.67 |
| The NORDAM Group, Inc | TE Wedge Assembly, 757 (TL6167) | $23,525.83 | Net Book Value | $23,525.83 |
| The NORDAM Group, Inc | A330 NEO Inspection Check Fixtures NTD | $23,416.71 | Net Book Value | $23,416.71 |
| The NORDAM Group, Inc | Rmniscan SX/Rollerform | $23,323.43 | Net Book Value | $23,323.43 |
| The NORDAM Group, Inc | W/H Remstar Carousel | $23,158.97 | Net Book Value | $23,158.97 |
| The NORDAM Group, Inc | W/H Shuttle Kardex#1 - XP 500 1850X863 | $23,158.97 | Net Book Value | $23,158.97 |
| The NORDAM Group, Inc | W/H Shuttle Kardex#2 - XP 250 1850X864 | $23,158.97 | Net Book Value | $23,158.97 |
| The NORDAM Group, Inc | 112N51000-401 Press Die for HexMc Blocks | $23,108.33 | Net Book Value | $23,108.33 |
| The NORDAM Group, Inc | Donaldson Torit Unimaster 150 Dust Collector | $23,008.99 | Net Book Value | $23,008.99 |
| The NORDAM Group, Inc | DUST COLLECTORS (5X) (VICTORVILLE) | $22,924.44 | Net Book Value | $22,924.44 |
| The NORDAM Group, Inc | SUPER CELL - DUST COLLECTOR | $22,871.14 | Net Book Value | $22,871.14 |
| The NORDAM Group, Inc | X-Ray Skew Axis Upgrade | $22,687.50 | Net Book Value | $22,687.50 |
| The NORDAM Group, Inc | SLAT RH #9 B757 | $22,355.00 | Net Book Value | $22,355.00 |
| The NORDAM Group, Inc | F35 (Capitalized Salaries/Consulting) | $22,354.48 | Net Book Value | $22,354.48 |
| The NORDAM Group, Inc | Lunaire M&P Environmental Test Chamber | $22,309.33 | Net Book Value | $22,309.33 |
| The NORDAM Group, Inc | GSM220001350-01 - Unit 1 | $22,302.29 | Net Book Value | $22,302.29 |
| The NORDAM Group, Inc | GSM220001350-01 - Unit 2 | $22,302.29 | Net Book Value | $22,302.29 |
| The NORDAM Group, Inc | Mule for Swordfish Assy & Test (SL-5104-10-SP) | $22,219.51 | Net Book Value | $22,219.51 |
| The NORDAM Group, Inc | BELL HELLICOPTER TOOLING ENHANCEMENT | $22,199.15 | Net Book Value | $22,199.15 |
| The NORDAM Group, Inc | WING PANEL 747 BJ | $22,165.51 | Net Book Value | $22,165.51 |
| The NORDAM Group, Inc | Micro Wave Scan Equipment | $22,097.19 | Net Book Value | $22,097.19 |
| The NORDAM Group, Inc | 282-011-505 | $22,037.53 | Net Book Value | $22,037.53 |
| The NORDAM Group, Inc | SWORDFISH HOIST FOR PERFING MACHINE | $22,021.74 | Net Book Value | $22,021.74 |
| The NORDAM Group, Inc | CASTER 6 EXPANSION | $21,959.62 | Net Book Value | $21,959.62 |
| The NORDAM Group, Inc | Cleanline Water System | $21,920.92 | Net Book Value | $21,920.92 |
| The NORDAM Group, Inc | Inspection Granite Table | $21,808.92 | Net Book Value | $21,808.92 |
| The NORDAM Group, Inc | Thermal Conductivity Measurement Equip | $21,757.81 | Net Book Value | $21,757.81 |
| The NORDAM Group, Inc | C-Scan Tool Cart Addition (see also 2014017) | $21,665.18 | Net Book Value | $21,665.18 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | CF6-80C2 TR BAJ - CF6-80C2 TR - Core | $21,623.28 | Net Book Value | $21,623.28 |
| The NORDAM Group, Inc | VANE, MD11 L/H O/B FLAP | $21,600.29 | Net Book Value | $21,600.29 |
| The NORDAM Group, Inc | Bond Tool · 06ND78422-1 LM2 | $21,318.99 | Net Book Value | $21,318.99 |
| The NORDAM Group, Inc | AFP - Camera Upgrade | $21,311.46 | Net Book Value | $21,311.46 |
| The NORDAM Group, Inc | Prism E-Drill | $21,115.04 | Net Book Value | $21,115.04 |
| The NORDAM Group, Inc | CFM56-5B TR AJ - CFM56-5B TR - TR Assemb | $21,052.37 | Net Book Value | $21,052.37 |
| The NORDAM Group, Inc | CFM56-5B TR AJ - CFM56-5B TR - TR Assemb | $21,052.37 | Net Book Value | $21,052.37 |
| The NORDAM Group, Inc | A320 CW CELL SHOP FLOOR IMPR (CW SUPER CELL) | $21,023.26 | Net Book Value | $21,023.26 |
| The NORDAM Group, Inc | V2500 TR BAJ - V2500 TR -Fixed Structure | $20,909.64 | Net Book Value | $20,909.64 |
| The NORDAM Group, Inc | VIRTEK LASER | $20,797.29 | Net Book Value | $20,797.29 |
| The NORDAM Group, Inc | THRUST REVERSER ASSEMBLY-LEAR | $20,714.17 | Net Book Value | $20,714.17 |
| The NORDAM Group, Inc | Lab Couponing Conditioning Chamber (651.06E-04) | $20,671.18 | Net Book Value | $20,671.18 |
| The NORDAM Group, Inc | MID WAVE IR CAMERA | $20,634.37 | Net Book Value | $20,634.37 |
| The NORDAM Group, Inc | SLAT, #4 B757 LH | $20,600.81 | Net Book Value | $20,600.81 |
| The NORDAM Group, Inc | FAIRING PYLON A320 LH | $20,558.52 | Net Book Value | $20,558.52 |
| The NORDAM Group, Inc | Jet Pipe, Outer Liner, V2500, BT | $20,524.28 | Net Book Value | $20,524.28 |
| The NORDAM Group, Inc | CFM56-5B TR BAJ - CFM56-5B TR - Core | $20,481.45 | Net Book Value | $20,481.45 |
| The NORDAM Group, Inc | Annex Seal Support Lay-Up Mold - 06ND78422-2LM4 | $20,416.67 | Net Book Value | $20,416.67 |
| The NORDAM Group, Inc | Scissor Lift (Model GS4047) | $20,369.95 | Net Book Value | $20,369.95 |
| The NORDAM Group, Inc | HVACA Unit RTU #29 | $20,224.46 | Net Book Value | $20,224.46 |
| The NORDAM Group, Inc | SLAT 737 | $20,108.52 | Net Book Value | $20,108.52 |
| The NORDAM Group, Inc | V2500 Tail Cone,Exhaust Plug,TP0227 | $20,099.06 | Net Book Value | $20,099.06 |
| The NORDAM Group, Inc | EPILOG LASER MARKING SYSTEM | $20,015.77 | Net Book Value | $20,015.77 |
| The NORDAM Group, Inc | INS 80/20 Tooling Racks | $19,992.42 | Net Book Value | $19,992.42 |
| The NORDAM Group, Inc | WING PANEL 747 BJ (see also 2007627) | $19,960.44 | Net Book Value | $19,960.44 |
| The NORDAM Group, Inc | B-STAGE OVEN #2 | $19,950.27 | Net Book Value | $19,950.27 |
| The NORDAM Group, Inc | Inspect and Repair V2500 IB AJ's | $19,906.01 | Net Book Value | $19,906.01 |
| The NORDAM Group, Inc | INS Core CNC Facilitation - CNC # 8055-11-MON | $19,680.07 | Net Book Value | $19,680.07 |
| The NORDAM Group, Inc | MEXICO LAB PRESS | $19,678.75 | Net Book Value | $19,678.75 |
| The NORDAM Group, Inc | INNER BARREL ASSY  V2500-AS | $19,628.81 | Net Book Value | $19,628.81 |
| The NORDAM Group, Inc | Portable X-Ray Tube | $19,479.84 | Net Book Value | $19,479.84 |
| The NORDAM Group, Inc | Renishaw KB28041 Wireless Ballbar System (QC20-W) | $19,442.81 | Net Book Value | $19,442.81 |
| The NORDAM Group, Inc | INS Thermwood 5-Axis CNC Upgrade/Replace | $19,290.00 | Net Book Value | $19,290.00 |
| The NORDAM Group, Inc | Skin Panel, LE Wing 747 | $19,236.59 | Net Book Value | $19,236.59 |
| The NORDAM Group, Inc | TOOLING FOR 7832004-5 DHD - DHD | $19,212.82 | Net Book Value | $19,212.82 |
| The NORDAM Group, Inc | Skin Panel, LE Wing 747 | $19,172.21 | Net Book Value | $19,172.21 |
| The NORDAM Group, Inc | V2500 POOL  ANTI-ICE RING | $19,045.00 | Net Book Value | $19,045.00 |
| The NORDAM Group, Inc | A330 NEO Inspection Check Fixtures PRYER | $19,026.10 | Net Book Value | $19,026.10 |
| The NORDAM Group, Inc | EXHAUST, NOZZLE ASSY CFM56-5 | $18,984.09 | Net Book Value | $18,984.09 |
| The NORDAM Group, Inc | GSM220001347-101 1 Cavity | $18,909.50 | Net Book Value | $18,909.50 |
| The NORDAM Group, Inc | MEXICO NOMEX SAW DUST COLLECTOR | $18,880.62 | Net Book Value | $18,880.62 |
| The NORDAM Group, Inc | Mule for Swordfish Assy & Test (SL-5104-10B-SP) | $18,817.91 | Net Book Value | $18,817.91 |
| The NORDAM Group, Inc | TT002184 (Lamination Tool) | $18,719.64 | Net Book Value | $18,719.64 |
| The NORDAM Group, Inc | GAP GUN MEASUREMENT SYSTEM | $18,663.54 | Net Book Value | $18,663.54 |
| The NORDAM Group, Inc | C-Scan Dual Channel Tank Top Flaw Detector | $18,630.21 | Net Book Value | $18,630.21 |
| The NORDAM Group, Inc | V2500 TR AJ - V2500 TR - Transcowl Assy | $18,625.99 | Net Book Value | $18,625.99 |
| The NORDAM Group, Inc | COWL ASSY, INLET RH | $18,557.65 | Net Book Value | $18,557.65 |
| The NORDAM Group, Inc | Polisher 6 Upgrade | $18,335.65 | Net Book Value | $18,335.65 |
| The NORDAM Group, Inc | CASTING HYDRAULICS | $18,263.33 | Net Book Value | $18,263.33 |
| The NORDAM Group, Inc | Radome, 737 | $18,232.44 | Net Book Value | $18,232.44 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY - BEECH | $18,228.94 | Net Book Value | $18,228.94 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R003 | $18,170.16 | Net Book Value | $18,170.16 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R004 | $18,170.16 | Net Book Value | $18,170.16 |
| The NORDAM Group, Inc | Tech Services Hot Bonder (Model # HCS9200M-04) | $18,125.00 | Net Book Value | $18,125.00 |
| The NORDAM Group, Inc | BEAM REVERSER CF6-80C2 MF | $18,077.16 | Net Book Value | $18,077.16 |
| The NORDAM Group, Inc | Hydraulic actuator test bench #2 (Silve | $18,025.40 | Net Book Value | $18,025.40 |
| The NORDAM Group, Inc | Beam, Reverser, CF6-80C2 | $18,013.09 | Net Book Value | $18,013.09 |
| The NORDAM Group, Inc | SSIS Environment Automation | $17,988.64 | Net Book Value | $17,988.64 |
| The NORDAM Group, Inc | 72P7830307-LD (Serial # 72P-677) | $17,972.94 | Net Book Value | $17,972.94 |
| The NORDAM Group, Inc | RING SEGMENTS MD11 | $17,844.85 | Net Book Value | $17,844.85 |
| The NORDAM Group, Inc | Swordfish Burst Containment Tank | $17,631.61 | Net Book Value | $17,631.61 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R009 | $17,600.15 | Net Book Value | $17,600.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R010 | $17,600.15 | Net Book Value | $17,600.15 |
| The NORDAM Group, Inc | VANE, MD11 L/H O/B FLAP | $17,592.07 | Net Book Value | $17,592.07 |
| The NORDAM Group, Inc | HEAT BLANKETS FOR COLUMBIA PRESS | $17,471.86 | Net Book Value | $17,471.86 |
| The NORDAM Group, Inc | MEXICO DEHUMIDIFIER FOR CLEAN ROOM | $17,439.72 | Net Book Value | $17,439.72 |
| The NORDAM Group, Inc | T/R ASSY | $17,348.37 | Net Book Value | $17,348.37 |
| The NORDAM Group, Inc | RUDDER ASSY  A321 | $17,330.52 | Net Book Value | $17,330.52 |
| The NORDAM Group, Inc | Skin_RB211-535E4_P/N 96D01625-1 | $17,203.57 | Net Book Value | $17,203.57 |
| The NORDAM Group, Inc | Elasticity Laminate Checker(ELCH) MBBBT1 | $17,154.79 | Net Book Value | $17,154.79 |
| The NORDAM Group, Inc | Lwr Panel Assy,Inner Barrel_V2500_MM_P/N | $17,121.97 | Net Book Value | $17,121.97 |
| The NORDAM Group, Inc | PANEL ASSY UPR SKIN 747-200 BJ | $16,968.09 | Net Book Value | $16,968.09 |
| The NORDAM Group, Inc | Press Mold SC (Press Die - Airbus T000836064) | $16,862.30 | Net Book Value | $16,862.30 |
| The NORDAM Group, Inc | Autoclave Cold Wall Cure | $16,812.60 | Net Book Value | $16,812.60 |
| The NORDAM Group, Inc | Inner Wing Support Tooling | $16,743.92 | Net Book Value | $16,743.92 |
| The NORDAM Group, Inc | SLAT, #5 B757 LH | $16,633.98 | Net Book Value | $16,633.98 |
| The NORDAM Group, Inc | DOOR ASSY, COWL UPR RH | $16,569.66 | Net Book Value | $16,569.66 |
| The NORDAM Group, Inc | COWL DOOR ASSY, UPPER LH | $16,560.98 | Net Book Value | $16,560.98 |
| The NORDAM Group, Inc | INS Expansion - Lab Vent Hood | $16,478.95 | Net Book Value | $16,478.95 |
| The NORDAM Group, Inc | MARTIN PLANNER | $16,447.55 | Net Book Value | $16,447.55 |
| The NORDAM Group, Inc | REVERSER, THRUST LEARJET 45 LH | $16,447.05 | Net Book Value | $16,447.05 |
| The NORDAM Group, Inc | REVERSER, THRUST LEARJET 45 LH | $16,447.05 | Net Book Value | $16,447.05 |
| The NORDAM Group, Inc | REVERSER, THRUST LEARJET 45 LH | $16,447.05 | Net Book Value | $16,447.05 |
| The NORDAM Group, Inc | Hot Bonder & Accessories | $16,264.03 | Net Book Value | $16,264.03 |
| The NORDAM Group, Inc | Flap, Aft, Outbd, R/H, 737-700 (113A3700-8) | $16,243.42 | Net Book Value | $16,243.42 |
| The NORDAM Group, Inc | CONVEYOR SYSTEM (NRD MATERIAL HANDLING) | $16,213.14 | Net Book Value | $16,213.14 |
| The NORDAM Group, Inc | OVEN CONTROL UPGRADES 3 & 4 | $16,200.78 | Net Book Value | $16,200.78 |
| The NORDAM Group, Inc | BOE DT 10030-401 WINDOW FRAME | $16,195.83 | Net Book Value | $16,195.83 |
| The NORDAM Group, Inc | Tool Kit, OWP, L/H & R/H, F/A-18, P/N 74A150 | $16,184.85 | Net Book Value | $16,184.85 |
| The NORDAM Group, Inc | Toyota 6000 LB Forklift (Model # 8FGCU30) - # 7 | $16,130.20 | Net Book Value | $16,130.20 |
| The NORDAM Group, Inc | T/E Wedge 757 | $16,107.07 | Net Book Value | $16,107.07 |
| The NORDAM Group, Inc | ENERGY MANAGEMENT - DELTA SYSTEM | $16,051.21 | Net Book Value | $16,051.21 |
| The NORDAM Group, Inc | INLET INNER BARREL V2500 AJ (see also 2011411) | $16,041.24 | Net Book Value | $16,041.24 |
| The NORDAM Group, Inc | LMI Cantilever Racking Additions | $16,032.40 | Net Book Value | $16,032.40 |
| The NORDAM Group, Inc | Flap,Cove Panel,B757,BJ,P/N 113N2601-2 | $15,993.24 | Net Book Value | $15,993.24 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | CFM56-7 NC BAJ - CFM56-7B - Inlet Cowl | $15,985.53 | Net Book Value | $15,985.53 |
| The NORDAM Group, Inc | CFM56-7 NC BAJ - CFM56-7B - Inlet Cowl | $15,985.53 | Net Book Value | $15,985.53 |
| The NORDAM Group, Inc | Bond Room # 2 Freezer | $15,880.00 | Net Book Value | $15,880.00 |
| The NORDAM Group, Inc | FAIRING PYLON RH  A321 | $15,856.47 | Net Book Value | $15,856.47 |
| The NORDAM Group, Inc | RADOME 737 BJ | $15,852.62 | Net Book Value | $15,852.62 |
| The NORDAM Group, Inc | DOOR, UPPER RH PW308C | $15,724.43 | Net Book Value | $15,724.43 |
| The NORDAM Group, Inc | V2500, JET PIPE ASSY, ACOUSTIC SECTION | $15,710.75 | Net Book Value | $15,710.75 |
| The NORDAM Group, Inc | VIRTEK LASER | $15,631.15 | Net Book Value | $15,631.15 |
| The NORDAM Group, Inc | CFM56-5B NC AJ (mount ring) CFM56-5B | $15,628.71 | Net Book Value | $15,628.71 |
| The NORDAM Group, Inc | Layup Mold - GAC20120-101/-102 & GAC20140-101/G102 | $15,562.58 | Net Book Value | $15,562.58 |
| The NORDAM Group, Inc | DASSAULT FALCON TT002214-1/2 LM | $15,548.77 | Net Book Value | $15,548.77 |
| The NORDAM Group, Inc | DOOR, LOWER RH PW308C | $15,399.43 | Net Book Value | $15,399.43 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-BEECH | $15,268.80 | Net Book Value | $15,268.80 |
| The NORDAM Group, Inc | Center Panel, A320 | $15,254.99 | Net Book Value | $15,254.99 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-BEECH | $15,160.91 | Net Book Value | $15,160.91 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-BEECH | $15,160.91 | Net Book Value | $15,160.91 |
| The NORDAM Group, Inc | Control Box for Swordfish TR Testing (SLPTB-02N) | $15,134.43 | Net Book Value | $15,134.43 |
| The NORDAM Group, Inc | Spectrophotometer - Casting | $15,015.00 | Net Book Value | $15,015.00 |
| The NORDAM Group, Inc | Thermwood JIB Crane Upgrade | $14,956.58 | Net Book Value | $14,956.58 |
| The NORDAM Group, Inc | Window Frame Tooling - BOE-DT-10030-401 | $14,945.17 | Net Book Value | $14,945.17 |
| The NORDAM Group, Inc | 06ND78012-5 STFM - New Aluminum Stretch Form Dye | $14,904.17 | Net Book Value | $14,904.17 |
| The NORDAM Group, Inc | 06ND78012-6 STFM - New Aluminum Stretch Form Dye | $14,904.17 | Net Book Value | $14,904.17 |
| The NORDAM Group, Inc | 06ND78012-7 STFM - New Aluminum Stretch Form Dye | $14,904.17 | Net Book Value | $14,904.17 |
| The NORDAM Group, Inc | 06ND78012-8 STFM - New Aluminum Stretch Form Dye | $14,904.17 | Net Book Value | $14,904.17 |
| The NORDAM Group, Inc | WATER JET REPLACE & UPGRADE CONTROLLER/PREVENTOR | $14,889.00 | Net Book Value | $14,889.00 |
| The NORDAM Group, Inc | Fillet_MD11_BJ_P/N ARB7277-502/-504 | $14,786.34 | Net Book Value | $14,786.34 |
| The NORDAM Group, Inc | INLET COWL ASSY/INSTL-LEAR RHS | $14,721.39 | Net Book Value | $14,721.39 |
| The NORDAM Group, Inc | Thermography (Boeing), FLIR T420 | $14,651.05 | Net Book Value | $14,651.05 |
| The NORDAM Group, Inc | Electrical Substation Breaker Retrofit | $14,650.00 | Net Book Value | $14,650.00 |
| The NORDAM Group, Inc | Lakewood AC Replacement - Unit #16 | $14,629.95 | Net Book Value | $14,629.95 |
| The NORDAM Group, Inc | Lakewood AC Replacement - Unit #21 | $14,629.95 | Net Book Value | $14,629.95 |
| The NORDAM Group, Inc | Lakewood AC Replacement - Unit #30 | $14,629.95 | Net Book Value | $14,629.95 |
| The NORDAM Group, Inc | Lakewood AC Replacement - Unit #31 | $14,629.93 | Net Book Value | $14,629.93 |
| The NORDAM Group, Inc | T/R ASSY | $14,628.20 | Net Book Value | $14,628.20 |
| The NORDAM Group, Inc | T/R ASSY | $14,628.20 | Net Book Value | $14,628.20 |
| The NORDAM Group, Inc | Boeing Window Frame Tooling (BOE-DT-10040-401) | $14,583.33 | Net Book Value | $14,583.33 |
| The NORDAM Group, Inc | HUMIDITY CHAMBER | $14,546.00 | Net Book Value | $14,546.00 |
| The NORDAM Group, Inc | Skin, Acoustic Panel, DC10 (see also 2011613) | $14,469.47 | Net Book Value | $14,469.47 |
| The NORDAM Group, Inc | Flap, L/H, A320 (P/N D5758620001600) Asset 2013281 | $14,449.28 | Net Book Value | $14,449.28 |
| The NORDAM Group, Inc | LM/Metal Bond Cantilever Racking Additions | $14,441.75 | Net Book Value | $14,441.75 |
| The NORDAM Group, Inc | VANE ASSY IB MD11 | $14,439.24 | Net Book Value | $14,439.24 |
| The NORDAM Group, Inc | T/R ASSY | $14,392.86 | Net Book Value | $14,392.86 |
| The NORDAM Group, Inc | G200 INLET | $14,296.55 | Net Book Value | $14,296.55 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-BEECH | $14,293.61 | Net Book Value | $14,293.61 |
| The NORDAM Group, Inc | CFM56-5B TR, Valise Electrique_CFM56-5B | $14,272.79 | Net Book Value | $14,272.79 |
| The NORDAM Group, Inc | E-DRILL | $14,250.00 | Net Book Value | $14,250.00 |
| The NORDAM Group, Inc | Particle Counter for Hydraulic Mules (Model: PODS) | $14,227.10 | Net Book Value | $14,227.10 |
| The NORDAM Group, Inc | Olympus Nortec 600 Eddy Current Flaw Detector | $14,225.79 | Net Book Value | $14,225.79 |
| The NORDAM Group, Inc | Olympus Epoch 650 Digital Ultrasonic Flaw Detector | $14,221.52 | Net Book Value | $14,221.52 |
| The NORDAM Group, Inc | Olympus Bondmaster 600 Bond Testing Flaw Detector | $14,221.52 | Net Book Value | $14,221.52 |
| The NORDAM Group, Inc | CF6-80C2 NC BAJ - CF6-80C2 Inlet Cowl | $14,130.07 | Net Book Value | $14,130.07 |
| The NORDAM Group, Inc | SLAT 737 | $14,069.22 | Net Book Value | $14,069.22 |
| The NORDAM Group, Inc | Bond Jig - 60P5290003A017 | $14,034.91 | Net Book Value | $14,034.91 |
| The NORDAM Group, Inc | Monomer Mixing Room Monitor / Alarm | $14,019.73 | Net Book Value | $14,019.73 |
| The NORDAM Group, Inc | Relocation of 3 NWD Paint Booths | $14,000.49 | Net Book Value | $14,000.49 |
| The NORDAM Group, Inc | Combined Pivot Door, Perf Skin, CFM56-5B | $13,988.29 | Net Book Value | $13,988.29 |
| The NORDAM Group, Inc | FAN COWL DOOR LH V2500-A5 | $13,955.56 | Net Book Value | $13,955.56 |
| The NORDAM Group, Inc | Toyota Forklift (Model # 7FGU80) - # 9 | $13,944.58 | Net Book Value | $13,944.58 |
| The NORDAM Group, Inc | GAC 60P5391202C002 LM | $13,897.81 | Net Book Value | $13,897.81 |
| The NORDAM Group, Inc | GAC 60P5391202C003 LM | $13,897.75 | Net Book Value | $13,897.75 |
| The NORDAM Group, Inc | VIRTEK LASER PROJECTOR UPGRADE | $13,889.13 | Net Book Value | $13,889.13 |
| The NORDAM Group, Inc | Inner Barrel, PW 4000 (PN 221-0051-519) | $13,871.57 | Net Book Value | $13,871.57 |
| The NORDAM Group, Inc | H 400 THRUST REVERSER | $13,823.10 | Net Book Value | $13,823.10 |
| The NORDAM Group, Inc | Vista Transmission Spectrophotometer (VTS00148) | $13,790.52 | Net Book Value | $13,790.52 |
| The NORDAM Group, Inc | SLAT, #3 757 LH | $13,765.30 | Net Book Value | $13,765.30 |
| The NORDAM Group, Inc | Spare Virtek Laser | $13,759.37 | Net Book Value | $13,759.37 |
| The NORDAM Group, Inc | 06ND78600-HF Fan Duct Assembly Cure, Hol | $13,688.87 | Net Book Value | $13,688.87 |
| The NORDAM Group, Inc | Thermwood Tool Changer Additions | $13,631.93 | Net Book Value | $13,631.93 |
| The NORDAM Group, Inc | Thermwood Tool Changer Additions (see 610442) | $13,631.92 | Net Book Value | $13,631.92 |
| The NORDAM Group, Inc | K-AXIS UPGRADE | $13,617.19 | Net Book Value | $13,617.19 |
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0127) | $13,611.26 | Net Book Value | $13,611.26 |
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0128) | $13,611.23 | Net Book Value | $13,611.23 |
| The NORDAM Group, Inc | INS 787 WF Press Tool Control Unit - ZTJ000646 | $13,593.75 | Net Book Value | $13,593.75 |
| The NORDAM Group, Inc | QUALITY LAB CNC | $13,553.44 | Net Book Value | $13,553.44 |
| The NORDAM Group, Inc | AFT FLAP IB B757 | $13,537.64 | Net Book Value | $13,537.64 |
| The NORDAM Group, Inc | Cowl Door Hold Fixture, Lower L/H - 06ND71150-1HF | $13,487.24 | Net Book Value | $13,487.24 |
| The NORDAM Group, Inc | RADOME  WM A320 | $13,484.04 | Net Book Value | $13,484.04 |
| The NORDAM Group, Inc | Forming Mold - 15ND54118R004 (see also 2013324) | $13,420.15 | Net Book Value | $13,420.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54118R003 | $13,420.15 | Net Book Value | $13,420.15 |
| The NORDAM Group, Inc | RH TAIL FAN COWL CF6-80C2 BJ | $13,403.51 | Net Book Value | $13,403.51 |
| The NORDAM Group, Inc | ALTITUDE REFRIGERATION TEST MOCK-UP | $13,367.91 | Net Book Value | $13,367.91 |
| The NORDAM Group, Inc | NOSE COWL RB211-535E4 | $13,333.24 | Net Book Value | $13,333.24 |
| The NORDAM Group, Inc | FULTOM PRESS HEATER UPGRADE | $13,305.12 | Net Book Value | $13,305.12 |
| The NORDAM Group, Inc | Skin, Acoustic Panel, DC10 (see also 2011612) | $13,281.16 | Net Book Value | $13,281.16 |
| The NORDAM Group, Inc | A320 CW ONSRUD UPGRADES | $13,274.03 | Net Book Value | $13,274.03 |
| The NORDAM Group, Inc | CF6-80C2 Inlet Accoustic Panel (95D01500-7) | $13,273.24 | Net Book Value | $13,273.24 |
| The NORDAM Group, Inc | 5 AXIS ONSRUD DUST COLLECTION BOOTH | $13,243.09 | Net Book Value | $13,243.09 |
| The NORDAM Group, Inc | CENTERBODY FWD GE90-100 | $13,235.29 | Net Book Value | $13,235.29 |
| The NORDAM Group, Inc | EMB E2 Door Window Tooling - Seal Mold | $13,200.00 | Net Book Value | $13,200.00 |
| The NORDAM Group, Inc | V2500 Jet Pipe,RT  P/N 745-1107 | $13,177.04 | Net Book Value | $13,177.04 |
| The NORDAM Group, Inc | LAB VENT HOOD | $13,076.61 | Net Book Value | $13,076.61 |
| The NORDAM Group, Inc | Splunk Licenses (Security Logging Growth | $13,038.26 | Net Book Value | $13,038.26 |
| The NORDAM Group, Inc | DASSAULT SMS TOOLING (PRODUCTION MOLD) | $13,033.33 | Net Book Value | $13,033.33 |
| The NORDAM Group, Inc | Spare Virtek Laser LPS-7HS3 | $12,950.00 | Net Book Value | $12,950.00 |
| The NORDAM Group, Inc | SLAT, #7 B757 RH | $12,928.10 | Net Book Value | $12,928.10 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | GE Support and Data Configuration - 2017 | $12,863.48 | Net Book Value | $12,863.48 |
| The NORDAM Group, Inc | Modified Sheppards Hooks (Tooling) | $12,800.00 | Net Book Value | $12,800.00 |
| The NORDAM Group, Inc | Archer Chiller Plant Engineering | $12,734.64 | Net Book Value | $12,734.64 |
| The NORDAM Group, Inc | CFM56-7 TR - OEM/RE specialist | $12,560.06 | Net Book Value | $12,560.06 |
| The NORDAM Group, Inc | Control Box for Swordfish TR Testing (SLPTB-02N) | $12,521.52 | Net Book Value | $12,521.52 |
| The NORDAM Group, Inc | CF6-80C2 NC BAJ - CF6-80C2 Inlet Cowl | $12,488.69 | Net Book Value | $12,488.69 |
| The NORDAM Group, Inc | Yale - Model MRW030LEN24T | $12,479.06 | Net Book Value | $12,479.06 |
| The NORDAM Group, Inc | DUAL ZONE HOT BONDER | $12,457.03 | Net Book Value | $12,457.03 |
| The NORDAM Group, Inc | Virtek Laser Monorail | $12,440.81 | Net Book Value | $12,440.81 |
| The NORDAM Group, Inc | Virtek Laser Monorail | $12,440.79 | Net Book Value | $12,440.79 |
| The NORDAM Group, Inc | Virtek Laser Monorail | $12,440.79 | Net Book Value | $12,440.79 |
| The NORDAM Group, Inc | Virtek Laser Monorail | $12,440.79 | Net Book Value | $12,440.79 |
| The NORDAM Group, Inc | Virtek Laser Monorail | $12,440.79 | Net Book Value | $12,440.79 |
| The NORDAM Group, Inc | BOE-10010-401 COMPRESSION TOOL | $12,417.00 | Net Book Value | $12,417.00 |
| The NORDAM Group, Inc | EXHAUST PLUG, V2500 | $12,379.50 | Net Book Value | $12,379.50 |
| The NORDAM Group, Inc | FANCOWL RH  CFM56-5B | $12,267.03 | Net Book Value | $12,267.03 |
| The NORDAM Group, Inc | Sump Pump, Hydraulic Pump (Door), Rails | $12,256.23 | Net Book Value | $12,256.23 |
| The NORDAM Group, Inc | 72P7830307-2HF (Serial # 72P-675) | $12,187.76 | Net Book Value | $12,187.76 |
| The NORDAM Group, Inc | FANCOWL LH  CFM56-5B | $12,187.36 | Net Book Value | $12,187.36 |
| The NORDAM Group, Inc | SLAT, #10 RH  757 | $12,175.43 | Net Book Value | $12,175.43 |
| The NORDAM Group, Inc | THERMAL IMAGING CAMERA | $12,167.19 | Net Book Value | $12,167.19 |
| The NORDAM Group, Inc | AHAD DOOR  RB211-535E4 | $12,067.58 | Net Book Value | $12,067.58 |
| The NORDAM Group, Inc | LASER ID | $12,051.00 | Net Book Value | $12,051.00 |
| The NORDAM Group, Inc | SLAT 737 | $12,046.32 | Net Book Value | $12,046.32 |
| The NORDAM Group, Inc | Contoured C-Channel, CF6-80C2 | $12,043.72 | Net Book Value | $12,043.72 |
| The NORDAM Group, Inc | Flap, Aft, Otbd, L/H, 737-700 (see 2012651) | $12,037.22 | Net Book Value | $12,037.22 |
| The NORDAM Group, Inc | Cleanline Air Curtain for Maintenance Door | $12,034.41 | Net Book Value | $12,034.41 |
| The NORDAM Group, Inc | Security Tools (Access Management) | $12,028.12 | Net Book Value | $12,028.12 |
| The NORDAM Group, Inc | SLAT 737 | $12,022.79 | Net Book Value | $12,022.79 |
| The NORDAM Group, Inc | Transcowl, RB211-535E4 (LJ75010) | $12,012.30 | Net Book Value | $12,012.30 |
| The NORDAM Group, Inc | CFM56-5B TR BAJ - CFM56-5B TR - Core | $11,989.14 | Net Book Value | $11,989.14 |
| The NORDAM Group, Inc | Slat, Core Blanks, 757 - 114N4057-Slats | $11,965.42 | Net Book Value | $11,965.42 |
| The NORDAM Group, Inc | WET WING PURGE SYSTEM | $11,955.09 | Net Book Value | $11,955.09 |
| The NORDAM Group, Inc | FLAMMAEROTEC FRAME GLAZING TOOL NRC | $11,942.52 | Net Book Value | $11,942.52 |
| The NORDAM Group, Inc | FLAMMAEROTEC FRAME GLAZING TOOL NRC | $11,942.52 | Net Book Value | $11,942.52 |
| The NORDAM Group, Inc | DOWNDRAFT BENCH | $11,829.12 | Net Book Value | $11,829.12 |
| The NORDAM Group, Inc | DOWNDRAFT BENCH | $11,829.12 | Net Book Value | $11,829.12 |
| The NORDAM Group, Inc | SLAT, #1 757 LH | $11,823.27 | Net Book Value | $11,823.27 |
| The NORDAM Group, Inc | CF6-80C2,Closure,Aft,Inlet,Acoustic Pane | $11,798.75 | Net Book Value | $11,798.75 |
| The NORDAM Group, Inc | Clean Line Paint Equipment | $11,778.03 | Net Book Value | $11,778.03 |
| The NORDAM Group, Inc | ACTUATOR, RH OB | $11,740.86 | Net Book Value | $11,740.86 |
| The NORDAM Group, Inc | FORKLIFT | $11,673.33 | Net Book Value | $11,673.33 |
| The NORDAM Group, Inc | Glue Booth Addition | $11,669.18 | Net Book Value | $11,669.18 |
| The NORDAM Group, Inc | PERF MASTER SHEET N-NRD0030 | $11,666.67 | Net Book Value | $11,666.67 |
| The NORDAM Group, Inc | Hyster W30ZR Walkie Reach for Haas Machine Center | $11,660.62 | Net Book Value | $11,660.62 |
| The NORDAM Group, Inc | HOUSE VACUUM AUTOMATION SYSTEM | $11,631.92 | Net Book Value | $11,631.92 |
| The NORDAM Group, Inc | MTS Extensometer - Model 634.25E-24 | $11,618.40 | Net Book Value | $11,618.40 |
| The NORDAM Group, Inc | Forming Mold - 15ND5416R011 | $11,615.15 | Net Book Value | $11,615.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND5416R012 | $11,615.15 | Net Book Value | $11,615.15 |
| The NORDAM Group, Inc | INLET COWL ASSY/INSTL-LEAR LHS | $11,483.38 | Net Book Value | $11,483.38 |
| The NORDAM Group, Inc | NLET COWL ASSY/INSTL-LEAR LHS | $11,483.38 | Net Book Value | $11,483.38 |
| The NORDAM Group, Inc | FORKLIFT FOR LMI METAL BOND | $11,442.48 | Net Book Value | $11,442.48 |
| The NORDAM Group, Inc | INLET COWL ASSY/INSTL-LEAR RHS | $11,435.30 | Net Book Value | $11,435.30 |
| The NORDAM Group, Inc | Tooling Fixture for Part#7159 -TL39508-Cavity Mold | $11,392.50 | Net Book Value | $11,392.50 |
| The NORDAM Group, Inc | ACTUATOR, RH IB | $11,384.29 | Net Book Value | $11,384.29 |
| The NORDAM Group, Inc | TM002204-12 NRE | $11,350.00 | Net Book Value | $11,350.00 |
| The NORDAM Group, Inc | TM002204-12 NRE | $11,349.98 | Net Book Value | $11,349.98 |
| The NORDAM Group, Inc | TM002204-13 NRE | $11,349.98 | Net Book Value | $11,349.98 |
| The NORDAM Group, Inc | TM002104-13 NRE | $11,349.98 | Net Book Value | $11,349.98 |
| The NORDAM Group, Inc | Donaldson Torit DB-3000 Downdraft Bench - DB3000 | $11,281.83 | Net Book Value | $11,281.83 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R001 | $11,235.15 | Net Book Value | $11,235.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R002 | $11,235.15 | Net Book Value | $11,235.15 |
| The NORDAM Group, Inc | Gulf Stream G650 Layup Mold - 60P5391204C003 | $11,138.57 | Net Book Value | $11,138.57 |
| The NORDAM Group, Inc | AUTOCLAVE 2 COLD WALL CURE | $11,131.47 | Net Book Value | $11,131.47 |
| The NORDAM Group, Inc | Skin, Aft Trail Cone, MD11 | $11,114.79 | Net Book Value | $11,114.79 |
| The NORDAM Group, Inc | VERTICAL PANEL SAW | $11,112.50 | Net Book Value | $11,112.50 |
| The NORDAM Group, Inc | BOE-BF-10020-415 | $11,106.67 | Net Book Value | $11,106.67 |
| The NORDAM Group, Inc | GALLEY TEST CHAMBER | $11,029.42 | Net Book Value | $11,029.42 |
| The NORDAM Group, Inc | Gulf Stream G650 Layup Mold - 60P5391202C002 | $10,974.28 | Net Book Value | $10,974.28 |
| The NORDAM Group, Inc | Forming Mold - 15ND54118R001 (see also 2013322) | $10,950.15 | Net Book Value | $10,950.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54118R002 (see also 2013323) | $10,950.15 | Net Book Value | $10,950.15 |
| The NORDAM Group, Inc | CNC 3 AXIS MODEL 45 | $10,937.50 | Net Book Value | $10,937.50 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper LH Blanket - 15ND | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper RH Blanket - 15ND | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange INBD LH Blanket - 15ND5 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange INBD RH Blanket - 15ND5 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR RH Blanket - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR LH Blanket - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR OUTBD LH - 15ND5412 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR OUTBD RH - 15ND5412 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper OUTBD LH - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper OUTBD RH - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper LH Blanket - 15ND | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper RH Blanket - 15ND | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange INBD LH Blanket - 15ND5 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange INBD RH Blanket - 15ND5 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR RH Blanket - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR LH Blanket - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR OUTBD LH - 15ND5412 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange LWR OUTBD RH - 15ND5412 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper OUTBD LH - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | Inlet Engine Attach Flange Upper OUTBD RH - 15ND54 | $10,925.00 | Net Book Value | $10,925.00 |
| The NORDAM Group, Inc | VIDEO JET PRINTER FOR 787 AREA | $10,903.41 | Net Book Value | $10,903.41 |
| The NORDAM Group, Inc | NLG Door, Fwd, R/H, A321 | $10,900.18 | Net Book Value | $10,900.18 |
| The NORDAM Group, Inc | DASSAULT SMS MOLD | $10,868.02 | Net Book Value | $10,868.02 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Lwr Outer Barrel Panel, Nose Cowl, PW4168 | $10,792.22 | Net Book Value | $10,792.22 |
| The NORDAM Group, Inc | LAB SAW ROOM DUST COLLECTION | $10,787.12 | Net Book Value | $10,787.12 |
| The NORDAM Group, Inc | Prism Spot Welder | $10,781.53 | Net Book Value | $10,781.53 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R014 | $10,760.15 | Net Book Value | $10,760.15 |
| The NORDAM Group, Inc | Core Bar Tooling | $10,718.97 | Net Book Value | $10,718.97 |
| The NORDAM Group, Inc | Crop Sprayer | $10,687.50 | Net Book Value | $10,687.50 |
| The NORDAM Group, Inc | VIBRATION ANALYSIS TESTING EQUIPMENT | $10,621.86 | Net Book Value | $10,621.86 |
| The NORDAM Group, Inc | Leica AT401 Laser Tracker | $10,586.45 | Net Book Value | $10,586.45 |
| The NORDAM Group, Inc | GUARDING FOR 3 AXIS KOMO MACHINE | $10,473.97 | Net Book Value | $10,473.97 |
| The NORDAM Group, Inc | CONVEYORS FOR HOBB STORAGE | $10,452.08 | Net Book Value | $10,452.08 |
| The NORDAM Group, Inc | SLAT ASSY RH #2  A320 | $10,447.31 | Net Book Value | $10,447.31 |
| The NORDAM Group, Inc | CFM56-7 NC AJ (Mount ring) - CFM56-7B | $10,419.13 | Net Book Value | $10,419.13 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R008 | $10,380.15 | Net Book Value | $10,380.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R007 | $10,380.15 | Net Book Value | $10,380.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R013 | $10,380.15 | Net Book Value | $10,380.15 |
| The NORDAM Group, Inc | ACTUATOR, TR RH OB | $10,375.33 | Net Book Value | $10,375.33 |
| The NORDAM Group, Inc | Slat Assy #5, A330 (F5746358800100) | $10,371.74 | Net Book Value | $10,371.74 |
| The NORDAM Group, Inc | FLAP ASSY LH B757 | $10,338.98 | Net Book Value | $10,338.98 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R001 | $10,285.15 | Net Book Value | $10,285.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R002 | $10,285.15 | Net Book Value | $10,285.15 |
| The NORDAM Group, Inc | COWL ASSY ENG LH CORE  CF6-80C2 | $10,208.33 | Net Book Value | $10,208.33 |
| The NORDAM Group, Inc | IB LH Slat, POS. No 5, 747 - TL7194 - 7S00013567 | $10,198.87 | Net Book Value | $10,198.87 |
| The NORDAM Group, Inc | SLAT 737 | $10,186.82 | Net Book Value | $10,186.82 |
| The NORDAM Group, Inc | EVS RADOME 757 BJ | $10,161.11 | Net Book Value | $10,161.11 |
| The NORDAM Group, Inc | AIR COMPRESSOR DRYER TANK (VICTORVILLE) | $10,082.42 | Net Book Value | $10,082.42 |
| The NORDAM Group, Inc | V2500, Jet Pipe Assy, Acoustic Section | $10,030.97 | Net Book Value | $10,030.97 |
| The NORDAM Group, Inc | Expansion Area Scissor Lift | $9,968.75 | Net Book Value | $9,968.75 |
| The NORDAM Group, Inc | Mod Angle_CF6-6_SFD_P/N 91B01647-1 | $9,946.00 | Net Book Value | $9,946.00 |
| The NORDAM Group, Inc | SUPPORT RH  PW4056 B | $9,922.22 | Net Book Value | $9,922.22 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R005 | $9,905.15 | Net Book Value | $9,905.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R007 | $9,905.15 | Net Book Value | $9,905.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R008 | $9,905.15 | Net Book Value | $9,905.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R006 | $9,905.15 | Net Book Value | $9,905.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R009 | $9,905.15 | Net Book Value | $9,905.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R010 | $9,905.15 | Net Book Value | $9,905.15 |
| The NORDAM Group, Inc | FLAP ASSY OB  MD11 | $9,856.16 | Net Book Value | $9,856.16 |
| The NORDAM Group, Inc | Cool-Tower 4A Gearbox Replacement | $9,834.68 | Net Book Value | $9,834.68 |
| The NORDAM Group, Inc | A350 CW - T Shaped Seal Tool | $9,775.00 | Net Book Value | $9,775.00 |
| The NORDAM Group, Inc | INS Core CNC Facilitation - Blower | $9,750.12 | Net Book Value | $9,750.12 |
| The NORDAM Group, Inc | Aircompressor #2 1x Air Dryer | $9,743.92 | Net Book Value | $9,743.92 |
| The NORDAM Group, Inc | FLAP OB  MD11 | $9,722.23 | Net Book Value | $9,722.23 |
| The NORDAM Group, Inc | Cowl Door Hold Fixture, Upper R/H - 06ND71155-2HF | $9,657.83 | Net Book Value | $9,657.83 |
| The NORDAM Group, Inc | Kwikmark Tagging Equipment - KM-64 | $9,584.75 | Net Book Value | $9,584.75 |
| The NORDAM Group, Inc | ACTUATOR, TR LH IB | $9,577.48 | Net Book Value | $9,577.48 |
| The NORDAM Group, Inc | HVAC UNITS #3 & #5 | $9,535.62 | Net Book Value | $9,535.62 |
| The NORDAM Group, Inc | CANTILEVER RACKING SYSTEM ( 20 BAYS) | $9,531.67 | Net Book Value | $9,531.67 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R011 | $9,525.15 | Net Book Value | $9,525.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R012 | $9,525.15 | Net Book Value | $9,525.15 |
| The NORDAM Group, Inc | FSI WASP-Flange CNC Fixture | $9,510.35 | Net Book Value | $9,510.35 |
| The NORDAM Group, Inc | GUARDING 3 AXIS MACHINE | $9,496.08 | Net Book Value | $9,496.08 |
| The NORDAM Group, Inc | Genie GS-1930 Scissor Lift (Screens Coating Room) | $9,486.24 | Net Book Value | $9,486.24 |
| The NORDAM Group, Inc | EXHAUST PLUG, V2500 | $9,474.63 | Net Book Value | $9,474.63 |
| The NORDAM Group, Inc | Liner, Fan Case, CF6-50 | $9,434.85 | Net Book Value | $9,434.85 |
| The NORDAM Group, Inc | CFM56-5B NC AJ CFM56-5B Inlet Cowl | $9,420.04 | Net Book Value | $9,420.04 |
| The NORDAM Group, Inc | Jet Pipe, V2500 (745-1107-501) - TP0279 | $9,409.15 | Net Book Value | $9,409.15 |
| The NORDAM Group, Inc | Crown Walkie Reach Forklift (Airport) | $9,391.67 | Net Book Value | $9,391.67 |
| The NORDAM Group, Inc | A320 Clean Room Conveyors | $9,374.72 | Net Book Value | $9,374.72 |
| The NORDAM Group, Inc | BOOM LIFT 40' | $9,364.58 | Net Book Value | $9,364.58 |
| The NORDAM Group, Inc | CURLIN-AIR PACKAGE W/ TRANDUCERS | $9,325.21 | Net Book Value | $9,325.21 |
| The NORDAM Group, Inc | CURLIN-AIR PACKAGE W/ TRANDUCERS | $9,325.20 | Net Book Value | $9,325.20 |
| The NORDAM Group, Inc | GAC 60P5391001C006 LM | $9,325.00 | Net Book Value | $9,325.00 |
| The NORDAM Group, Inc | GAC 60P5391001C007 LM | $9,325.00 | Net Book Value | $9,325.00 |
| The NORDAM Group, Inc | BOE 10040-401 COMPRESSION TOOL | $9,312.50 | Net Book Value | $9,312.50 |
| The NORDAM Group, Inc | NMX Laminate Slitter | $9,270.00 | Net Book Value | $9,270.00 |
| The NORDAM Group, Inc | KOMO Table Replacement | $9,233.22 | Net Book Value | $9,233.22 |
| The NORDAM Group, Inc | THRUST REV ASSY, L/H | $9,173.42 | Net Book Value | $9,173.42 |
| The NORDAM Group, Inc | THRUST REV ASSY, ENCORE R/H | $9,173.42 | Net Book Value | $9,173.42 |
| The NORDAM Group, Inc | LAB DO ALL BAND SAWS | $9,146.00 | Net Book Value | $9,146.00 |
| The NORDAM Group, Inc | LAB DO ALL BAND SAWS | $9,146.00 | Net Book Value | $9,146.00 |
| The NORDAM Group, Inc | Jetpipe LWR INBD LH Insulation - 15ND78406Y003 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR INBD RH Insulation - 15ND78406Y005 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper INBD LH Insulation - 15ND78406Y007 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper INBD RH Insulation - 15ND78406Y009 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR OUTBD LH Insulation - 15ND78406Y011 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR INBD LH Insulation - 15ND78406Y003 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper OUTBD LH Insulation - 15ND78406Y015 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR OUTBD RH Insulation - 15ND78406Y017 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper LH Insulation - 15ND78406Y019 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper RH Insulation - 15ND78406Y021 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR INBD LH Insulation - 15ND78406Y003 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR INBD RH Insulation - 15ND78406Y005 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper INBD LH Insulation - 15ND78406Y007 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper INBD RH Insulation - 15ND78406Y009 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR OUTBD LH Insulation - 15ND78406Y011 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper OUTBD RH Insulation - 15ND78406Y013 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper OUTBD LH Insulation - 15ND78406Y015 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe LWR OUTBD RH Insulation - 15ND78406Y017 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper LH Insulation - 15ND78406Y019 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Jetpipe Upper RH Insulation - 15ND78406Y021 | $9,130.64 | Net Book Value | $9,130.64 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R003 | $9,050.15 | Net Book Value | $9,050.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R004 | $9,050.15 | Net Book Value | $9,050.15 |
| The NORDAM Group, Inc | Pipe Fairing, CF6-80A (4918KGE1003-001) | $9,047.57 | Net Book Value | $9,047.57 |
| The NORDAM Group, Inc | FLAP TRACK FAIRING #4 A300 BJ | $9,031.06 | Net Book Value | $9,031.06 |
| The NORDAM Group, Inc | DOWN DRAFT BENCH -A350 WTL | $9,028.62 | Net Book Value | $9,028.62 |
| The NORDAM Group, Inc | Conveyor Cleaning System | $8,927.18 | Net Book Value | $8,927.18 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | 07ND78004-1 AJ, Lower T/R Door Jig (7500022283) | $8,926.93 | Net Book Value | $8,926.93 |
| The NORDAM Group, Inc | NLG Door, Fwd, L/H, A321 | $8,916.75 | Net Book Value | $8,916.75 |
| The NORDAM Group, Inc | COMPRESSOR SULLAIR ST1109R SHOPTEK | $8,906.77 | Net Book Value | $8,906.77 |
| The NORDAM Group, Inc | JIB CRANE FOR PNEUMATIC PRESS | $8,863.40 | Net Book Value | $8,863.40 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R015 | $8,860.15 | Net Book Value | $8,860.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R017 | $8,860.15 | Net Book Value | $8,860.15 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R KIT | $8,857.15 | Net Book Value | $8,857.15 |
| The NORDAM Group, Inc | DOOR, CORE COWL LH CF6-80C2 | $8,853.80 | Net Book Value | $8,853.80 |
| The NORDAM Group, Inc | SLAT ASSY RH #4  A320 | $8,851.91 | Net Book Value | $8,851.91 |
| The NORDAM Group, Inc | RB211 TEST SET | $8,844.27 | Net Book Value | $8,844.27 |
| The NORDAM Group, Inc | INS Posi-Turner Hoist | $8,808.59 | Net Book Value | $8,808.59 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R013 | $8,765.15 | Net Book Value | $8,765.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54117R014 | $8,765.15 | Net Book Value | $8,765.15 |
| The NORDAM Group, Inc | CFM56-5B, Panel, Hat Section - TL7277 | $8,720.83 | Net Book Value | $8,720.83 |
| The NORDAM Group, Inc | SLAT ASSY RH #3  A320 | $8,693.44 | Net Book Value | $8,693.44 |
| The NORDAM Group, Inc | INLET OTR SKIN OTR BARREL RB211 BJ | $8,684.27 | Net Book Value | $8,684.27 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R005 | $8,670.15 | Net Book Value | $8,670.15 |
| The NORDAM Group, Inc | Forming Mold - 15ND54116R006 | $8,670.15 | Net Book Value | $8,670.15 |
| The NORDAM Group, Inc | 100 Gallon Boiler Tank Replacement/Upgrade | $8,658.12 | Net Book Value | $8,658.12 |
| The NORDAM Group, Inc | Slat, L/E, Flex Panels, 757 (114N3012-15/-16/-18/) | $8,610.65 | Net Book Value | $8,610.65 |
| The NORDAM Group, Inc | TRANS TEST RANGE UPGRADE | $8,598.36 | Net Book Value | $8,598.36 |
| The NORDAM Group, Inc | NMX Riser Table Addition | $8,555.78 | Net Book Value | $8,555.78 |
| The NORDAM Group, Inc | Pallet Racking - NMX | $8,543.62 | Net Book Value | $8,543.62 |
| The NORDAM Group, Inc | STORAGE BINS | $8,467.70 | Net Book Value | $8,467.70 |
| The NORDAM Group, Inc | SLAT, #3 B757 LH | $8,446.67 | Net Book Value | $8,446.67 |
| The NORDAM Group, Inc | Form Mold, Cabin Window, A320 - TT002066-9 (51202) | $8,440.88 | Net Book Value | $8,440.88 |
| The NORDAM Group, Inc | BOE DT 10040-401 R | $8,416.08 | Net Book Value | $8,416.08 |
| The NORDAM Group, Inc | RADOME EVS 757 BJ | $8,378.12 | Net Book Value | $8,378.12 |
| The NORDAM Group, Inc | SKIN ASSY F16 BJ | $8,358.64 | Net Book Value | $8,358.64 |
| The NORDAM Group, Inc | T/COWL RH CF6-80C2 | $8,340.00 | Net Book Value | $8,340.00 |
| The NORDAM Group, Inc | INS Executive Conference Room Upgrades | $8,335.06 | Net Book Value | $8,335.06 |
| The NORDAM Group, Inc | DOWNDRAFT BENCH | $8,312.36 | Net Book Value | $8,312.36 |
| The NORDAM Group, Inc | Hard Coat Measurement System | $8,312.28 | Net Book Value | $8,312.28 |
| The NORDAM Group, Inc | Faro Laser Tracker (C-30037-01) | $8,308.22 | Net Book Value | $8,308.22 |
| The NORDAM Group, Inc | EMB E2 Pressure Tester Cart (TT002173) | $8,305.57 | Net Book Value | $8,305.57 |
| The NORDAM Group, Inc | 07ND78003-1 AJ, Upper T/R Door Assembly Jig | $8,304.19 | Net Book Value | $8,304.19 |
| The NORDAM Group, Inc | Clean Line Air Agitation Filter | $8,274.50 | Net Book Value | $8,274.50 |
| The NORDAM Group, Inc | LOWER COWL ASSY LH - HAWKER | $8,274.37 | Net Book Value | $8,274.37 |
| The NORDAM Group, Inc | LOWER COWL ASSY RH - HAWKER | $8,256.10 | Net Book Value | $8,256.10 |
| The NORDAM Group, Inc | Automation of Preventive Maintenance | $8,228.01 | Net Book Value | $8,228.01 |
| The NORDAM Group, Inc | Forklift - Victorville | $8,221.66 | Net Book Value | $8,221.66 |
| The NORDAM Group, Inc | Bondmaster Probe and Standard Kit for Pinch-Catch | $8,201.61 | Net Book Value | $8,201.61 |
| The NORDAM Group, Inc | Liner, CF6-80C2 (9381M17096) | $8,198.26 | Net Book Value | $8,198.26 |
| The NORDAM Group, Inc | Olympus Magna-Mike Thickness Gauge | $8,180.00 | Net Book Value | $8,180.00 |
| The NORDAM Group, Inc | GSM22000135O-01 - Unit 2 | $8,112.50 | Net Book Value | $8,112.50 |
| The NORDAM Group, Inc | INLET COWL DC10 | $8,092.65 | Net Book Value | $8,092.65 |
| The NORDAM Group, Inc | Meal Orders Phase 3 | $8,036.28 | Net Book Value | $8,036.28 |
| The NORDAM Group, Inc | Riverbed Replacements | $7,983.05 | Net Book Value | $7,983.05 |
| The NORDAM Group, Inc | SLAT 767 AJ | $7,977.47 | Net Book Value | $7,977.47 |
| The NORDAM Group, Inc | Stone Bluff - Cabin Fencing | $7,961.34 | Net Book Value | $7,961.34 |
| The NORDAM Group, Inc | Borescope | $7,946.35 | Net Book Value | $7,946.35 |
| The NORDAM Group, Inc | Military Curtain for NADCAP Compliance | $7,878.07 | Net Book Value | $7,878.07 |
| The NORDAM Group, Inc | Fwd. Sound Liner_GE90-100_BJ_P/N 2007M21 | $7,840.70 | Net Book Value | $7,840.70 |
| The NORDAM Group, Inc | NOZZLE ASSY, L/H HAWKER 4000 | $7,826.76 | Net Book Value | $7,826.76 |
| The NORDAM Group, Inc | NOZZLE ASSY, L/H HAWKER 4000 | $7,826.76 | Net Book Value | $7,826.76 |
| The NORDAM Group, Inc | WING TIP CELL EQUIPMENT (WORKBENCH, MATS) | $7,794.11 | Net Book Value | $7,794.11 |
| The NORDAM Group, Inc | Layup Mold - GAC20160-101 - MT2538 | $7,781.29 | Net Book Value | $7,781.29 |
| The NORDAM Group, Inc | Inlet, Lipskin, Common Seq., B-52, DHD | $7,770.00 | Net Book Value | $7,770.00 |
| The NORDAM Group, Inc | Spare Blower Pump - CNC Vacuum System | $7,738.03 | Net Book Value | $7,738.03 |
| The NORDAM Group, Inc | WOODEN CRATES | $7,725.07 | Net Book Value | $7,725.07 |
| The NORDAM Group, Inc | Three-/Four Point Long Beam Test Fixture | $7,699.21 | Net Book Value | $7,699.21 |
| The NORDAM Group, Inc | Three-/Four Point Long Beam Test Fixture | $7,699.21 | Net Book Value | $7,699.21 |
| The NORDAM Group, Inc | 5453103-4 HAT SECTION FRONT | $7,668.24 | Net Book Value | $7,668.24 |
| The NORDAM Group, Inc | POSITIONER GEAR BOX RADOME TEST RANGE | $7,638.71 | Net Book Value | $7,638.71 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112T15003 MM | $7,624.83 | Net Book Value | $7,624.83 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112T15004 MM | $7,624.83 | Net Book Value | $7,624.83 |
| The NORDAM Group, Inc | Security Tools (Multifactor Authentic) | $7,600.63 | Net Book Value | $7,600.63 |
| The NORDAM Group, Inc | Closeout V2500, R-V5A3001-54 (see 2008699) | $7,595.00 | Net Book Value | $7,595.00 |
| The NORDAM Group, Inc | Bondmaster 600 Bond Testing Flaw Detector | $7,583.59 | Net Book Value | $7,583.59 |
| The NORDAM Group, Inc | DUST COLLECTOR FILTRATION (VICTORVILLE) | $7,577.24 | Net Book Value | $7,577.24 |
| The NORDAM Group, Inc | Drying Oven For Blocker Door | $7,569.55 | Net Book Value | $7,569.55 |
| The NORDAM Group, Inc | SPARE SPINDLE FOR 5 AXIS ONSRUD | $7,554.37 | Net Book Value | $7,554.37 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $7,547.57 | Net Book Value | $7,547.57 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R KIT | $7,529.47 | Net Book Value | $7,529.47 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R KIT | $7,529.46 | Net Book Value | $7,529.46 |
| The NORDAM Group, Inc | CFM56-5B TR BAJ - CFM56-5B TR - Sidewall | $7,493.22 | Net Book Value | $7,493.22 |
| The NORDAM Group, Inc | CFM56-5B TR BAJ - CFM56-5B TR - Sidewall | $7,493.22 | Net Book Value | $7,493.22 |
| The NORDAM Group, Inc | Drop Hammer Die for Part # 07ND78333-3 | $7,453.42 | Net Book Value | $7,453.42 |
| The NORDAM Group, Inc | PAINT EXHAUST PLENUM (VICTORVILLE) | $7,446.18 | Net Book Value | $7,446.18 |
| The NORDAM Group, Inc | Hi Profile Evaporator w/Electric Defrost | $7,432.03 | Net Book Value | $7,432.03 |
| The NORDAM Group, Inc | AIR LINES (VICTORVILLE) | $7,430.80 | Net Book Value | $7,430.80 |
| The NORDAM Group, Inc | Cove Angles, Slat, 757 | $7,425.00 | Net Book Value | $7,425.00 |
| The NORDAM Group, Inc | Cove Angles, Slat, 757 | $7,425.00 | Net Book Value | $7,425.00 |
| The NORDAM Group, Inc | TE Wedge, 757 | $7,410.22 | Net Book Value | $7,410.22 |
| The NORDAM Group, Inc | MEXICO FORKLIFT NISSAN ELECTRIC 5000 LB | $7,404.46 | Net Book Value | $7,404.46 |
| The NORDAM Group, Inc | VALVE, F2000 | $7,376.29 | Net Book Value | $7,376.29 |
| The NORDAM Group, Inc | VALVE, F2000 | $7,376.29 | Net Book Value | $7,376.29 |
| The NORDAM Group, Inc | Temperature Recorder Extrend by Honeywell | $7,333.70 | Net Book Value | $7,333.70 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112T3S001 MM | $7,329.67 | Net Book Value | $7,329.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112T3S002 MM | $7,329.67 | Net Book Value | $7,329.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112T3S003 MM | $7,329.67 | Net Book Value | $7,329.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112T3S004 MM | $7,329.67 | Net Book Value | $7,329.67 |
| The NORDAM Group, Inc | Clean Line Flight Bar Carts | $7,328.75 | Net Book Value | $7,328.75 |
| The NORDAM Group, Inc | Aircompressor #1 1x Air Dryer | $7,327.67 | Net Book Value | $7,327.67 |
| The NORDAM Group, Inc | Container Freezer #1 | $7,290.79 | Net Book Value | $7,290.79 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Container Freezer #2 | $7,290.79 | Net Book Value | $7,290.79 |
| The NORDAM Group, Inc | Gage Bilt GB751BK-1 Riviting Kit | $7,276.91 | Net Book Value | $7,276.91 |
| The NORDAM Group, Inc | 50 TON LAB PRESS | $7,250.48 | Net Book Value | $7,250.48 |
| The NORDAM Group, Inc | Heat blanket | $7,247.90 | Net Book Value | $7,247.90 |
| The NORDAM Group, Inc | LMI / Metal Bond Tool Prep Enclosures | $7,239.60 | Net Book Value | $7,239.60 |
| The NORDAM Group, Inc | MEXICO LAB TABLE | $7,233.97 | Net Book Value | $7,233.97 |
| The NORDAM Group, Inc | Rocks for Creek Bed | $7,230.57 | Net Book Value | $7,230.57 |
| The NORDAM Group, Inc | So-Low -80* Freezer | $7,220.00 | Net Book Value | $7,220.00 |
| The NORDAM Group, Inc | FIRE ALARM / ACCESS CONTROL GENERATOR POWER | $7,211.00 | Net Book Value | $7,211.00 |
| The NORDAM Group, Inc | APC MACHINE GEARBOX | $7,204.17 | Net Book Value | $7,204.17 |
| The NORDAM Group, Inc | Calibration Equipment (Virtek) - Production | $7,162.94 | Net Book Value | $7,162.94 |
| The NORDAM Group, Inc | V2500,Jet Pipe,BT P/N 745-1107 | $7,157.87 | Net Book Value | $7,157.87 |
| The NORDAM Group, Inc | VALVE, ISOLATION | $7,152.86 | Net Book Value | $7,152.86 |
| The NORDAM Group, Inc | 72P7830301-LF, Door Assembly Lifting Fixture | $7,146.58 | Net Book Value | $7,146.58 |
| The NORDAM Group, Inc | BEACON 800 FIXED-MOUNTED MONITORING SYSTEM | $7,111.60 | Net Book Value | $7,111.60 |
| The NORDAM Group, Inc | HEATCON DUAL ZONE BONDER SALES KIT | $7,105.39 | Net Book Value | $7,105.39 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,060.08 | Net Book Value | $7,060.08 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,060.08 | Net Book Value | $7,060.08 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,060.08 | Net Book Value | $7,060.08 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,060.08 | Net Book Value | $7,060.08 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,060.08 | Net Book Value | $7,060.08 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,060.08 | Net Book Value | $7,060.08 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,060.08 | Net Book Value | $7,060.08 |
| The NORDAM Group, Inc | Tiger Vac Dust Collectors (TV-600CFM) | $7,059.98 | Net Book Value | $7,059.98 |
| The NORDAM Group, Inc | VACUUM PUMP 5 AXIS CNC | $7,007.21 | Net Book Value | $7,007.21 |
| The NORDAM Group, Inc | Cavity Aluminum Compression Mold (SF14-1595) | $6,971.57 | Net Book Value | $6,971.57 |
| The NORDAM Group, Inc | Heat blanket | $6,963.13 | Net Book Value | $6,963.13 |
| The NORDAM Group, Inc | Dwelding Machine Miller DYNASTY 350 | $6,957.12 | Net Book Value | $6,957.12 |
| The NORDAM Group, Inc | TRCU | $6,933.55 | Net Book Value | $6,933.55 |
| The NORDAM Group, Inc | TRCU | $6,933.55 | Net Book Value | $6,933.55 |
| The NORDAM Group, Inc | TRCU | $6,933.55 | Net Book Value | $6,933.55 |
| The NORDAM Group, Inc | On Time Scheduling (Capitalization) | $6,912.26 | Net Book Value | $6,912.26 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-CIT V | $6,907.44 | Net Book Value | $6,907.44 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-CIT V | $6,907.44 | Net Book Value | $6,907.44 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-CIT V | $6,907.44 | Net Book Value | $6,907.44 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY-CIT V | $6,907.44 | Net Book Value | $6,907.44 |
| The NORDAM Group, Inc | Jiffy Modular Drill Kit (KT368A) | $6,903.23 | Net Book Value | $6,903.23 |
| The NORDAM Group, Inc | Closure Fwd, CF6-80C2 (see also 2009656) | $6,873.70 | Net Book Value | $6,873.70 |
| The NORDAM Group, Inc | TRCU | $6,872.66 | Net Book Value | $6,872.66 |
| The NORDAM Group, Inc | TRCU | $6,872.66 | Net Book Value | $6,872.66 |
| The NORDAM Group, Inc | TRCU | $6,872.65 | Net Book Value | $6,872.65 |
| The NORDAM Group, Inc | TRCU | $6,872.65 | Net Book Value | $6,872.65 |
| The NORDAM Group, Inc | TRCU | $6,872.65 | Net Book Value | $6,872.65 |
| The NORDAM Group, Inc | BS2, EXHAUST NOZZEL, 9 PIECES | $6,857.89 | Net Book Value | $6,857.89 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $6,852.74 | Net Book Value | $6,852.74 |
| The NORDAM Group, Inc | 787 WF Semco Automixer - Model 388 | $6,821.91 | Net Book Value | $6,821.91 |
| The NORDAM Group, Inc | TRCU | $6,807.49 | Net Book Value | $6,807.49 |
| The NORDAM Group, Inc | '-20 Freezer Addition | $6,778.26 | Net Book Value | $6,778.26 |
| The NORDAM Group, Inc | Die Tool #50299L and Punch Tool #54T35-500G | $6,745.00 | Net Book Value | $6,745.00 |
| The NORDAM Group, Inc | Floating Aggregate Head | $6,717.80 | Net Book Value | $6,717.80 |
| The NORDAM Group, Inc | HARNESS ASSY FALCONE 2000EX | $6,708.93 | Net Book Value | $6,708.93 |
| The NORDAM Group, Inc | Spare Blower Motor for ASC Autoclave | $6,708.29 | Net Book Value | $6,708.29 |
| The NORDAM Group, Inc | TILT BIN WELDED RACK | $6,687.40 | Net Book Value | $6,687.40 |
| The NORDAM Group, Inc | HVACA Unit RTU #8 | $6,660.85 | Net Book Value | $6,660.85 |
| The NORDAM Group, Inc | SAP Hardware Upgrade | $6,642.03 | Net Book Value | $6,642.03 |
| The NORDAM Group, Inc | CFM56-7 TR - TECHCON TS6500 Sealant Mixe | $6,636.85 | Net Book Value | $6,636.85 |
| The NORDAM Group, Inc | Stretch Form Die - TM002111-10 | $6,615.00 | Net Book Value | $6,615.00 |
| The NORDAM Group, Inc | Stretch Form Die - TM002111-11 | $6,615.00 | Net Book Value | $6,615.00 |
| The NORDAM Group, Inc | MRB CAGE SECURITY CARD READER | $6,597.74 | Net Book Value | $6,597.74 |
| The NORDAM Group, Inc | I/B Vane, I/B Core Fixture, R/H, MDII (ARC7460) | $6,576.20 | Net Book Value | $6,576.20 |
| The NORDAM Group, Inc | Screens Portable Dust Collector | $6,572.00 | Net Book Value | $6,572.00 |
| The NORDAM Group, Inc | THERMAL IMAGE CAMERA | $6,566.67 | Net Book Value | $6,566.67 |
| The NORDAM Group, Inc | INS Videojet 2D Barcode Upgrades | $6,562.51 | Net Book Value | $6,562.51 |
| The NORDAM Group, Inc | Olympus Bondmaster 600 flaw detector | $6,558.59 | Net Book Value | $6,558.59 |
| The NORDAM Group, Inc | WTL Floating Aggregate Cutter | $6,539.87 | Net Book Value | $6,539.87 |
| The NORDAM Group, Inc | Floating Agregate Cutter | $6,523.02 | Net Book Value | $6,523.02 |
| The NORDAM Group, Inc | Eddy Current Detector | $6,491.31 | Net Book Value | $6,491.31 |
| The NORDAM Group, Inc | G650 Racking Upgrade | $6,483.98 | Net Book Value | $6,483.98 |
| The NORDAM Group, Inc | Jet Pipe Braze Tool, Outer Liner, V2500 | $6,454.37 | Net Book Value | $6,454.37 |
| The NORDAM Group, Inc | Busch Vacuum Pump | $6,420.18 | Net Book Value | $6,420.18 |
| The NORDAM Group, Inc | TE Wedge, Invar, Flat Surface 757 | $6,391.04 | Net Book Value | $6,391.04 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM - LAB SAW ROOM | $6,375.98 | Net Book Value | $6,375.98 |
| The NORDAM Group, Inc | A350 WTL Glazing Assembly Bond Jigs | $6,348.08 | Net Book Value | $6,348.08 |
| The NORDAM Group, Inc | Automatic Fiber Placement Equipment | $6,328.34 | Net Book Value | $6,328.34 |
| The NORDAM Group, Inc | 01ND-78404-5 NOZZLE DETAIL | $6,272.29 | Net Book Value | $6,272.29 |
| The NORDAM Group, Inc | DIRECTIONAL CON VALVE | $6,268.70 | Net Book Value | $6,268.70 |
| The NORDAM Group, Inc | MEXICO TOOLING STORAGE RACKS | $6,266.09 | Net Book Value | $6,266.09 |
| The NORDAM Group, Inc | UTILITY FOUR WHEELER | $6,250.00 | Net Book Value | $6,250.00 |
| The NORDAM Group, Inc | COWL ASSY, UPR R/H | $6,232.76 | Net Book Value | $6,232.76 |
| The NORDAM Group, Inc | Jet Pipe Fwd & AFT Doublers, A300, P/N 745 | $6,229.21 | Net Book Value | $6,229.21 |
| The NORDAM Group, Inc | Ultra-Low Temperature Freezer | $6,212.13 | Net Book Value | $6,212.13 |
| The NORDAM Group, Inc | COWL ASSY, UPR L/H | $6,205.78 | Net Book Value | $6,205.78 |
| The NORDAM Group, Inc | ELECTRIC STANDUP FORKLIFT | $6,179.20 | Net Book Value | $6,179.20 |
| The NORDAM Group, Inc | Air Compressor (Model:  GHLD-35-116) | $6,168.75 | Net Book Value | $6,168.75 |
| The NORDAM Group, Inc | NOZZLE ASSY, R/H HAWKER 4000 | $6,155.46 | Net Book Value | $6,155.46 |
| The NORDAM Group, Inc | NOZZLE ASSY, R/H HAWKER 4000 | $6,155.46 | Net Book Value | $6,155.46 |
| The NORDAM Group, Inc | NOZZLE ASSY, R/H HAWKER 4000 | $6,155.46 | Net Book Value | $6,155.46 |
| The NORDAM Group, Inc | Nacelle JIB Crane | $6,149.33 | Net Book Value | $6,149.33 |
| The NORDAM Group, Inc | TRCU | $6,145.81 | Net Book Value | $6,145.81 |
| The NORDAM Group, Inc | Press Mold MSC (Press Die - Airbus T000836063-441) | $6,136.00 | Net Book Value | $6,136.00 |
| The NORDAM Group, Inc | Spade Bond Tool (08ND78115-D) | $6,134.65 | Net Book Value | $6,134.65 |
| The NORDAM Group, Inc | VACUUM AUTOMATION FOR VACUUM PUMPS | $6,130.27 | Net Book Value | $6,130.27 |
| The NORDAM Group, Inc | AUTOCLAVE SPARE MOTOR | $6,052.98 | Net Book Value | $6,052.98 |
| The NORDAM Group, Inc | LH-A350 WTL D-Nose Assembly Fixture - LH | $6,038.67 | Net Book Value | $6,038.67 |
| The NORDAM Group, Inc | LH-A350 WTL D-Nose Assembly Fixture - LH | $6,038.67 | Net Book Value | $6,038.67 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | LH-A350 WTL D-Nose Assembly Fixture - LH | $6,038.67 | Net Book Value | $6,038.67 |
| The NORDAM Group, Inc | LH-A350 WTL D-Nose Assembly Fixture - LH | $6,038.58 | Net Book Value | $6,038.58 |
| The NORDAM Group, Inc | EPOCH 650 Digital Ultrasonic Flaw Detector | $6,024.37 | Net Book Value | $6,024.37 |
| The NORDAM Group, Inc | EPOCH 650 Digital Ultrasonic Flaw Detector | $6,024.37 | Net Book Value | $6,024.37 |
| The NORDAM Group, Inc | EPOCH 650 Digital Ultrasonic Flaw Detector | $6,024.37 | Net Book Value | $6,024.37 |
| The NORDAM Group, Inc | SLOT COVER MD11 | $5,955.21 | Net Book Value | $5,955.21 |
| The NORDAM Group, Inc | Explosion Proof Vacuums (CPX1404) | $5,937.75 | Net Book Value | $5,937.75 |
| The NORDAM Group, Inc | Explosion Proof Vacuums (CPX1404) | $5,937.75 | Net Book Value | $5,937.75 |
| The NORDAM Group, Inc | A300,Jet Pipe Assy,Acoustic Section (74S-1107-501) | $5,922.74 | Net Book Value | $5,922.74 |
| The NORDAM Group, Inc | Faro Inspection Arm - Model AT401 | $5,919.06 | Net Book Value | $5,919.06 |
| The NORDAM Group, Inc | Triump Tool - Layup Mold - 1756633 for 113A2141-1 | $5,916.28 | Net Book Value | $5,916.28 |
| The NORDAM Group, Inc | Triump Tool - Layup Mold - 1756634 for 113A2141-2 | $5,916.27 | Net Book Value | $5,916.27 |
| The NORDAM Group, Inc | MITSUI WOODPECKER | $5,848.44 | Net Book Value | $5,848.44 |
| The NORDAM Group, Inc | Spade Bond Tool (08ND78115-D) | $5,833.73 | Net Book Value | $5,833.73 |
| The NORDAM Group, Inc | UEL & LEL DETECTORS @ ARCHER | $5,827.71 | Net Book Value | $5,827.71 |
| The NORDAM Group, Inc | Safety Rail, Tailcone, MD11 | $5,811.66 | Net Book Value | $5,811.66 |
| The NORDAM Group, Inc | 06ND78600-HF Fan Duct Assembly Cure, Hol | $5,761.09 | Net Book Value | $5,761.09 |
| The NORDAM Group, Inc | POWER STEERING TOW | $5,752.31 | Net Book Value | $5,752.31 |
| The NORDAM Group, Inc | Router Drill Tool - TM002111-10 | $5,716.67 | Net Book Value | $5,716.67 |
| The NORDAM Group, Inc | Router Drill Tool - TM002111-11 | $5,716.67 | Net Book Value | $5,716.67 |
| The NORDAM Group, Inc | FLOOR SCRUBBER | $5,699.88 | Net Book Value | $5,699.88 |
| The NORDAM Group, Inc | V2500,Retaining Ring,SFD,R-VSA-1232-1 | $5,631.25 | Net Book Value | $5,631.25 |
| The NORDAM Group, Inc | AILERON ASSY OB MD11 | $5,608.00 | Net Book Value | $5,608.00 |
| The NORDAM Group, Inc | SKIN AFT TAILCONE MD11 BJ | $5,606.94 | Net Book Value | $5,606.94 |
| The NORDAM Group, Inc | COWL ASSY | $5,602.86 | Net Book Value | $5,602.86 |
| The NORDAM Group, Inc | Wilson Rockwell Hardness Tester | $5,575.31 | Net Book Value | $5,575.31 |
| The NORDAM Group, Inc | A320 PANEL ASSY BJ | $5,570.16 | Net Book Value | $5,570.16 |
| The NORDAM Group, Inc | GAC 60P5240214C002 LM | $5,550.00 | Net Book Value | $5,550.00 |
| The NORDAM Group, Inc | GAC 60P5240216C004 LM | $5,550.00 | Net Book Value | $5,550.00 |
| The NORDAM Group, Inc | DOOR, LOWER L/H, PW308C | $5,546.68 | Net Book Value | $5,546.68 |
| The NORDAM Group, Inc | RADOME  WM A320 | $5,520.17 | Net Book Value | $5,520.17 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RCF Technologies 15ND54 | $5,500.00 | Net Book Value | $5,500.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RCF Technologies 15ND54 | $5,500.00 | Net Book Value | $5,500.00 |
| The NORDAM Group, Inc | I/B Vane, O/B Core Fixture, L/H, MDII (ARC7460) | $5,489.77 | Net Book Value | $5,489.77 |
| The NORDAM Group, Inc | RH-A350 WTL D-Nose Assembly Fixture - RH | $5,472.72 | Net Book Value | $5,472.72 |
| The NORDAM Group, Inc | RH-A350 WTL D-Nose Assembly Fixture - RH | $5,472.72 | Net Book Value | $5,472.72 |
| The NORDAM Group, Inc | RH-A350 WTL D-Nose Assembly Fixture - RH | $5,472.72 | Net Book Value | $5,472.72 |
| The NORDAM Group, Inc | RH-A350 WTL D-Nose Assembly Fixture - RH | $5,472.64 | Net Book Value | $5,472.64 |
| The NORDAM Group, Inc | REPAIR DOUBLER | $5,466.33 | Net Book Value | $5,466.33 |
| The NORDAM Group, Inc | Heat blanket | $5,432.92 | Net Book Value | $5,432.92 |
| The NORDAM Group, Inc | Swage Tool for Boeing Bearing Assemblies | $5,425.00 | Net Book Value | $5,425.00 |
| The NORDAM Group, Inc | ISOLATION VALVE | $5,420.28 | Net Book Value | $5,420.28 |
| The NORDAM Group, Inc | FOREFLAP 737 AF | $5,380.57 | Net Book Value | $5,380.57 |
| The NORDAM Group, Inc | Elevator, Rib, MD11 (TL7421) | $5,373.12 | Net Book Value | $5,373.12 |
| The NORDAM Group, Inc | Chem Mill Tool - CX7831002-6 CMT | $5,359.08 | Net Book Value | $5,359.08 |
| The NORDAM Group, Inc | Chem Mill Tool - CX7831002-5 CMT | $5,359.08 | Net Book Value | $5,359.08 |
| The NORDAM Group, Inc | Savannah Tool Carts - Depod Project | $5,350.57 | Net Book Value | $5,350.57 |
| The NORDAM Group, Inc | Saddle Bracket,GE90-94,FD  P/N 350-713-3 | $5,348.18 | Net Book Value | $5,348.18 |
| The NORDAM Group, Inc | NTD Tulsa Room Projector Upgrade | $5,345.23 | Net Book Value | $5,345.23 |
| The NORDAM Group, Inc | Engineering Thickness Gauge | $5,340.33 | Net Book Value | $5,340.33 |
| The NORDAM Group, Inc | DUAL ZONE BONDER SALES KIT | $5,318.75 | Net Book Value | $5,318.75 |
| The NORDAM Group, Inc | Jet Pipe_V2500_BT_745-1107-503;L8901700- | $5,310.66 | Net Book Value | $5,310.66 |
| The NORDAM Group, Inc | BOE-PF-10010-423 | $5,310.00 | Net Book Value | $5,310.00 |
| The NORDAM Group, Inc | GUARDING FOR 5 AXIS ONSRUD MACHINE | $5,299.20 | Net Book Value | $5,299.20 |
| The NORDAM Group, Inc | V2500,Jet Pipe,BT P/N 745-1107 | $5,295.67 | Net Book Value | $5,295.67 |
| The NORDAM Group, Inc | RETRACTABLE BOOTH/ENCLOSURE (VICTORVILLE) | $5,295.58 | Net Book Value | $5,295.58 |
| The NORDAM Group, Inc | FRONT END LOADER | $5,286.46 | Net Book Value | $5,286.46 |
| The NORDAM Group, Inc | CF6-80C2 TR AJ - CF6-80C2 TR - Transcowl | $5,280.93 | Net Book Value | $5,280.93 |
| The NORDAM Group, Inc | Olympus 650 A scan flaw detector | $5,273.44 | Net Book Value | $5,273.44 |
| The NORDAM Group, Inc | 190' Fence with 16' Gate | $5,233.00 | Net Book Value | $5,233.00 |
| The NORDAM Group, Inc | HARNESS, CHANNEL A BRANCHED LH | $5,203.47 | Net Book Value | $5,203.47 |
| The NORDAM Group, Inc | Badge Printer | $5,168.00 | Net Book Value | $5,168.00 |
| The NORDAM Group, Inc | Core Measurement Project | $5,101.71 | Net Book Value | $5,101.71 |
| The NORDAM Group, Inc | REVERSER ACTUATOR TEST MACHINE (VICTORVILLE) | $5,096.00 | Net Book Value | $5,096.00 |
| The NORDAM Group, Inc | TAYLOR DUNN MODEL B-248 BURDEN CARRIER | $5,093.48 | Net Book Value | $5,093.48 |
| The NORDAM Group, Inc | Cushion Tire Toyota Forklift # 17 - Model 8FGCU30 | $5,088.79 | Net Book Value | $5,088.79 |
| The NORDAM Group, Inc | Route Drill Tool RH A330 NEO | $5,078.33 | Net Book Value | $5,078.33 |
| The NORDAM Group, Inc | Route Drill Tool LH A330 NEO | $5,078.33 | Net Book Value | $5,078.33 |
| The NORDAM Group, Inc | Security Tools (Data Classification) | $5,076.80 | Net Book Value | $5,076.80 |
| The NORDAM Group, Inc | Vacuum Holding Fixture - TT002237-VHF | $5,059.70 | Net Book Value | $5,059.70 |
| The NORDAM Group, Inc | Vacuum Holding Fixture - TT002236-VHF | $5,059.55 | Net Book Value | $5,059.55 |
| The NORDAM Group, Inc | NOSE COWL PNL PW2000 | $5,054.23 | Net Book Value | $5,054.23 |
| The NORDAM Group, Inc | Bucking Arena-Mechanical Bull | $5,053.44 | Net Book Value | $5,053.44 |
| The NORDAM Group, Inc | Antenna Fairing, B52, CFT_P/N 499-10633-1 | $5,044.00 | Net Book Value | $5,044.00 |
| The NORDAM Group, Inc | Rivet Shaving Tool & Accessories for G500/600 | $5,024.25 | Net Book Value | $5,024.25 |
| The NORDAM Group, Inc | INS GENERATOR FUEL SUPPLY | $5,011.96 | Net Book Value | $5,011.96 |
| The NORDAM Group, Inc | Microscope Moticam Pro 205A | $4,995.17 | Net Book Value | $4,995.17 |
| The NORDAM Group, Inc | M&P Paint Thickness Gauge (Mill Gauge) | $4,985.78 | Net Book Value | $4,985.78 |
| The NORDAM Group, Inc | Slat, L/E, Flexible Panels, L/H, 757 | $4,983.48 | Net Book Value | $4,983.48 |
| The NORDAM Group, Inc | SIGNS FIRE EXTINGUISHERS (VICTORVILLE) | $4,979.55 | Net Book Value | $4,979.55 |
| The NORDAM Group, Inc | FORKLIFT ELECTRIC | $4,976.00 | Net Book Value | $4,976.00 |
| The NORDAM Group, Inc | BIDDLE METER FOR G550/G600 PROGRAM  (DLR010HD) | $4,970.86 | Net Book Value | $4,970.86 |
| The NORDAM Group, Inc | EQUIPMENT UPGRADES - HOT PRESS | $4,917.62 | Net Book Value | $4,917.62 |
| The NORDAM Group, Inc | Jet Pipe, Braze Mandrels, Shoes, V2500 (L8901700) | $4,917.26 | Net Book Value | $4,917.26 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $4,894.20 | Net Book Value | $4,894.20 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $4,894.20 | Net Book Value | $4,894.20 |
| The NORDAM Group, Inc | GENERIC TEST SET SIMULATOR | $4,893.33 | Net Book Value | $4,893.33 |
| The NORDAM Group, Inc | Office 2016 (Cap Sal/Ben) | $4,887.07 | Net Book Value | $4,887.07 |
| The NORDAM Group, Inc | ECKOLD KRAFTFORMER | $4,864.75 | Net Book Value | $4,864.75 |
| The NORDAM Group, Inc | I/B Vane, O/B Core Fixture, R/H, MDII (ARC7460) | $4,863.80 | Net Book Value | $4,863.80 |
| The NORDAM Group, Inc | R8211-535E4, Panel, Outer Barrel, R/H | $4,854.61 | Net Book Value | $4,854.61 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY LH | $4,847.24 | Net Book Value | $4,847.24 |
| The NORDAM Group, Inc | Nose Cowl, Otr Barrel, V2500 (TL7418) | $4,827.00 | Net Book Value | $4,827.00 |
| The NORDAM Group, Inc | ELECTRIC STANDUP FORKLIFT | $4,773.05 | Net Book Value | $4,773.05 |
| The NORDAM Group, Inc | Fillet_MD11_CP_ARB7277-501 | $4,766.80 | Net Book Value | $4,766.80 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SKIN LH & RH HORIZONTAL STABILIZER 757 MF | $4,734.48 | Net Book Value | $4,734.48 |
| The NORDAM Group, Inc | 173 ' Fence with No Climb Wire | $4,727.00 | Net Book Value | $4,727.00 |
| The NORDAM Group, Inc | Frame, Aft Tailcone, MD11 | $4,721.70 | Net Book Value | $4,721.70 |
| The NORDAM Group, Inc | Crown Forklift S700 Series (Model RR5715-35) - # 9 | $4,670.00 | Net Book Value | $4,670.00 |
| The NORDAM Group, Inc | ACCUMULATOR | $4,659.77 | Net Book Value | $4,659.77 |
| The NORDAM Group, Inc | ACCUMULATOR | $4,659.77 | Net Book Value | $4,659.77 |
| The NORDAM Group, Inc | ACCUMULATOR | $4,659.77 | Net Book Value | $4,659.77 |
| The NORDAM Group, Inc | ACCUMULATOR | $4,659.77 | Net Book Value | $4,659.77 |
| The NORDAM Group, Inc | Router Drill Tool - TM002112-10C | $4,655.00 | Net Book Value | $4,655.00 |
| The NORDAM Group, Inc | Router Drill Tool - TM002112-11C | $4,655.00 | Net Book Value | $4,655.00 |
| The NORDAM Group, Inc | Sewing Equipment (389RB-2, DCS-S4, P1541S-CC) | $4,641.14 | Net Book Value | $4,641.14 |
| The NORDAM Group, Inc | UPPER DOOR, L/H, G450 | $4,627.48 | Net Book Value | $4,627.48 |
| The NORDAM Group, Inc | GANTRY & CHAIN HOIST (VICTORVILLE) | $4,624.96 | Net Book Value | $4,624.96 |
| The NORDAM Group, Inc | Adhesive Cooler for Reversers | $4,620.88 | Net Book Value | $4,620.88 |
| The NORDAM Group, Inc | Outer Wing Storage Rack, F/A-18 (SA0129) | $4,613.83 | Net Book Value | $4,613.83 |
| The NORDAM Group, Inc | Lwr Cap,Tailcone_MD11_P/N AKC7622-1 | $4,613.82 | Net Book Value | $4,613.82 |
| The NORDAM Group, Inc | AIR DRYER SULLAIR RD850 REFRIGERATED | $4,603.81 | Net Book Value | $4,603.81 |
| The NORDAM Group, Inc | FSI WASP - NC Rack and Gantry | $4,596.67 | Net Book Value | $4,596.67 |
| The NORDAM Group, Inc | GageTrak Software & Install for NTD INS | $4,596.00 | Net Book Value | $4,596.00 |
| The NORDAM Group, Inc | A380 WTL CHECK FIXTURE | $4,595.40 | Net Book Value | $4,595.40 |
| The NORDAM Group, Inc | 5 AXIS ONSRUD LUBRICATION COOLANT EQUIPMENT | $4,583.46 | Net Book Value | $4,583.46 |
| The NORDAM Group, Inc | Replace Upgrade Overhead Doors | $4,575.00 | Net Book Value | $4,575.00 |
| The NORDAM Group, Inc | Taber Abraser | $4,568.75 | Net Book Value | $4,568.75 |
| The NORDAM Group, Inc | Crown Walkie Strad Forklift # 18 | $4,554.06 | Net Book Value | $4,554.06 |
| The NORDAM Group, Inc | TAILCONE RIB MD11 BJ | $4,529.73 | Net Book Value | $4,529.73 |
| The NORDAM Group, Inc | AFT CENTERBODY, GE-90 | $4,516.31 | Net Book Value | $4,516.31 |
| The NORDAM Group, Inc | STRECHER REBUILD | $4,506.56 | Net Book Value | $4,506.56 |
| The NORDAM Group, Inc | MEXICO TOOLING & MOLD STORAGE | $4,505.15 | Net Book Value | $4,505.15 |
| The NORDAM Group, Inc | Savannah Tool Carts - Depod Project | $4,501.58 | Net Book Value | $4,501.58 |
| The NORDAM Group, Inc | Cushion Tire Toyota Forklift # 15 - Model 7FGCU35 | $4,490.31 | Net Book Value | $4,490.31 |
| The NORDAM Group, Inc | Lubral Hydraulic Oil Performance Group & Switch | $4,482.37 | Net Book Value | $4,482.37 |
| The NORDAM Group, Inc | High-Low Shooting Range Canopy Concrete | $4,480.00 | Net Book Value | $4,480.00 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $4,477.21 | Net Book Value | $4,477.21 |
| The NORDAM Group, Inc | Elevator, Rib, MD11 (TL6578) | $4,473.53 | Net Book Value | $4,473.53 |
| The NORDAM Group, Inc | Nozzle Thermography Cart 727830507-HF1 (1) CPX1588 | $4,472.27 | Net Book Value | $4,472.27 |
| The NORDAM Group, Inc | Flapper Peen Tool | $4,462.50 | Net Book Value | $4,462.50 |
| The NORDAM Group, Inc | N8SC0464 CABIN WINDOW SEAL | $4,453.75 | Net Book Value | $4,453.75 |
| The NORDAM Group, Inc | Bondroom (Dehumidifier accessory PAHUI) | $4,448.24 | Net Book Value | $4,448.24 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $4,432.39 | Net Book Value | $4,432.39 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $4,432.39 | Net Book Value | $4,432.39 |
| The NORDAM Group, Inc | LE Slat Cover, B757 (114N4059-1) | $4,428.88 | Net Book Value | $4,428.88 |
| The NORDAM Group, Inc | VIDEOJET PRINTER | $4,426.92 | Net Book Value | $4,426.92 |
| The NORDAM Group, Inc | KOMO MACHINE | $4,375.00 | Net Book Value | $4,375.00 |
| The NORDAM Group, Inc | Savannah Tool Carts - Depod Project | $4,364.83 | Net Book Value | $4,364.83 |
| The NORDAM Group, Inc | Back Pan,Lwr,Inner Barrel_V2500_BJ_P/N 7 | $4,360.87 | Net Book Value | $4,360.87 |
| The NORDAM Group, Inc | EPOCAST FREEZER (-80 BOX) | $4,360.00 | Net Book Value | $4,360.00 |
| The NORDAM Group, Inc | V2500 NC, Heat Blanket | $4,353.20 | Net Book Value | $4,353.20 |
| The NORDAM Group, Inc | PAINT BORER KIT | $4,350.63 | Net Book Value | $4,350.63 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $4,346.86 | Net Book Value | $4,346.86 |
| The NORDAM Group, Inc | CHART RECORDER | $4,341.50 | Net Book Value | $4,341.50 |
| The NORDAM Group, Inc | CHART RECORDER | $4,341.50 | Net Book Value | $4,341.50 |
| The NORDAM Group, Inc | Rib, IB Elevator, MD11 - TL7387 | $4,321.92 | Net Book Value | $4,321.92 |
| The NORDAM Group, Inc | BRIDGEPORT MILL | $4,321.23 | Net Book Value | $4,321.23 |
| The NORDAM Group, Inc | DOOR, LOWER L/H, PW308C | $4,308.56 | Net Book Value | $4,308.56 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112715S003 AT | $4,293.67 | Net Book Value | $4,293.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112715S004 AT | $4,293.67 | Net Book Value | $4,293.67 |
| The NORDAM Group, Inc | Radome,AeroSat,737,BJ | $4,284.12 | Net Book Value | $4,284.12 |
| The NORDAM Group, Inc | CFM56-7 TR - B78014-37 Fixture | $4,281.83 | Net Book Value | $4,281.83 |
| The NORDAM Group, Inc | Savannah Tool Carts - Depod Project | $4,277.88 | Net Book Value | $4,277.88 |
| The NORDAM Group, Inc | AFP Test Coupon Bond Plates | $4,269.18 | Net Book Value | $4,269.18 |
| The NORDAM Group, Inc | AFT Door Seal-Compression Mold (08ND8194-5CPM) | $4,262.35 | Net Book Value | $4,262.35 |
| The NORDAM Group, Inc | Leica Cart | $4,253.96 | Net Book Value | $4,253.96 |
| The NORDAM Group, Inc | VALVE ASSY | $4,245.25 | Net Book Value | $4,245.25 |
| The NORDAM Group, Inc | VALVE ASSY | $4,245.25 | Net Book Value | $4,245.25 |
| The NORDAM Group, Inc | VALVE ASSY | $4,245.25 | Net Book Value | $4,245.25 |
| The NORDAM Group, Inc | VALVE ASSY | $4,245.25 | Net Book Value | $4,245.25 |
| The NORDAM Group, Inc | 06ND71612-25 CT CHECK TOOL,BLKHD ASSY | $4,234.18 | Net Book Value | $4,234.18 |
| The NORDAM Group, Inc | Polisher Grinder | $4,228.65 | Net Book Value | $4,228.65 |
| The NORDAM Group, Inc | Form Mold, Cabin Window, A320 - TT002066-9 (51198) | $4,220.42 | Net Book Value | $4,220.42 |
| The NORDAM Group, Inc | Form Mold, Cabin Window, A320 - TT002066-9 (51199) | $4,220.42 | Net Book Value | $4,220.42 |
| The NORDAM Group, Inc | MEXICO TOOLING RACKS | $4,220.21 | Net Book Value | $4,220.21 |
| The NORDAM Group, Inc | Form Mold, Cabin Window, A320 - TT002066-9 (51200) | $4,217.90 | Net Book Value | $4,217.90 |
| The NORDAM Group, Inc | Form Mold, Cabin Window, A320 - TT002066-9 (51201) | $4,217.90 | Net Book Value | $4,217.90 |
| The NORDAM Group, Inc | Angle,Closeout,Outboard,F2000EX,TDF - 06ND78420-1 | $4,208.07 | Net Book Value | $4,208.07 |
| The NORDAM Group, Inc | Angle,Closeout,Outboard,F2000EX,TDF - 06ND78420-2 | $4,208.07 | Net Book Value | $4,208.07 |
| The NORDAM Group, Inc | Education Tour Visits Application | $4,195.37 | Net Book Value | $4,195.37 |
| The NORDAM Group, Inc | POLISH CHILLER | $4,185.31 | Net Book Value | $4,185.31 |
| The NORDAM Group, Inc | Angle,Closeout,Inboard,F2000EX,TDF - 06ND78420-3 | $4,175.20 | Net Book Value | $4,175.20 |
| The NORDAM Group, Inc | Angle,Closeout,Inboard,F2000EX,TDF - 06ND78420-4 | $4,175.20 | Net Book Value | $4,175.20 |
| The NORDAM Group, Inc | SPARE SPINDLE FOR 3 AXIS ONSRUD | $4,174.29 | Net Book Value | $4,174.29 |
| The NORDAM Group, Inc | Cisco Network Switches | $4,171.53 | Net Book Value | $4,171.53 |
| The NORDAM Group, Inc | I/B Vane, I/B Core Fixture, L/H, MDII (ARC7460) | $4,153.95 | Net Book Value | $4,153.95 |
| The NORDAM Group, Inc | SLAT RH #3 A320/321 | $4,142.20 | Net Book Value | $4,142.20 |
| The NORDAM Group, Inc | NMX Adhesive System | $4,139.71 | Net Book Value | $4,139.71 |
| The NORDAM Group, Inc | SPOT WELDER (29808) | $4,136.46 | Net Book Value | $4,136.46 |
| The NORDAM Group, Inc | RESPIRATOR -NRD CLINIC | $4,125.86 | Net Book Value | $4,125.86 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112735S002 AT | $4,125.00 | Net Book Value | $4,125.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112735S001 AT | $4,125.00 | Net Book Value | $4,125.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112735S003 AT | $4,125.00 | Net Book Value | $4,125.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112755S004 AT | $4,125.00 | Net Book Value | $4,125.00 |
| The NORDAM Group, Inc | Aileron,Spar_F/A-18_RT_P/N 137692 | $4,112.68 | Net Book Value | $4,112.68 |
| The NORDAM Group, Inc | LAMINAR FLOW BOOTHS | $4,110.41 | Net Book Value | $4,110.41 |
| The NORDAM Group, Inc | ENVIRONMENTAL CONDITIONING CHAM ESPEC MODEL E | $4,108.78 | Net Book Value | $4,108.78 |
| The NORDAM Group, Inc | Check Fixture 06ND71612-25 | $4,108.76 | Net Book Value | $4,108.76 |
| The NORDAM Group, Inc | Drill Fixture (Airbus T000836069-401) | $4,102.80 | Net Book Value | $4,102.80 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | A380 CW Assembly Fixture - TT002226 | $4,097.08 | Net Book Value | $4,097.08 |
| The NORDAM Group, Inc | DOWN DRAFT TABLE TORIT DB2000 | $4,067.50 | Net Book Value | $4,067.50 |
| The NORDAM Group, Inc | WIP MOVEMENT TUG | $4,067.37 | Net Book Value | $4,067.37 |
| The NORDAM Group, Inc | Radome,737,PLT,P/N 1001737, TL7466 | $4,064.25 | Net Book Value | $4,064.25 |
| The NORDAM Group, Inc | Airframe Bearing Swage Tool | $4,055.83 | Net Book Value | $4,055.83 |
| The NORDAM Group, Inc | Powerfeed Motor for Swordfish D-Duct | $4,049.21 | Net Book Value | $4,049.21 |
| The NORDAM Group, Inc | Powerfeed Motor for Swordfish D-Duct | $4,049.21 | Net Book Value | $4,049.21 |
| The NORDAM Group, Inc | 3 AXIS | $4,032.43 | Net Book Value | $4,032.43 |
| The NORDAM Group, Inc | WTL Annealing Tool | $4,026.67 | Net Book Value | $4,026.67 |
| The NORDAM Group, Inc | B777, Centerbody, Aft | $4,024.60 | Net Book Value | $4,024.60 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $4,019.56 | Net Book Value | $4,019.56 |
| The NORDAM Group, Inc | COWL ASSY | $4,008.87 | Net Book Value | $4,008.87 |
| The NORDAM Group, Inc | TAILCONE RIB MD 11 BJ | $4,004.19 | Net Book Value | $4,004.19 |
| The NORDAM Group, Inc | DRIP PAN | $3,992.84 | Net Book Value | $3,992.84 |
| The NORDAM Group, Inc | QCore Control Upgrade for Thermwood Model 70 | $3,973.17 | Net Book Value | $3,973.17 |
| The NORDAM Group, Inc | 55 Expense | $3,969.36 | Net Book Value | $3,969.36 |
| The NORDAM Group, Inc | Ice Machine/Dispenser (1120032952 / 610162590) | $3,966.30 | Net Book Value | $3,966.30 |
| The NORDAM Group, Inc | WASTE SLUDGE CONTAINER | $3,950.64 | Net Book Value | $3,950.64 |
| The NORDAM Group, Inc | WARDROBE LOCKERS | $3,923.62 | Net Book Value | $3,923.62 |
| The NORDAM Group, Inc | RADOME WEATHERMASTER B707/727/737 | $3,921.19 | Net Book Value | $3,921.19 |
| The NORDAM Group, Inc | Freezer Air Curtain | $3,919.27 | Net Book Value | $3,919.27 |
| The NORDAM Group, Inc | ACTUATOR, TR LH OB | $3,914.78 | Net Book Value | $3,914.78 |
| The NORDAM Group, Inc | CF6-80C2,Pod Support Assy,DJ,P/N 491C136 | $3,910.72 | Net Book Value | $3,910.72 |
| The NORDAM Group, Inc | Salt Core Prototype - 15ND54118R001 (see 2013577) | $3,909.49 | Net Book Value | $3,909.49 |
| The NORDAM Group, Inc | Salt Core Prototype - 15ND54118R002 (see 2013578) | $3,909.49 | Net Book Value | $3,909.49 |
| The NORDAM Group, Inc | Hot Air Composite Repair 350F | $3,898.43 | Net Book Value | $3,898.43 |
| The NORDAM Group, Inc | Rib, O/B Elevator | $3,898.23 | Net Book Value | $3,898.23 |
| The NORDAM Group, Inc | 01ND-78012-1 SKIN-OUTER | $3,872.01 | Net Book Value | $3,872.01 |
| The NORDAM Group, Inc | MEXICO FINSIH OUT DUST COLLECTOR | $3,870.91 | Net Book Value | $3,870.91 |
| The NORDAM Group, Inc | A350 WTL Buttstrap CNC Fixture - TT002178-101 | $3,832.10 | Net Book Value | $3,832.10 |
| The NORDAM Group, Inc | Chemfilm Basin Addition | $3,819.37 | Net Book Value | $3,819.37 |
| The NORDAM Group, Inc | Perf Vision Machine | $3,805.15 | Net Book Value | $3,805.15 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,798.71 | Net Book Value | $3,798.71 |
| The NORDAM Group, Inc | Tailcone, Rib, MD11 | $3,789.51 | Net Book Value | $3,789.51 |
| The NORDAM Group, Inc | FSI WASP-Assembly Jigs | $3,785.09 | Net Book Value | $3,785.09 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY RH | $3,784.98 | Net Book Value | $3,784.98 |
| The NORDAM Group, Inc | AFP Test Coupon Bond Plates | $3,764.68 | Net Book Value | $3,764.68 |
| The NORDAM Group, Inc | L/E Cover Assy, 757 | $3,764.05 | Net Book Value | $3,764.05 |
| The NORDAM Group, Inc | STAT L/E FLEXIBLE PANELS R/H 757 BJ | $3,749.75 | Net Book Value | $3,749.75 |
| The NORDAM Group, Inc | Three-/Four Point Short Beam Test Fixture | $3,737.50 | Net Book Value | $3,737.50 |
| The NORDAM Group, Inc | Bonding Hot bonder | $3,720.02 | Net Book Value | $3,720.02 |
| The NORDAM Group, Inc | CF6-80C2,Acoustic Panel,Inlet,Pan Down | $3,679.70 | Net Book Value | $3,679.70 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78641-915/916 | $3,667.00 | Net Book Value | $3,667.00 |
| The NORDAM Group, Inc | DOWN DRAFT TABLE | $3,659.25 | Net Book Value | $3,659.25 |
| The NORDAM Group, Inc | DOWN DRAFT TABLE | $3,659.21 | Net Book Value | $3,659.21 |
| The NORDAM Group, Inc | Heat blanket | $3,655.69 | Net Book Value | $3,655.69 |
| The NORDAM Group, Inc | Elevator, Rib, MD11 (TL7420) | $3,647.76 | Net Book Value | $3,647.76 |
| The NORDAM Group, Inc | 11ND78212-1 SKIN UPPER - OUTER FANDUCT | $3,644.63 | Net Book Value | $3,644.63 |
| The NORDAM Group, Inc | 11ND78212-3 SKIN UPPER - OUTER FANDUCT | $3,644.63 | Net Book Value | $3,644.63 |
| The NORDAM Group, Inc | 11ND78213-1 SKIN LOWER - OUTER FANDUCT | $3,644.63 | Net Book Value | $3,644.63 |
| The NORDAM Group, Inc | 11ND78213-3 SKIN LOWER - OUTER FANDUCT | $3,644.63 | Net Book Value | $3,644.63 |
| The NORDAM Group, Inc | 11ND78233-5 OUTER SKIN - UPPER | $3,644.63 | Net Book Value | $3,644.63 |
| The NORDAM Group, Inc | 11ND78233-7 OUTER SKIN - UPPER | $3,644.63 | Net Book Value | $3,644.63 |
| The NORDAM Group, Inc | S-Blaster Coating Removal System | $3,642.18 | Net Book Value | $3,642.18 |
| The NORDAM Group, Inc | SWORDFISH PORTABLE DUST CONTAIN SYSTEM | $3,634.00 | Net Book Value | $3,634.00 |
| The NORDAM Group, Inc | HARNESS, CHANNEL A & B MAIN R/H | $3,627.77 | Net Book Value | $3,627.77 |
| The NORDAM Group, Inc | Bonding Heat lamp | $3,624.82 | Net Book Value | $3,624.82 |
| The NORDAM Group, Inc | A350 WTL Buttstrap CNC Fixture - TT002178-100 | $3,622.59 | Net Book Value | $3,622.59 |
| The NORDAM Group, Inc | REVERSER RB211-535E4 CF | $3,621.56 | Net Book Value | $3,621.56 |
| The NORDAM Group, Inc | CFM56-7 CLOSEOUT ZEE FWD | $3,612.50 | Net Book Value | $3,612.50 |
| The NORDAM Group, Inc | CFM56-7 CLOSEOUT ZEE FWD | $3,612.50 | Net Book Value | $3,612.50 |
| The NORDAM Group, Inc | LH SLAT POS NO 4 757 | $3,610.77 | Net Book Value | $3,610.77 |
| The NORDAM Group, Inc | A380 WTL CHECK FIXTURE | $3,608.20 | Net Book Value | $3,608.20 |
| The NORDAM Group, Inc | Upr Cap,Tailcone_MD11_P/N AKC7621-1 | $3,599.82 | Net Book Value | $3,599.82 |
| The NORDAM Group, Inc | ROBOT TEACH PENDANT | $3,596.02 | Net Book Value | $3,596.02 |
| The NORDAM Group, Inc | M&P Lab Scale (for DSC Equipment) | $3,591.15 | Net Book Value | $3,591.15 |
| The NORDAM Group, Inc | ACTUATOR, TR LH IB | $3,559.94 | Net Book Value | $3,559.94 |
| The NORDAM Group, Inc | ACTUATOR, TR LH IB | $3,559.94 | Net Book Value | $3,559.94 |
| The NORDAM Group, Inc | Inspection Check Fixture LH - 30P176810603-001 | $3,555.42 | Net Book Value | $3,555.42 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,553.48 | Net Book Value | $3,553.48 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-5- AT- AT | $3,545.68 | Net Book Value | $3,545.68 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-1 AT - AT | $3,545.68 | Net Book Value | $3,545.68 |
| The NORDAM Group, Inc | Paint Shaker #1 (S/No 13K6716D) | $3,545.04 | Net Book Value | $3,545.04 |
| The NORDAM Group, Inc | Pistol Grip Torque Control Motors | $3,540.23 | Net Book Value | $3,540.23 |
| The NORDAM Group, Inc | Pistol Grip Torque Control Motors | $3,540.23 | Net Book Value | $3,540.23 |
| The NORDAM Group, Inc | Pistol Grip Torque Control Motors | $3,540.23 | Net Book Value | $3,540.23 |
| The NORDAM Group, Inc | Pistol Grip Torque Control Motors | $3,540.19 | Net Book Value | $3,540.19 |
| The NORDAM Group, Inc | A320 Clean Room Carts | $3,537.51 | Net Book Value | $3,537.51 |
| The NORDAM Group, Inc | HARNESS - DASSAULT FALCON ANNEX | $3,535.20 | Net Book Value | $3,535.20 |
| The NORDAM Group, Inc | Yale - Model MPB045VGN24T | $3,529.84 | Net Book Value | $3,529.84 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,511.31 | Net Book Value | $3,511.31 |
| The NORDAM Group, Inc | Support,Inner_CF6-6/-50_FB_9059M43P083A | $3,510.00 | Net Book Value | $3,510.00 |
| The NORDAM Group, Inc | COMPACTOR FOR HAZARDOUS WASTE | $3,500.00 | Net Book Value | $3,500.00 |
| The NORDAM Group, Inc | Clean Room Upgrade | $3,500.00 | Net Book Value | $3,500.00 |
| The NORDAM Group, Inc | PANEL LH TIP ASSY FAIRING   A320 | $3,499.73 | Net Book Value | $3,499.73 |
| The NORDAM Group, Inc | ACTUATOR, TR RH IB | $3,479.06 | Net Book Value | $3,479.06 |
| The NORDAM Group, Inc | PT Probe, Inlet, V2500 (154DB3-5) | $3,467.12 | Net Book Value | $3,467.12 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80E1 | $3,461.21 | Net Book Value | $3,461.21 |
| The NORDAM Group, Inc | BONDMASTER 1000 E COLOR LCD MULTI MODE | $3,455.69 | Net Book Value | $3,455.69 |
| The NORDAM Group, Inc | BLAST CABINET | $3,450.42 | Net Book Value | $3,450.42 |
| The NORDAM Group, Inc | Nitrogen Generator - DSC Equipment | $3,450.28 | Net Book Value | $3,450.28 |
| The NORDAM Group, Inc | Skin,Lwr Side Cowl,L/H,BS2,CF (MT3213) | $3,450.01 | Net Book Value | $3,450.01 |
| The NORDAM Group, Inc | 8953102-5 PANEL SKIN | $3,448.83 | Net Book Value | $3,448.83 |
| The NORDAM Group, Inc | Scale for Lab - Model # HR300i (CPX1625) | $3,446.28 | Net Book Value | $3,446.28 |
| The NORDAM Group, Inc | HARNESS ASSY-FALCON 2000EX T/R | $3,445.06 | Net Book Value | $3,445.06 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | HARNESS ASSY-FALCON 2000EX T/R | $3,445.06 | Net Book Value | $3,445.06 |
| The NORDAM Group, Inc | HARNESS ASSY-FALCON 2000EX T/R | $3,442.82 | Net Book Value | $3,442.82 |
| The NORDAM Group, Inc | HARNESS ASSY-FALCON 2000EX T/R | $3,442.82 | Net Book Value | $3,442.82 |
| The NORDAM Group, Inc | VALVE, ISOLATION | $3,439.24 | Net Book Value | $3,439.24 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,427.19 | Net Book Value | $3,427.19 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $3,423.50 | Net Book Value | $3,423.50 |
| The NORDAM Group, Inc | Radome, Bulkhead, A330 | $3,419.84 | Net Book Value | $3,419.84 |
| The NORDAM Group, Inc | RTV Air Filter | $3,418.61 | Net Book Value | $3,418.61 |
| The NORDAM Group, Inc | PAINT BOOTH NESHAP & FILTERS (VICTORVILLE) | $3,414.75 | Net Book Value | $3,414.75 |
| The NORDAM Group, Inc | RADOME (INo Shell) WM A300/310/340 | $3,404.37 | Net Book Value | $3,404.37 |
| The NORDAM Group, Inc | Automatic Lubrication System Upgrade Thermwood 4 | $3,398.30 | Net Book Value | $3,398.30 |
| The NORDAM Group, Inc | CFM56-5B, CPC Cart (K-550035889) | $3,388.68 | Net Book Value | $3,388.68 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,380.33 | Net Book Value | $3,380.33 |
| The NORDAM Group, Inc | D E FILTER HOUSING | $3,378.75 | Net Book Value | $3,378.75 |
| The NORDAM Group, Inc | Exhaust Fans | $3,358.00 | Net Book Value | $3,358.00 |
| The NORDAM Group, Inc | CF6-80C2 NC AJ (mount ring) CF6-80C2 | $3,354.11 | Net Book Value | $3,354.11 |
| The NORDAM Group, Inc | B757 PANEL COVER CTR INBD BJ | $3,351.51 | Net Book Value | $3,351.51 |
| The NORDAM Group, Inc | Pallet Lift Receiving Inspection - Model SLA79 | $3,351.08 | Net Book Value | $3,351.08 |
| The NORDAM Group, Inc | LMI METAL BOND ROLAND GX 300 | $3,347.25 | Net Book Value | $3,347.25 |
| The NORDAM Group, Inc | HEAT EXCHANGE PUMP SKID | $3,344.78 | Net Book Value | $3,344.78 |
| The NORDAM Group, Inc | MVS Close Tolerance Holes Air Gauge | $3,333.00 | Net Book Value | $3,333.00 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80C2/E1 | $3,330.54 | Net Book Value | $3,330.54 |
| The NORDAM Group, Inc | PRECISION PULL TESTER - HARNESS ASSEMBLY | $3,328.31 | Net Book Value | $3,328.31 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,323.17 | Net Book Value | $3,323.17 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,320.30 | Net Book Value | $3,320.30 |
| The NORDAM Group, Inc | Jet Pipe, V2500 (L8901700) - TP0307 | $3,317.51 | Net Book Value | $3,317.51 |
| The NORDAM Group, Inc | Stud Welding Equipment | $3,316.88 | Net Book Value | $3,316.88 |
| The NORDAM Group, Inc | Liquidated Damages | $3,308.46 | Net Book Value | $3,308.46 |
| The NORDAM Group, Inc | SANDING BOOTH & LIGHTING (VICTORVILLE) | $3,306.85 | Net Book Value | $3,306.85 |
| The NORDAM Group, Inc | NOSE COWL  V2500-AS | $3,306.08 | Net Book Value | $3,306.08 |
| The NORDAM Group, Inc | DOOR ASSY, T/R, LWR, RH | $3,302.79 | Net Book Value | $3,302.79 |
| The NORDAM Group, Inc | COVER ASSY B757 BJ | $3,301.96 | Net Book Value | $3,301.96 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P78304615001 | $3,300.00 | Net Book Value | $3,300.00 |
| The NORDAM Group, Inc | FREEZER ZERO DEGREE | $3,294.27 | Net Book Value | $3,294.27 |
| The NORDAM Group, Inc | L/H LWR T/R DOOR ASSY | $3,294.08 | Net Book Value | $3,294.08 |
| The NORDAM Group, Inc | L/H LWR T/R DOOR ASSY | $3,294.08 | Net Book Value | $3,294.08 |
| The NORDAM Group, Inc | L/H LWR T/R DOOR ASSY | $3,294.08 | Net Book Value | $3,294.08 |
| The NORDAM Group, Inc | L/H LWR T/R DOOR ASSY | $3,294.08 | Net Book Value | $3,294.08 |
| The NORDAM Group, Inc | Shear Test Fixture (WTF-IO-248) | $3,288.54 | Net Book Value | $3,288.54 |
| The NORDAM Group, Inc | VACUUM BLOWER SYSTEM | $3,283.04 | Net Book Value | $3,283.04 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80C2/E1 | $3,277.50 | Net Book Value | $3,277.50 |
| The NORDAM Group, Inc | FORKLIFT ELECTRIC 24 VOLT YALE | $3,267.16 | Net Book Value | $3,267.16 |
| The NORDAM Group, Inc | AUTOCLAVE CONTROLS UPGRADE | $3,254.78 | Net Book Value | $3,254.78 |
| The NORDAM Group, Inc | DOWN DRAFT TABLE | $3,252.10 | Net Book Value | $3,252.10 |
| The NORDAM Group, Inc | Hydraulic actuator test bench #1 (Blue) | $3,248.26 | Net Book Value | $3,248.26 |
| The NORDAM Group, Inc | Hand Polisher - Model PU 280 | $3,247.48 | Net Book Value | $3,247.48 |
| The NORDAM Group, Inc | Brace,Transition Duct,CF6-6/-50,P/N 9072 | $3,245.00 | Net Book Value | $3,245.00 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,242.27 | Net Book Value | $3,242.27 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,238.97 | Net Book Value | $3,238.97 |
| The NORDAM Group, Inc | Chart Recorder - CCA 4A Expansion - see 304225 | $3,215.77 | Net Book Value | $3,215.77 |
| The NORDAM Group, Inc | Bonding Hot bonder | $3,213.96 | Net Book Value | $3,213.96 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,209.92 | Net Book Value | $3,209.92 |
| The NORDAM Group, Inc | Heat blanket | $3,202.80 | Net Book Value | $3,202.80 |
| The NORDAM Group, Inc | Modulating Stem Valve Actuators | $3,163.83 | Net Book Value | $3,163.83 |
| The NORDAM Group, Inc | Modulating Stem Valve Actuators | $3,163.83 | Net Book Value | $3,163.83 |
| The NORDAM Group, Inc | Modulating Stem Valve Actuators | $3,163.83 | Net Book Value | $3,163.83 |
| The NORDAM Group, Inc | Modulating Stem Valve Actuators | $3,163.83 | Net Book Value | $3,163.83 |
| The NORDAM Group, Inc | Modulating Stem Valve Actuators | $3,163.83 | Net Book Value | $3,163.83 |
| The NORDAM Group, Inc | Fire Shield,Inner Barrel,Inlet_V2500_FD_ | $3,148.00 | Net Book Value | $3,148.00 |
| The NORDAM Group, Inc | Fire Shield,Inner Barrel,Inlet_V2500_FD_ | $3,148.00 | Net Book Value | $3,148.00 |
| The NORDAM Group, Inc | Fire Shield,Inner Barrel,Inlet_V2500_FD_ | $3,148.00 | Net Book Value | $3,148.00 |
| The NORDAM Group, Inc | Spindle Cooler for Onsrud CNC (Model # JHI-500-M) | $3,145.89 | Net Book Value | $3,145.89 |
| The NORDAM Group, Inc | COWL, CORE ASSY LWR | $3,140.99 | Net Book Value | $3,140.99 |
| The NORDAM Group, Inc | Inspection Fixture (Airbus T000836070-401) | $3,136.25 | Net Book Value | $3,136.25 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80C2/E1 | $3,130.51 | Net Book Value | $3,130.51 |
| The NORDAM Group, Inc | BONDMASTER 1000 E COLOR LCD MULTI MODE | $3,110.13 | Net Book Value | $3,110.13 |
| The NORDAM Group, Inc | Bonding Hot bonder | $3,105.02 | Net Book Value | $3,105.02 |
| The NORDAM Group, Inc | DOOR ASSY, UPPER | $3,100.07 | Net Book Value | $3,100.07 |
| The NORDAM Group, Inc | DOOR ASSY, UPPER | $3,100.07 | Net Book Value | $3,100.07 |
| The NORDAM Group, Inc | DOOR ASSY, UPPER | $3,100.07 | Net Book Value | $3,100.07 |
| The NORDAM Group, Inc | DOOR ASSY, UPPER | $3,100.07 | Net Book Value | $3,100.07 |
| The NORDAM Group, Inc | AILERON OB  MD11 | $3,094.71 | Net Book Value | $3,094.71 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80C2/E1 | $3,094.44 | Net Book Value | $3,094.44 |
| The NORDAM Group, Inc | Swordfish RTI Advanced Forming 72P5411031S002 MYLA | $3,091.40 | Net Book Value | $3,091.40 |
| The NORDAM Group, Inc | Contoured C-CHannel, DC10 | $3,072.23 | Net Book Value | $3,072.23 |
| The NORDAM Group, Inc | GTX FLOOR SCRUBBER (ZAMBONI) | $3,067.50 | Net Book Value | $3,067.50 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,067.33 | Net Book Value | $3,067.33 |
| The NORDAM Group, Inc | THRUST REVERSER | $3,061.95 | Net Book Value | $3,061.95 |
| The NORDAM Group, Inc | THRUST REVERSER | $3,061.95 | Net Book Value | $3,061.95 |
| The NORDAM Group, Inc | THRUST REVERSER | $3,061.95 | Net Book Value | $3,061.95 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,058.12 | Net Book Value | $3,058.12 |
| The NORDAM Group, Inc | Identity Mgmt-Provisioning  (Cap Sal/Consult) | $3,049.00 | Net Book Value | $3,049.00 |
| The NORDAM Group, Inc | Z-CLOSEOUT RING SEGMENTS MD11 SFD | $3,045.83 | Net Book Value | $3,045.83 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $3,017.98 | Net Book Value | $3,017.98 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80E1 | $3,017.72 | Net Book Value | $3,017.72 |
| The NORDAM Group, Inc | MTS Alignment Test Fixtures - 100 KN 609 | $3,007.75 | Net Book Value | $3,007.75 |
| The NORDAM Group, Inc | CFM56-7 TR-Trim tool - Alt Tool (TS0208) | $2,997.29 | Net Book Value | $2,997.29 |
| The NORDAM Group, Inc | CFM56-7 TR-Trim tool - Alt Tool (TS0209) | $2,997.29 | Net Book Value | $2,997.29 |
| The NORDAM Group, Inc | CFM56-7 TR-Trim tool - Alt Tool (TS0210) | $2,997.29 | Net Book Value | $2,997.29 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80C2/E1 | $2,994.70 | Net Book Value | $2,994.70 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411279S002 HF | $2,986.50 | Net Book Value | $2,986.50 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411277S001 HF | $2,986.50 | Net Book Value | $2,986.50 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411277S002 HF | $2,986.50 | Net Book Value | $2,986.50 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411281S002 HF | $2,986.50 | Net Book Value | $2,986.50 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P5411281S001 HF | $2,986.50 | Net Book Value | $2,986.50 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Swordfish Supplier Tooling RTI 72P54112795001 HF | $2,986.50 | Net Book Value | $2,986.50 |
| The NORDAM Group, Inc | COVE SKIN 757 SLAT CMT | $2,975.00 | Net Book Value | $2,975.00 |
| The NORDAM Group, Inc | MEXICO URETHANE TABLES | $2,962.89 | Net Book Value | $2,962.89 |
| The NORDAM Group, Inc | Inlet Cowl, Trent 700, CF-6-80E1 | $2,959.12 | Net Book Value | $2,959.12 |
| The NORDAM Group, Inc | PRISM WELD MACHINE | $2,944.38 | Net Book Value | $2,944.38 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling A&G 72P7830505M002 | $2,933.33 | Net Book Value | $2,933.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling A&G 72P7830505M003 | $2,933.33 | Net Book Value | $2,933.33 |
| The NORDAM Group, Inc | V2500 TR S/Aid - V2500 TR Blocker Door | $2,925.93 | Net Book Value | $2,925.93 |
| The NORDAM Group, Inc | V2500 TR S/Aid - V2500 TR Blocker Door | $2,925.93 | Net Book Value | $2,925.93 |
| The NORDAM Group, Inc | FLAT PANEL BLANKET MANUFACTURING PROCESS | $2,924.43 | Net Book Value | $2,924.43 |
| The NORDAM Group, Inc | Ice Machine for Engineering | $2,919.83 | Net Book Value | $2,919.83 |
| The NORDAM Group, Inc | SPOILER LH B737-700 | $2,911.06 | Net Book Value | $2,911.06 |
| The NORDAM Group, Inc | TT002162-01 Square Seal Mold (located in Seattle) | $2,910.83 | Net Book Value | $2,910.83 |
| The NORDAM Group, Inc | LAB MILL | $2,907.37 | Net Book Value | $2,907.37 |
| The NORDAM Group, Inc | CF6-6/-50,TransCowl,Skin Upr,Otr,Aft, TL6698 | $2,899.98 | Net Book Value | $2,899.98 |
| The NORDAM Group, Inc | Back Pan,Upr,Inner Barrel_V2500_BJ_P/N 7 | $2,895.41 | Net Book Value | $2,895.41 |
| The NORDAM Group, Inc | TE Wedge, 757 PMA, Rack, SA0180 | $2,891.16 | Net Book Value | $2,891.16 |
| The NORDAM Group, Inc | V-2500 "C" Duct, L/H, Closeout - TL4678 | $2,887.50 | Net Book Value | $2,887.50 |
| The NORDAM Group, Inc | Pistol Grip Torque Control Motors | $2,882.83 | Net Book Value | $2,882.83 |
| The NORDAM Group, Inc | Pistol Grip Torque Control Motors | $2,882.83 | Net Book Value | $2,882.83 |
| The NORDAM Group, Inc | SECTION FORM TOOL- COWL DOOR HAT STIFFINER | $2,881.60 | Net Book Value | $2,881.60 |
| The NORDAM Group, Inc | 12" Planer/Jointer JET 708476 - Model JJP-12HH | $2,879.67 | Net Book Value | $2,879.67 |
| The NORDAM Group, Inc | Dassault Falcon 900 Seal Mold Change | $2,875.00 | Net Book Value | $2,875.00 |
| The NORDAM Group, Inc | Air Particle Counter | $2,869.58 | Net Book Value | $2,869.58 |
| The NORDAM Group, Inc | MILLIOHMS METER | $2,868.75 | Net Book Value | $2,868.75 |
| The NORDAM Group, Inc | V2500 NC AJ (mount ring) V2500 Inlet | $2,854.56 | Net Book Value | $2,854.56 |
| The NORDAM Group, Inc | Forming Mold - 15ND54118 | $2,850.00 | Net Book Value | $2,850.00 |
| The NORDAM Group, Inc | NOSE COWL, V2500 | $2,841.66 | Net Book Value | $2,841.66 |
| The NORDAM Group, Inc | Inlet, Lipskin Segment, B-52, DHD | $2,836.67 | Net Book Value | $2,836.67 |
| The NORDAM Group, Inc | MTS Alignment Test Fixtures - 25 KN 609 | $2,826.67 | Net Book Value | $2,826.67 |
| The NORDAM Group, Inc | Drum Peel Fixture | $2,813.54 | Net Book Value | $2,813.54 |
| The NORDAM Group, Inc | Drum Peel Fixture | $2,813.54 | Net Book Value | $2,813.54 |
| The NORDAM Group, Inc | LE PANEL 757 | $2,807.44 | Net Book Value | $2,807.44 |
| The NORDAM Group, Inc | EMB E2 Accept Test Fixture(TT002155-101) | $2,787.95 | Net Book Value | $2,787.95 |
| The NORDAM Group, Inc | IB RH SLAT POS NO 6 757 | $2,785.26 | Net Book Value | $2,785.26 |
| The NORDAM Group, Inc | PRISM C-SQUEEZE (Model # RTC 1400) | $2,777.50 | Net Book Value | $2,777.50 |
| The NORDAM Group, Inc | RTV Drying Rack | $2,771.15 | Net Book Value | $2,771.15 |
| The NORDAM Group, Inc | General Tooling | $2,763.21 | Net Book Value | $2,763.21 |
| The NORDAM Group, Inc | Tool Rework: 07ND78333-3 | $2,754.60 | Net Book Value | $2,754.60 |
| The NORDAM Group, Inc | New Caul Plates for 72P7834015-BJ2 | $2,749.94 | Net Book Value | $2,749.94 |
| The NORDAM Group, Inc | CIT V THRUST REVERSER | $2,739.32 | Net Book Value | $2,739.32 |
| The NORDAM Group, Inc | AeroSat Radome, 737 | $2,729.22 | Net Book Value | $2,729.22 |
| The NORDAM Group, Inc | A350 D Nose - Torque Wrench | $2,728.26 | Net Book Value | $2,728.26 |
| The NORDAM Group, Inc | Digital 45 MG Ultrasonic Thickness Gauge w/Case | $2,723.15 | Net Book Value | $2,723.15 |
| The NORDAM Group, Inc | Digital 45 MG Ultrasonic Thickness Gauge w/Case | $2,722.33 | Net Book Value | $2,722.33 |
| The NORDAM Group, Inc | Digital 45 MG Ultrasonic Thickness Gauge w/Case | $2,722.33 | Net Book Value | $2,722.33 |
| The NORDAM Group, Inc | Torque Wrench | $2,706.01 | Net Book Value | $2,706.01 |
| The NORDAM Group, Inc | NOSE COWL PNL PW2000 | $2,701.00 | Net Book Value | $2,701.00 |
| The NORDAM Group, Inc | SPARE ROBOT MOTOR | $2,698.72 | Net Book Value | $2,698.72 |
| The NORDAM Group, Inc | SPARE ROBOT MOTOR | $2,698.72 | Net Book Value | $2,698.72 |
| The NORDAM Group, Inc | MEXICO METAL ARC DETECTOR | $2,694.36 | Net Book Value | $2,694.36 |
| The NORDAM Group, Inc | RH SLAT POS NO 8 757 | $2,686.60 | Net Book Value | $2,686.60 |
| The NORDAM Group, Inc | NMX Table Saw | $2,684.88 | Net Book Value | $2,684.88 |
| The NORDAM Group, Inc | LH SLAT POS NO 3 757 | $2,675.74 | Net Book Value | $2,675.74 |
| The NORDAM Group, Inc | Inspection Grid Board (E2 Cabin Window) | $2,643.18 | Net Book Value | $2,643.18 |
| The NORDAM Group, Inc | TOOLING FOR 64ND-78612-1 HFD | $2,639.16 | Net Book Value | $2,639.16 |
| The NORDAM Group, Inc | Ohaus Explorer Scale H-4737 (EX2202) | $2,630.26 | Net Book Value | $2,630.26 |
| The NORDAM Group, Inc | Doubler (R-VA1043-1) | $2,625.00 | Net Book Value | $2,625.00 |
| The NORDAM Group, Inc | Replacement Panel, 06ND-78614-3, F2000EX, LM | $2,621.99 | Net Book Value | $2,621.99 |
| The NORDAM Group, Inc | Virtek Stands | $2,621.33 | Net Book Value | $2,621.33 |
| The NORDAM Group, Inc | Virtek Stands | $2,621.33 | Net Book Value | $2,621.33 |
| The NORDAM Group, Inc | Virtek Stands | $2,621.33 | Net Book Value | $2,621.33 |
| The NORDAM Group, Inc | Virtek Stands | $2,621.17 | Net Book Value | $2,621.17 |
| The NORDAM Group, Inc | HYDRAULIC FOR CASTERS | $2,608.86 | Net Book Value | $2,608.86 |
| The NORDAM Group, Inc | ACTUATOR ASSY, PRIMARY | $2,604.64 | Net Book Value | $2,604.64 |
| The NORDAM Group, Inc | ACTUATOR ASSY, PRIMARY | $2,604.64 | Net Book Value | $2,604.64 |
| The NORDAM Group, Inc | ACTUATOR ASSY, PRIMARY | $2,604.64 | Net Book Value | $2,604.64 |
| The NORDAM Group, Inc | ACTUATOR ASSY, PRIMARY | $2,604.64 | Net Book Value | $2,604.64 |
| The NORDAM Group, Inc | Aft, Outer Support, A330 (76A012) - TP0266-1 | $2,600.36 | Net Book Value | $2,600.36 |
| The NORDAM Group, Inc | Seal Retainer, Outer, RB211-535E4 (E-85E1002) | $2,596.60 | Net Book Value | $2,596.60 |
| The NORDAM Group, Inc | Stretch Form Block Tool (CPX1583) - 02ND-71609-13 | $2,595.83 | Net Book Value | $2,595.83 |
| The NORDAM Group, Inc | Route Drill Tool (CPX1582) - 02ND-71609-13 | $2,595.83 | Net Book Value | $2,595.83 |
| The NORDAM Group, Inc | MILITARY STEAM CLEANER | $2,594.79 | Net Book Value | $2,594.79 |
| The NORDAM Group, Inc | V-2500 C DUCT L/H CLOSEOUT DHD | $2,582.58 | Net Book Value | $2,582.58 |
| The NORDAM Group, Inc | Nozzle Thermography Cart 727830507-HF1 (2) CPX1588 | $2,577.04 | Net Book Value | $2,577.04 |
| The NORDAM Group, Inc | TREES | $2,570.00 | Net Book Value | $2,570.00 |
| The NORDAM Group, Inc | Support,Inner_CF6-6/-50_FB_9059M43P083A | $2,561.67 | Net Book Value | $2,561.67 |
| The NORDAM Group, Inc | Doubler, Core Cowl, RB211-535E4 | $2,561.41 | Net Book Value | $2,561.41 |
| The NORDAM Group, Inc | DOOR ASSEMBLY, LOWER HAWKER 900XP | $2,559.09 | Net Book Value | $2,559.09 |
| The NORDAM Group, Inc | HOT BONDER N2010074 | $2,555.00 | Net Book Value | $2,555.00 |
| The NORDAM Group, Inc | Salt Core Prototype - 15ND54118R004 (see 2013571) | $2,551.02 | Net Book Value | $2,551.02 |
| The NORDAM Group, Inc | VACCUM PUMP LEH-760 30 HP 460V | $2,529.69 | Net Book Value | $2,529.69 |
| The NORDAM Group, Inc | Rolling Machine PSR-5014 3 Phase | $2,528.62 | Net Book Value | $2,528.62 |
| The NORDAM Group, Inc | NRSU N159832-03 (SEE 2012068) | $2,520.00 | Net Book Value | $2,520.00 |
| The NORDAM Group, Inc | Boroscope | $2,518.33 | Net Book Value | $2,518.33 |
| The NORDAM Group, Inc | Outbd Aft Bonded Assy,1st Run,A-10 (160D415000-23) | $2,515.83 | Net Book Value | $2,515.83 |
| The NORDAM Group, Inc | Rivet Tool | $2,511.10 | Net Book Value | $2,511.10 |
| The NORDAM Group, Inc | Measurement Equipment (QMH-14) | $2,508.29 | Net Book Value | $2,508.29 |
| The NORDAM Group, Inc | GAC 60P2520801A006 ACOUSTIC PANEL | $2,503.25 | Net Book Value | $2,503.25 |
| The NORDAM Group, Inc | STRADDLE STACKER | $2,501.85 | Net Book Value | $2,501.85 |
| The NORDAM Group, Inc | STRADDLE STACKER | $2,501.84 | Net Book Value | $2,501.84 |
| The NORDAM Group, Inc | RADOME B757 | $2,500.00 | Net Book Value | $2,500.00 |
| The NORDAM Group, Inc | MTS CHILLER | $2,499.52 | Net Book Value | $2,499.52 |
| The NORDAM Group, Inc | Tool Repair for Part #07ND78333-3 | $2,485.81 | Net Book Value | $2,485.81 |
| The NORDAM Group, Inc | Tool Repair for Part #07ND78333-3 | $2,481.04 | Net Book Value | $2,481.04 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | HARNESS - DASSAULT FALCON ANNEX | $2,478.73 | Net Book Value | $2,478.73 |
| The NORDAM Group, Inc | SCREENS COATING ROOM HUMIDIFIER | $2,476.45 | Net Book Value | $2,476.45 |
| The NORDAM Group, Inc | Lab Scale | $2,475.15 | Net Book Value | $2,475.15 |
| The NORDAM Group, Inc | GAC Skin Rack (Press Area) | $2,473.20 | Net Book Value | $2,473.20 |
| The NORDAM Group, Inc | LIFTING BEAM | $2,463.54 | Net Book Value | $2,463.54 |
| The NORDAM Group, Inc | TREES | $2,450.00 | Net Book Value | $2,450.00 |
| The NORDAM Group, Inc | Snake to Stretch Dies (06ND71627-1) | $2,446.17 | Net Book Value | $2,446.17 |
| The NORDAM Group, Inc | Innerbarrel Stfb: 06ND71627-2 | $2,446.17 | Net Book Value | $2,446.17 |
| The NORDAM Group, Inc | Inlet, Otr Skin, Otr Barrel, RB211 (LJ38033) | $2,443.42 | Net Book Value | $2,443.42 |
| The NORDAM Group, Inc | RH SLAT POS NO 10 757 | $2,433.68 | Net Book Value | $2,433.68 |
| The NORDAM Group, Inc | VALVE ASSY | $2,422.56 | Net Book Value | $2,422.56 |
| The NORDAM Group, Inc | VALVE ASSY | $2,422.56 | Net Book Value | $2,422.56 |
| The NORDAM Group, Inc | VALVE ASSY | $2,422.56 | Net Book Value | $2,422.56 |
| The NORDAM Group, Inc | VALVE ASSY | $2,422.56 | Net Book Value | $2,422.56 |
| The NORDAM Group, Inc | VALVE ASSY | $2,422.56 | Net Book Value | $2,422.56 |
| The NORDAM Group, Inc | VALVE ASSY | $2,422.56 | Net Book Value | $2,422.56 |
| The NORDAM Group, Inc | Inspection Check Fixture RH - 30P176810603-002 | $2,419.96 | Net Book Value | $2,419.96 |
| The NORDAM Group, Inc | CNC RISER TABLE | $2,417.00 | Net Book Value | $2,417.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $2,408.93 | Net Book Value | $2,408.93 |
| The NORDAM Group, Inc | Inlet, Lipskin Segment, B-52, RF | $2,405.00 | Net Book Value | $2,405.00 |
| The NORDAM Group, Inc | GPM 140001076-900 HF | $2,385.79 | Net Book Value | $2,385.79 |
| The NORDAM Group, Inc | RH SLAT POS NO 1 757 | $2,380.06 | Net Book Value | $2,380.06 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT (T/R) | $2,368.00 | Net Book Value | $2,368.00 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT (T/R) | $2,367.99 | Net Book Value | $2,367.99 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT (T/R) | $2,367.99 | Net Book Value | $2,367.99 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT (T/R) | $2,367.99 | Net Book Value | $2,367.99 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT (T/R) | $2,367.99 | Net Book Value | $2,367.99 |
| The NORDAM Group, Inc | Tree Replacement - Stone Bluff | $2,362.50 | Net Book Value | $2,362.50 |
| The NORDAM Group, Inc | MD11 RIB OUTBD BJ | $2,360.62 | Net Book Value | $2,360.62 |
| The NORDAM Group, Inc | PANEL ASSY UPR SKIN 747-200 (see 2012546) | $2,357.45 | Net Book Value | $2,357.45 |
| The NORDAM Group, Inc | PHOS RACK | $2,356.05 | Net Book Value | $2,356.05 |
| The NORDAM Group, Inc | Bonding Hot bonder (Heatconi TE-115) | $2,345.92 | Net Book Value | $2,345.92 |
| The NORDAM Group, Inc | LIFT TABLE #2 | $2,343.86 | Net Book Value | $2,343.86 |
| The NORDAM Group, Inc | LIFT TABLE ASSEMBLY | $2,343.86 | Net Book Value | $2,343.86 |
| The NORDAM Group, Inc | 11ND78229-1 OUTER SKIN - SIDE | $2,343.43 | Net Book Value | $2,343.43 |
| The NORDAM Group, Inc | 11ND78229-3 OUTER SKIN - SIDE | $2,343.43 | Net Book Value | $2,343.43 |
| The NORDAM Group, Inc | 11ND78236-1 DOOR ACCESS LOWER EXTERNAL | $2,343.43 | Net Book Value | $2,343.43 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $2,343.06 | Net Book Value | $2,343.06 |
| The NORDAM Group, Inc | VERSA LASER | $2,342.08 | Net Book Value | $2,342.08 |
| The NORDAM Group, Inc | EXHAUST PLUG V2500 BT | $2,329.64 | Net Book Value | $2,329.64 |
| The NORDAM Group, Inc | Fan Cowl, R/H, CF6-80C2 (TL1650) | $2,306.81 | Net Book Value | $2,306.81 |
| The NORDAM Group, Inc | Paint Shaker | $2,306.52 | Net Book Value | $2,306.52 |
| The NORDAM Group, Inc | Mexico Tooling Oven Modification | $2,295.62 | Net Book Value | $2,295.62 |
| The NORDAM Group, Inc | Security Tools (Identity Management) | $2,288.86 | Net Book Value | $2,288.86 |
| The NORDAM Group, Inc | RH SLAT POS NO 9 757 | $2,286.69 | Net Book Value | $2,286.69 |
| The NORDAM Group, Inc | COWL, CORE ASSY UPR | $2,286.07 | Net Book Value | $2,286.07 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $2,275.93 | Net Book Value | $2,275.93 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $2,275.93 | Net Book Value | $2,275.93 |
| The NORDAM Group, Inc | MASTERSCAN MS380 DIGITAL FLAW DETECTOR | $2,274.81 | Net Book Value | $2,274.81 |
| The NORDAM Group, Inc | Wing,Inner,L/H_F/A-18_AF_P/N 74A110004 | $2,262.00 | Net Book Value | $2,262.00 |
| The NORDAM Group, Inc | Bombardier Facade Panel Bond Tool - G25025621 | $2,259.33 | Net Book Value | $2,259.33 |
| The NORDAM Group, Inc | Bombardier Facade Panel Bond Tool - G25025621 | $2,259.33 | Net Book Value | $2,259.33 |
| The NORDAM Group, Inc | Bombardier Facade Panel Bond Tool - G25025621 | $2,259.33 | Net Book Value | $2,259.33 |
| The NORDAM Group, Inc | Bombardier Facade Panel Bond Tool - G25025621 | $2,259.30 | Net Book Value | $2,259.30 |
| The NORDAM Group, Inc | Jet Pipe Flange, V2500 | $2,258.18 | Net Book Value | $2,258.18 |
| The NORDAM Group, Inc | INS HR Office Furniture | $2,256.77 | Net Book Value | $2,256.77 |
| The NORDAM Group, Inc | ACTUATOR COWL DOOR RB211 TE | $2,253.57 | Net Book Value | $2,253.57 |
| The NORDAM Group, Inc | ENTRY DOOR RIGHT SIDE AFT E-3A HF | $2,251.94 | Net Book Value | $2,251.94 |
| The NORDAM Group, Inc | Holding Stand for G500 TR Final Area | $2,250.03 | Net Book Value | $2,250.03 |
| The NORDAM Group, Inc | Holding Stand for G500 TR Final Area | $2,250.01 | Net Book Value | $2,250.01 |
| The NORDAM Group, Inc | LWR SIDEWALL R/H CFM56-5B | $2,248.91 | Net Book Value | $2,248.91 |
| The NORDAM Group, Inc | Hydro Form Block - TM002112-10A | $2,245.83 | Net Book Value | $2,245.83 |
| The NORDAM Group, Inc | Hydro Form Block - TM002112-10B | $2,245.83 | Net Book Value | $2,245.83 |
| The NORDAM Group, Inc | Hydro Form Block - TM002112-11A | $2,245.83 | Net Book Value | $2,245.83 |
| The NORDAM Group, Inc | Hydro Form Block - TM002112-11B | $2,245.83 | Net Book Value | $2,245.83 |
| The NORDAM Group, Inc | 6600085-2 MAIN LANDING GEAR DOOR ACTUATOR HF | $2,242.56 | Net Book Value | $2,242.56 |
| The NORDAM Group, Inc | GPM216000295-301 LM | $2,240.00 | Net Book Value | $2,240.00 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT | $2,210.50 | Net Book Value | $2,210.50 |
| The NORDAM Group, Inc | EMB E2 Sheer Test Fixture | $2,207.25 | Net Book Value | $2,207.25 |
| The NORDAM Group, Inc | Robot Teach Pendant | $2,205.72 | Net Book Value | $2,205.72 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P7800101A001 | $2,200.00 | Net Book Value | $2,200.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RCF Technologies 15ND54 | $2,200.00 | Net Book Value | $2,200.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RCF Technologies 15ND54 | $2,200.00 | Net Book Value | $2,200.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RCF Technologies 15ND54 | $2,200.00 | Net Book Value | $2,200.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling RCF Technologies 15ND54 | $2,200.00 | Net Book Value | $2,200.00 |
| The NORDAM Group, Inc | RIB ELEVATOR MD11 BM | $2,184.23 | Net Book Value | $2,184.23 |
| The NORDAM Group, Inc | Hydroform Dye Tool (06ND71605-3) - CPX 1638 | $2,183.33 | Net Book Value | $2,183.33 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.71 | Net Book Value | $2,174.71 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | MAIN ACTUATOR | $2,174.70 | Net Book Value | $2,174.70 |
| The NORDAM Group, Inc | VALVE, ISOLATION | $2,169.70 | Net Book Value | $2,169.70 |
| The NORDAM Group, Inc | General Tooling | $2,165.90 | Net Book Value | $2,165.90 |
| The NORDAM Group, Inc | Bonding Hot bonder #5 (Heatcon TE-242) | $2,159.79 | Net Book Value | $2,159.79 |
| The NORDAM Group, Inc | ULTRASONIC TESTER | $2,155.83 | Net Book Value | $2,155.83 |
| The NORDAM Group, Inc | CANTILEVER RACKING SYSTEM ( 4 BAYS) | $2,146.42 | Net Book Value | $2,146.42 |
| The NORDAM Group, Inc | SPOILER B737-700 | $2,143.61 | Net Book Value | $2,143.61 |
| The NORDAM Group, Inc | PROPEN MARKING MACHINE | $2,142.70 | Net Book Value | $2,142.70 |
| The NORDAM Group, Inc | VALVE CONTROL | $2,126.64 | Net Book Value | $2,126.64 |
| The NORDAM Group, Inc | VALVE CONTROL | $2,126.64 | Net Book Value | $2,126.64 |
| The NORDAM Group, Inc | VALVE CONTROL | $2,126.64 | Net Book Value | $2,126.64 |
| The NORDAM Group, Inc | A320 Clean Room Utilities | $2,123.46 | Net Book Value | $2,123.46 |
| The NORDAM Group, Inc | COVER ACCESS E-3 AJ | $2,121.75 | Net Book Value | $2,121.75 |
| The NORDAM Group, Inc | SPOILER RH B737-700 | $2,121.69 | Net Book Value | $2,121.69 |
| The NORDAM Group, Inc | DEHYDRATION CART | $2,091.92 | Net Book Value | $2,091.92 |
| The NORDAM Group, Inc | DEHYDRATION CART | $2,091.92 | Net Book Value | $2,091.92 |
| The NORDAM Group, Inc | SKAG LAWNMOWER | $2,077.05 | Net Book Value | $2,077.05 |
| The NORDAM Group, Inc | RB211-535E4 REVERSER RH AJ | $2,072.57 | Net Book Value | $2,072.57 |
| The NORDAM Group, Inc | REVERSER_CFM56-5_SA_642-3800 | $2,069.96 | Net Book Value | $2,069.96 |
| The NORDAM Group, Inc | CF6-80C2 TR BAJ - CF6-80C2 TR - Sidewall | $2,069.55 | Net Book Value | $2,069.55 |
| The NORDAM Group, Inc | CF6-80C2 TR BAJ - CF6-80C2 TR - Sidewall | $2,069.55 | Net Book Value | $2,069.55 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $2,063.16 | Net Book Value | $2,063.16 |
| The NORDAM Group, Inc | Paint Gloss Meter for F-35 - Part #T48024798-H | $2,057.51 | Net Book Value | $2,057.51 |
| The NORDAM Group, Inc | Spare Chart Recorder | $2,057.34 | Net Book Value | $2,057.34 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE/BLEED AIR | $2,057.15 | Net Book Value | $2,057.15 |
| The NORDAM Group, Inc | TT002082-3 A350 WTL FRAME CHECK FIXTURE | $2,056.87 | Net Book Value | $2,056.87 |
| The NORDAM Group, Inc | TAILCONE RIB MD11 BJ | $2,056.40 | Net Book Value | $2,056.40 |
| The NORDAM Group, Inc | Mill/Drill Press | $2,052.79 | Net Book Value | $2,052.79 |
| The NORDAM Group, Inc | HVAC FLOWHOOD TESTING EQUIPMENT | $2,050.00 | Net Book Value | $2,050.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P7830447S002 | $2,047.47 | Net Book Value | $2,047.47 |
| The NORDAM Group, Inc | Plank Pallet Jack | $2,046.76 | Net Book Value | $2,046.76 |
| The NORDAM Group, Inc | NOSE COWL RB211 PTE | $2,045.23 | Net Book Value | $2,045.23 |
| The NORDAM Group, Inc | TT002082-4 A350 WTL FRAME CHECK FIXTURE | $2,044.51 | Net Book Value | $2,044.51 |
| The NORDAM Group, Inc | CABIN WINDOW SUPER CELL & SANDERS | $2,043.80 | Net Book Value | $2,043.80 |
| The NORDAM Group, Inc | FARNHAM ROLL MACHINE REBUILD | $2,041.67 | Net Book Value | $2,041.67 |
| The NORDAM Group, Inc | SCREENS INSPECTION TABLE DRIVE | $2,033.73 | Net Book Value | $2,033.73 |
| The NORDAM Group, Inc | DOOR ASSY, UPPER | $2,031.57 | Net Book Value | $2,031.57 |
| The NORDAM Group, Inc | Jet Pipe, V2500 (L8901700-7) - TP0308 | $2,020.79 | Net Book Value | $2,020.79 |
| The NORDAM Group, Inc | SHUTOFF VALVE | $2,011.25 | Net Book Value | $2,011.25 |
| The NORDAM Group, Inc | SHUTOFF VALVE | $2,011.25 | Net Book Value | $2,011.25 |
| The NORDAM Group, Inc | INNER BARREL PW 4000 BT | $2,005.34 | Net Book Value | $2,005.34 |
| The NORDAM Group, Inc | Vane, Inbd, Rib Closure, MD11 (P/N ARC7463-2) | $2,002.88 | Net Book Value | $2,002.88 |
| The NORDAM Group, Inc | PANEL SAW | $2,001.89 | Net Book Value | $2,001.89 |
| The NORDAM Group, Inc | INS PRIME BOOTH | $2,000.89 | Net Book Value | $2,000.89 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412217S001 | $1,988.80 | Net Book Value | $1,988.80 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412217S002 | $1,988.80 | Net Book Value | $1,988.80 |
| The NORDAM Group, Inc | DOOR ASSEMBLY, LOWER HAWKER 900XP | $1,987.88 | Net Book Value | $1,987.88 |
| The NORDAM Group, Inc | V2500,Retaining Ring,BD,R-VSA-1232-1 | $1,987.50 | Net Book Value | $1,987.50 |
| The NORDAM Group, Inc | NITROGEN LINE TO AUTOCLAVE | $1,982.99 | Net Book Value | $1,982.99 |
| The NORDAM Group, Inc | 06ND71612-26 CT CHECK TOOL,BLKHD ASSY | $1,979.33 | Net Book Value | $1,979.33 |
| The NORDAM Group, Inc | 06ND71612-26 CT CHECK TOOL,BLKHD ASSY | $1,979.33 | Net Book Value | $1,979.33 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,974.66 | Net Book Value | $1,974.66 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,974.66 | Net Book Value | $1,974.66 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,974.66 | Net Book Value | $1,974.66 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,974.66 | Net Book Value | $1,974.66 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,974.66 | Net Book Value | $1,974.66 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,974.66 | Net Book Value | $1,974.66 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,974.66 | Net Book Value | $1,974.66 |
| The NORDAM Group, Inc | CONTROL VALVE ASSY | $1,969.91 | Net Book Value | $1,969.91 |
| The NORDAM Group, Inc | CONTROL VALVE ASSY | $1,969.91 | Net Book Value | $1,969.91 |
| The NORDAM Group, Inc | LH SLAT POS NO 2 757 | $1,957.99 | Net Book Value | $1,957.99 |
| The NORDAM Group, Inc | Saw Trax Classic Panel Saw Package | $1,955.51 | Net Book Value | $1,955.51 |
| The NORDAM Group, Inc | ASSEMBLY FLOW BOOTH | $1,945.12 | Net Book Value | $1,945.12 |
| The NORDAM Group, Inc | RH SLAT POS. NO 10 757 | $1,944.13 | Net Book Value | $1,944.13 |
| The NORDAM Group, Inc | AIR PARTICLE COUNTER | $1,940.00 | Net Book Value | $1,940.00 |
| The NORDAM Group, Inc | BURN CHAMBER REPLACEMENT | $1,936.25 | Net Book Value | $1,936.25 |
| The NORDAM Group, Inc | V2500,Retaining Ring,SCJ,R-VSA-1232-1 | $1,932.73 | Net Book Value | $1,932.73 |
| The NORDAM Group, Inc | LWR OUTER BARREL INLET CFM56-5 B CP | $1,931.90 | Net Book Value | $1,931.90 |
| The NORDAM Group, Inc | INSPECTION PAN | $1,928.33 | Net Book Value | $1,928.33 |
| The NORDAM Group, Inc | BUSINESS JET DISPLAY | $1,908.14 | Net Book Value | $1,908.14 |
| The NORDAM Group, Inc | Bonding Hot bonder #6 (Anita TE-353) | $1,905.90 | Net Book Value | $1,905.90 |
| The NORDAM Group, Inc | RIB ELEVATOR MD11 BM | $1,903.43 | Net Book Value | $1,903.43 |
| The NORDAM Group, Inc | WINDOW MACHINING - 3 AXIS CNC ROUTER | $1,903.34 | Net Book Value | $1,903.34 |
| The NORDAM Group, Inc | FARO ARM STAND | $1,898.48 | Net Book Value | $1,898.48 |
| The NORDAM Group, Inc | CHAIN HOIST | $1,891.85 | Net Book Value | $1,891.85 |
| The NORDAM Group, Inc | Tooling Fixture DS240-7 - TL-39579 | $1,891.51 | Net Book Value | $1,891.51 |
| The NORDAM Group, Inc | Screen Coating Room Transformer | $1,890.62 | Net Book Value | $1,890.62 |
| The NORDAM Group, Inc | END FITTING RING SEGMENT MD11 DJ | $1,889.45 | Net Book Value | $1,889.45 |
| The NORDAM Group, Inc | SPARE PARTS CAPEX - 2009 PO CUSTOM CW SINK | $1,884.37 | Net Book Value | $1,884.37 |
| The NORDAM Group, Inc | DIGITAL ULTRASONIC THICKNESS GAUGE | $1,883.75 | Net Book Value | $1,883.75 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,872.26 | Net Book Value | $1,872.26 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,872.26 | Net Book Value | $1,872.26 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,872.26 | Net Book Value | $1,872.26 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,872.26 | Net Book Value | $1,872.26 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,872.26 | Net Book Value | $1,872.26 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,872.26 | Net Book Value | $1,872.26 |
| The NORDAM Group, Inc | ACTUATOR, SOVEREIGN | $1,872.26 | Net Book Value | $1,872.26 |
| The NORDAM Group, Inc | Closeout V2500, R-VSA3001-54 | $1,870.17 | Net Book Value | $1,870.17 |
| The NORDAM Group, Inc | ANGLE, 12:00, RB211 | $1,868.53 | Net Book Value | $1,868.53 |
| The NORDAM Group, Inc | V2500 CLOSEOUT C-DUCT R/H DHD | $1,864.90 | Net Book Value | $1,864.90 |
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0130) | $1,857.14 | Net Book Value | $1,857.14 |
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0132) | $1,857.14 | Net Book Value | $1,857.14 |
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0146) | $1,857.14 | Net Book Value | $1,857.14 |
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0147) | $1,857.14 | Net Book Value | $1,857.14 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0131) | $1,856.03 | Net Book Value | $1,856.03 |
| The NORDAM Group, Inc | Inner Wing Storage Rack, F/A-18 (SA0133) | $1,856.03 | Net Book Value | $1,856.03 |
| The NORDAM Group, Inc | Bonding particle count, MET-One Hand-HEL | $1,846.71 | Net Book Value | $1,846.71 |
| The NORDAM Group, Inc | RB211-535E4 CORE COWL SKIN INR R/H | $1,839.45 | Net Book Value | $1,839.45 |
| The NORDAM Group, Inc | RIB VANE MD11 BJ | $1,838.04 | Net Book Value | $1,838.04 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R | $1,834.68 | Net Book Value | $1,834.68 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P7830459S001 | $1,833.33 | Net Book Value | $1,833.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P7830459S002 | $1,833.33 | Net Book Value | $1,833.33 |
| The NORDAM Group, Inc | HARNESS, FIRE DETECT DC GEN | $1,831.08 | Net Book Value | $1,831.08 |
| The NORDAM Group, Inc | Granite Table | $1,830.62 | Net Book Value | $1,830.62 |
| The NORDAM Group, Inc | 16ND78611-1BJ (CPX1580) | $1,829.67 | Net Book Value | $1,829.67 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $1,828.12 | Net Book Value | $1,828.12 |
| The NORDAM Group, Inc | CIT II THRUST REVERSER | $1,823.42 | Net Book Value | $1,823.42 |
| The NORDAM Group, Inc | CIT II THRUST REVERSER | $1,823.42 | Net Book Value | $1,823.42 |
| The NORDAM Group, Inc | TRCU | $1,817.43 | Net Book Value | $1,817.43 |
| The NORDAM Group, Inc | TRCU | $1,817.43 | Net Book Value | $1,817.43 |
| The NORDAM Group, Inc | TRCU | $1,817.43 | Net Book Value | $1,817.43 |
| The NORDAM Group, Inc | Radome,737,PLT,P/N 1001737, TL7471 | $1,817.36 | Net Book Value | $1,817.36 |
| The NORDAM Group, Inc | CLOSEOUT V2500 "C" DUCT | $1,815.00 | Net Book Value | $1,815.00 |
| The NORDAM Group, Inc | Heated Circulating Bath (Casting) | $1,811.55 | Net Book Value | $1,811.55 |
| The NORDAM Group, Inc | Toshiba 50 HP Motor - 0504SDSR41A-P 1750 RPM | $1,810.83 | Net Book Value | $1,810.83 |
| The NORDAM Group, Inc | 72P7830301-LD2 DUP TR Door Holding Fixture | $1,802.85 | Net Book Value | $1,802.85 |
| The NORDAM Group, Inc | Cove Angles, Slat, 757 | $1,800.00 | Net Book Value | $1,800.00 |
| The NORDAM Group, Inc | Cove Angles, Slat 757 | $1,800.00 | Net Book Value | $1,800.00 |
| The NORDAM Group, Inc | Fire Shield,L/H_V2500_ATT_P/N N-VSA1022- | $1,800.00 | Net Book Value | $1,800.00 |
| The NORDAM Group, Inc | Fire Shield,R/H_V2500_ATT_P/N N-VSA1022- | $1,800.00 | Net Book Value | $1,800.00 |
| The NORDAM Group, Inc | Fire Shield,Lwr_V2500_ATT_P/N N-VSA1022- | $1,800.00 | Net Book Value | $1,800.00 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $1,798.51 | Net Book Value | $1,798.51 |
| The NORDAM Group, Inc | Core, T/E Wedge, 757 (P/N 114N3003) | $1,797.40 | Net Book Value | $1,797.40 |
| The NORDAM Group, Inc | CFM56-7 TR Stand - CFM56-7B - Fixed | $1,796.23 | Net Book Value | $1,796.23 |
| The NORDAM Group, Inc | V2500,Retaining Ring,ATT,R-VSA-1232-1 | $1,788.75 | Net Book Value | $1,788.75 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,785.48 | Net Book Value | $1,785.48 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,785.48 | Net Book Value | $1,785.48 |
| The NORDAM Group, Inc | Flat Caul Plate 16" X 16"_SA_P/N N/A | $1,772.70 | Net Book Value | $1,772.70 |
| The NORDAM Group, Inc | Battery Driven Strapping Handtool | $1,771.23 | Net Book Value | $1,771.23 |
| The NORDAM Group, Inc | NMX Hoist Addition | $1,759.20 | Net Book Value | $1,759.20 |
| The NORDAM Group, Inc | LE Cover, #3 Slat, 757, BJ, 114N4064-6 | $1,756.12 | Net Book Value | $1,756.12 |
| The NORDAM Group, Inc | RB211-535E4,Seal Retainer,HFB (TL7453) | $1,750.00 | Net Book Value | $1,750.00 |
| The NORDAM Group, Inc | SEAT, R/H Pos. #8,9,10 & 10, 757 | $1,749.25 | Net Book Value | $1,749.25 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,748.81 | Net Book Value | $1,748.81 |
| The NORDAM Group, Inc | Cascade Ring,Aft,R/H,V2500,LT  P/N 740-0 | $1,743.19 | Net Book Value | $1,743.19 |
| The NORDAM Group, Inc | Radome, 737 (Rework) | $1,725.00 | Net Book Value | $1,725.00 |
| The NORDAM Group, Inc | Radome, 737 (Rework) | $1,725.00 | Net Book Value | $1,725.00 |
| The NORDAM Group, Inc | Aft Acoustic Liner_GE90-100_BJ_P/N | $1,720.77 | Net Book Value | $1,720.77 |
| The NORDAM Group, Inc | Wing,Inner,R/H,F/A-18,AF | $1,716.00 | Net Book Value | $1,716.00 |
| The NORDAM Group, Inc | 99A55407291000 Woodpecker Function Test | $1,715.47 | Net Book Value | $1,715.47 |
| The NORDAM Group, Inc | Woodpecker WP632AM | $1,715.47 | Net Book Value | $1,715.47 |
| The NORDAM Group, Inc | Woodpecker WP632AM | $1,715.47 | Net Book Value | $1,715.47 |
| The NORDAM Group, Inc | SMZ-171-TLED Microscope from Motic Instruments | $1,714.52 | Net Book Value | $1,714.52 |
| The NORDAM Group, Inc | CF6-80C2 TR BAJ - CF6-80C2 TR - Blowout | $1,712.73 | Net Book Value | $1,712.73 |
| The NORDAM Group, Inc | Number and Letter Press - Model 40B-316CHAR | $1,707.37 | Net Book Value | $1,707.37 |
| The NORDAM Group, Inc | Outbd Aft Bonded Assy,2nd Run,A-10 (160D415000-23) | $1,706.12 | Net Book Value | $1,706.12 |
| The NORDAM Group, Inc | General Tooling | $1,704.17 | Net Book Value | $1,704.17 |
| The NORDAM Group, Inc | General Tooling | $1,698.47 | Net Book Value | $1,698.47 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,691.37 | Net Book Value | $1,691.37 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,691.37 | Net Book Value | $1,691.37 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,691.37 | Net Book Value | $1,691.37 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,691.37 | Net Book Value | $1,691.37 |
| The NORDAM Group, Inc | Airbus ( Flight Control ) | $1,684.19 | Net Book Value | $1,684.19 |
| The NORDAM Group, Inc | 113A2710-19-900 FLAP CORE TOOLING | $1,667.64 | Net Book Value | $1,667.64 |
| The NORDAM Group, Inc | 113A2710-20-900 FLAP CORE TOOLING | $1,667.64 | Net Book Value | $1,667.64 |
| The NORDAM Group, Inc | CFM56-5B Pivot Door Working Stand | $1,664.93 | Net Book Value | $1,664.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,657.13 | Net Book Value | $1,657.13 |
| The NORDAM Group, Inc | CHART RECORDER & SENSOR | $1,652.00 | Net Book Value | $1,652.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | ACTUATOR | $1,648.23 | Net Book Value | $1,648.23 |
| The NORDAM Group, Inc | ACTUATOR | $1,648.23 | Net Book Value | $1,648.23 |
| The NORDAM Group, Inc | ACTUATOR | $1,648.23 | Net Book Value | $1,648.23 |
| The NORDAM Group, Inc | Freezer Camera | $1,647.01 | Net Book Value | $1,647.01 |
| The NORDAM Group, Inc | E-DRILL | $1,630.50 | Net Book Value | $1,630.50 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY (SPARES) | $1,618.45 | Net Book Value | $1,618.45 |
| The NORDAM Group, Inc | HARNESS-ELECTRICAL, NACELLE | $1,614.98 | Net Book Value | $1,614.98 |
| The NORDAM Group, Inc | Chem Mill Tools RH A330 NEO - F57451757201 | $1,613.33 | Net Book Value | $1,613.33 |
| The NORDAM Group, Inc | Chem Mill Tools LH A330 NEO | $1,613.33 | Net Book Value | $1,613.33 |
| The NORDAM Group, Inc | RADOME ANTI-STATIC EQUIPMENT | $1,612.80 | Net Book Value | $1,612.80 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R | $1,612.13 | Net Book Value | $1,612.13 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R | $1,612.13 | Net Book Value | $1,612.13 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R | $1,612.13 | Net Book Value | $1,612.13 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R | $1,612.13 | Net Book Value | $1,612.13 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R | $1,612.13 | Net Book Value | $1,612.13 |
| The NORDAM Group, Inc | General Tooling | $1,611.40 | Net Book Value | $1,611.40 |
| The NORDAM Group, Inc | Onsurd Crane | $1,608.75 | Net Book Value | $1,608.75 |
| The NORDAM Group, Inc | AC Composite Standar | $1,598.21 | Net Book Value | $1,598.21 |
| The NORDAM Group, Inc | Cart, F18 | $1,591.85 | Net Book Value | $1,591.85 |
| The NORDAM Group, Inc | Cart, F18 | $1,591.84 | Net Book Value | $1,591.84 |
| The NORDAM Group, Inc | Cart, F18 | $1,591.84 | Net Book Value | $1,591.84 |
| The NORDAM Group, Inc | Cart, F18 | $1,591.84 | Net Book Value | $1,591.84 |
| The NORDAM Group, Inc | VANE, INBD, RIB CLOSURE, L/H & R/H, MD11 | $1,589.48 | Net Book Value | $1,589.48 |
| The NORDAM Group, Inc | HRNS R/H (CNL B)(REPL BY -551) | $1,587.29 | Net Book Value | $1,587.29 |
| The NORDAM Group, Inc | Exhaust Nozzle, PW4000 (314W3510-23) | $1,582.98 | Net Book Value | $1,582.98 |
| The NORDAM Group, Inc | Transmittor | $1,575.67 | Net Book Value | $1,575.67 |
| The NORDAM Group, Inc | SUMP PUMP | $1,573.30 | Net Book Value | $1,573.30 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $1,570.47 | Net Book Value | $1,570.47 |
| The NORDAM Group, Inc | Cart, F18 | $1,570.43 | Net Book Value | $1,570.43 |
| The NORDAM Group, Inc | Cart, F18 | $1,570.42 | Net Book Value | $1,570.42 |
| The NORDAM Group, Inc | V2500 TR S/Aid - V2500 TR Blocker Door | $1,570.01 | Net Book Value | $1,570.01 |
| The NORDAM Group, Inc | CF6-80C2 TR BAJ - CF6-80C2 TR - TC | $1,570.01 | Net Book Value | $1,570.01 |
| The NORDAM Group, Inc | CFM56-5B TR - Trim tool | $1,570.01 | Net Book Value | $1,570.01 |
| The NORDAM Group, Inc | CFM56-5B TR - Trim tool | $1,570.01 | Net Book Value | $1,570.01 |
| The NORDAM Group, Inc | LOADSTAR HOIST 1/2 TON | $1,563.56 | Net Book Value | $1,563.56 |
| The NORDAM Group, Inc | Cart,F/A-18,SA0179 | $1,561.28 | Net Book Value | $1,561.28 |
| The NORDAM Group, Inc | RIB IB OF OB VANE ASSY DC10 FD | $1,558.33 | Net Book Value | $1,558.33 |
| The NORDAM Group, Inc | Freezer for DD Rivets | $1,555.94 | Net Book Value | $1,555.94 |
| The NORDAM Group, Inc | LIFTING BEAM | $1,554.27 | Net Book Value | $1,554.27 |
| The NORDAM Group, Inc | UPPER OUTER BARREL INLET CFM56-5B CP | $1,553.80 | Net Book Value | $1,553.80 |
| The NORDAM Group, Inc | Seal, OB LE Slat, 757 | $1,553.58 | Net Book Value | $1,553.58 |
| The NORDAM Group, Inc | UI Enhancements  (Cap Salary/Consulting) | $1,552.20 | Net Book Value | $1,552.20 |
| The NORDAM Group, Inc | L/E Skin,Detachable Elevator_MD11_P/N NL | $1,547.31 | Net Book Value | $1,547.31 |
| The NORDAM Group, Inc | Cart,F/A-18,SA0170 | $1,546.45 | Net Book Value | $1,546.45 |
| The NORDAM Group, Inc | SKIN OTR AFT LWR R/H V2500 A1/AS REVERSER DUCT | $1,533.29 | Net Book Value | $1,533.29 |
| The NORDAM Group, Inc | ARCHER WATER CELLS | $1,531.25 | Net Book Value | $1,531.25 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT (T/R) | $1,527.21 | Net Book Value | $1,527.21 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL UNIT (T/R) | $1,527.21 | Net Book Value | $1,527.21 |
| The NORDAM Group, Inc | BOEING MODIFIED D69S COMPRESSION FIXTURE | $1,518.75 | Net Book Value | $1,518.75 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE T/R | $1,513.03 | Net Book Value | $1,513.03 |
| The NORDAM Group, Inc | VALVE, HYDRAULIC CONTROL | $1,510.83 | Net Book Value | $1,510.83 |
| The NORDAM Group, Inc | VALVE, HYDRAULIC CONTROL | $1,510.83 | Net Book Value | $1,510.83 |
| The NORDAM Group, Inc | HARNESS, CHANNEL B BRANCHED R/H | $1,510.01 | Net Book Value | $1,510.01 |
| The NORDAM Group, Inc | Cart,F/A-18, SA0171 | $1,505.46 | Net Book Value | $1,505.46 |
| The NORDAM Group, Inc | PANEL ASSY 757 BJ | $1,503.58 | Net Book Value | $1,503.58 |
| The NORDAM Group, Inc | CNC BLOWER | $1,503.50 | Net Book Value | $1,503.50 |
| The NORDAM Group, Inc | BEAD STIFFENER TAIL CONE MD11 BM | $1,500.36 | Net Book Value | $1,500.36 |
| The NORDAM Group, Inc | GPM140001074/1078-900 LM | $1,496.61 | Net Book Value | $1,496.61 |
| The NORDAM Group, Inc | ICE MACHINE | $1,496.35 | Net Book Value | $1,496.35 |
| The NORDAM Group, Inc | ICE MACHINE | $1,496.35 | Net Book Value | $1,496.35 |
| The NORDAM Group, Inc | HAAS DUST COLLECTION | $1,487.90 | Net Book Value | $1,487.90 |
| The NORDAM Group, Inc | Cart,F/A-18,SA0173 | $1,484.45 | Net Book Value | $1,484.45 |
| The NORDAM Group, Inc | RESISTIVITY MONITOR/CONTROLLER | $1,482.21 | Net Book Value | $1,482.21 |
| The NORDAM Group, Inc | VALVE, ISOLATION | $1,481.65 | Net Book Value | $1,481.65 |
| The NORDAM Group, Inc | NTR DI Water System - GE Program | $1,479.52 | Net Book Value | $1,479.52 |
| The NORDAM Group, Inc | Blast Chamber | $1,478.76 | Net Book Value | $1,478.76 |
| The NORDAM Group, Inc | 6600086-5 FLAP ACTUATOR SHOP AIDS | $1,472.70 | Net Book Value | $1,472.70 |
| The NORDAM Group, Inc | DOOR ASSY | $1,471.35 | Net Book Value | $1,471.35 |
| The NORDAM Group, Inc | DOOR, THRUST REVERSER | $1,471.35 | Net Book Value | $1,471.35 |
| The NORDAM Group, Inc | DOOR ASSY | $1,471.35 | Net Book Value | $1,471.35 |
| The NORDAM Group, Inc | ACTUATOR | $1,467.71 | Net Book Value | $1,467.71 |
| The NORDAM Group, Inc | HARNESS ASSY L/H (CHANNEL B) | $1,467.13 | Net Book Value | $1,467.13 |
| The NORDAM Group, Inc | F35 Tables for Program Clean Room (7) | $1,467.03 | Net Book Value | $1,467.03 |
| The NORDAM Group, Inc | F35 Tables for Program Clean Room (7) | $1,467.03 | Net Book Value | $1,467.03 |
| The NORDAM Group, Inc | F35 Tables for Program Clean Room (7) | $1,467.03 | Net Book Value | $1,467.03 |
| The NORDAM Group, Inc | F35 Tables for Program Clean Room (7) | $1,466.98 | Net Book Value | $1,466.98 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P7830445S001 | $1,466.67 | Net Book Value | $1,466.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P7830445S002 | $1,466.67 | Net Book Value | $1,466.67 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P7830563A001 | $1,466.67 | Net Book Value | $1,466.67 |
| The NORDAM Group, Inc | F35 Tables for Program Clean Room (7) | $1,465.98 | Net Book Value | $1,465.98 |
| The NORDAM Group, Inc | F35 Tables for Program Clean Room (7) | $1,465.98 | Net Book Value | $1,465.98 |
| The NORDAM Group, Inc | F35 Tables for Program Clean Room (7) | $1,465.98 | Net Book Value | $1,465.98 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,465.86 | Net Book Value | $1,465.86 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,465.86 | Net Book Value | $1,465.86 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,465.86 | Net Book Value | $1,465.86 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,465.86 | Net Book Value | $1,465.86 |
| The NORDAM Group, Inc | TT002098-1 TEST FIXTURE MIDDLE PLATE | $1,461.36 | Net Book Value | $1,461.36 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $1,457.67 | Net Book Value | $1,457.67 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $1,457.67 | Net Book Value | $1,457.67 |
| The NORDAM Group, Inc | Nordam Latin America | $1,454.75 | Net Book Value | $1,454.75 |
| The NORDAM Group, Inc | 2417016-1 UP LATCH ACTUATOR SHOP AIDS | $1,454.21 | Net Book Value | $1,454.21 |
| The NORDAM Group, Inc | LI7838501-51 HF 5 Axis Holding Fixture Laser Trim | $1,452.08 | Net Book Value | $1,452.08 |
| The NORDAM Group, Inc | Seal, IB LE Slat, 757 | $1,444.24 | Net Book Value | $1,444.24 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $1,442.34 | Net Book Value | $1,442.34 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $1,442.34 | Net Book Value | $1,442.34 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $1,440.00 | Net Book Value | $1,440.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $1,440.00 | Net Book Value | $1,440.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $1,440.00 | Net Book Value | $1,440.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $1,440.00 | Net Book Value | $1,440.00 |
| The NORDAM Group, Inc | HARNESS ASSY R/H (CHANNEL A) | $1,437.87 | Net Book Value | $1,437.87 |
| The NORDAM Group, Inc | SLAT LH #1 B757 | $1,436.70 | Net Book Value | $1,436.70 |
| The NORDAM Group, Inc | SLAT RH #10 B757 | $1,436.70 | Net Book Value | $1,436.70 |
| The NORDAM Group, Inc | General Tooling | $1,436.56 | Net Book Value | $1,436.56 |
| The NORDAM Group, Inc | Panel, Splice Dblr, V2500 (N-VSA1015-1) | $1,433.33 | Net Book Value | $1,433.33 |
| The NORDAM Group, Inc | Panel, Splice Dblr, V2500 (R-VSA1015-2) | $1,433.33 | Net Book Value | $1,433.33 |
| The NORDAM Group, Inc | Panel, Splice Dblr, V2500 (N-VSA1015-3) | $1,433.33 | Net Book Value | $1,433.33 |
| The NORDAM Group, Inc | LUMINANCE METER KODAK MINOLTA | $1,428.96 | Net Book Value | $1,428.96 |
| The NORDAM Group, Inc | Heat blanket | $1,428.14 | Net Book Value | $1,428.14 |
| The NORDAM Group, Inc | Heat blanket | $1,428.14 | Net Book Value | $1,428.14 |
| The NORDAM Group, Inc | Heat blanket | $1,428.14 | Net Book Value | $1,428.14 |
| The NORDAM Group, Inc | Heat blanket | $1,428.14 | Net Book Value | $1,428.14 |
| The NORDAM Group, Inc | CF6-80C2 Airbus Swivel stands1 X LH, 1X | $1,427.28 | Net Book Value | $1,427.28 |
| The NORDAM Group, Inc | CF6-80C2 Boeing Swivel Stand | $1,427.28 | Net Book Value | $1,427.28 |
| The NORDAM Group, Inc | SKIN LH & RH HORIZONTAL STABILIZER 757 CCT | $1,425.95 | Net Book Value | $1,425.95 |
| The NORDAM Group, Inc | VALVE, ISOLATION | $1,420.07 | Net Book Value | $1,420.07 |
| The NORDAM Group, Inc | FWD LATCH ACCESS DOOR SKIN | $1,420.00 | Net Book Value | $1,420.00 |
| The NORDAM Group, Inc | Stone Bluff Gun Replacement | $1,416.64 | Net Book Value | $1,416.64 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412177A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412180A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412182A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412184A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412186A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 1A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 2A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 3A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 4A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 5A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 6A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 7A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 8A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41313 9A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS41314 0A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412178A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412179A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412181A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412183A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | Swordish Tooling Advanced Machine 72PS412185A003 | $1,411.67 | Net Book Value | $1,411.67 |
| The NORDAM Group, Inc | JET PIPE ASSY | $1,410.73 | Net Book Value | $1,410.73 |
| The NORDAM Group, Inc | Hot Plate Model HP086U-JHQ | $1,403.39 | Net Book Value | $1,403.39 |
| The NORDAM Group, Inc | CLOSEOUT C DUCT V2500 FD | $1,402.50 | Net Book Value | $1,402.50 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,394.94 | Net Book Value | $1,394.94 |
| The NORDAM Group, Inc | UNIT, T/R CONTROL | $1,384.29 | Net Book Value | $1,384.29 |
| The NORDAM Group, Inc | Frame, Aft Tailcone, MD11 | $1,382.30 | Net Book Value | $1,382.30 |
| The NORDAM Group, Inc | BADGE READERS | $1,380.27 | Net Book Value | $1,380.27 |
| The NORDAM Group, Inc | TOOLING FOR 06ND71135-1FD | $1,380.00 | Net Book Value | $1,380.00 |
| The NORDAM Group, Inc | RISER TABLE | $1,375.92 | Net Book Value | $1,375.92 |
| The NORDAM Group, Inc | BARREL 221 REPLACEMENT PW2000 BT | $1,375.16 | Net Book Value | $1,375.16 |
| The NORDAM Group, Inc | Airbus  Elevator Weight and Balanc | $1,372.38 | Net Book Value | $1,372.38 |
| The NORDAM Group, Inc | Pan,CF6-80C2,RT,P/N 9D01459-44 | $1,362.78 | Net Book Value | $1,362.78 |
| The NORDAM Group, Inc | Jiffy Nut Runner (CPX1589) | $1,357.46 | Net Book Value | $1,357.46 |
| The NORDAM Group, Inc | BUTTSTRAP DRILL JIG | $1,355.52 | Net Book Value | $1,355.52 |
| The NORDAM Group, Inc | PARKING LOT CAMERA | $1,354.63 | Net Book Value | $1,354.63 |
| The NORDAM Group, Inc | Heat blanket | $1,354.37 | Net Book Value | $1,354.37 |
| The NORDAM Group, Inc | Heat blanket | $1,354.37 | Net Book Value | $1,354.37 |
| The NORDAM Group, Inc | INS DOCK LEVELERS (CONVERT TO HYDRAULIC | $1,350.00 | Net Book Value | $1,350.00 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | ISOLATION VALVE - HYDRAULIC | $1,346.70 | Net Book Value | $1,346.70 |
| The NORDAM Group, Inc | LOWER DOOR CITII | $1,346.60 | Net Book Value | $1,346.60 |
| The NORDAM Group, Inc | GPM228005468-01 LM | $1,334.43 | Net Book Value | $1,334.43 |
| The NORDAM Group, Inc | Holding Fixture - 10504 08ND78557-903 (CPX 1530) | $1,329.40 | Net Book Value | $1,329.40 |
| The NORDAM Group, Inc | Mitutoyo Surface Roughness Gauge | $1,328.91 | Net Book Value | $1,328.91 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $1,327.74 | Net Book Value | $1,327.74 |
| The NORDAM Group, Inc | CONTROL UNIT, T/R | $1,323.81 | Net Book Value | $1,323.81 |
| The NORDAM Group, Inc | CONTROL UNIT, T/R | $1,323.81 | Net Book Value | $1,323.81 |
| The NORDAM Group, Inc | Holding Fixture:  07ND78030-1 HRF | $1,320.00 | Net Book Value | $1,320.00 |
| The NORDAM Group, Inc | Polisher Upgrade | $1,313.00 | Net Book Value | $1,313.00 |
| The NORDAM Group, Inc | 2 QT Pressure Pot (Model:  80-651) | $1,311.67 | Net Book Value | $1,311.67 |
| The NORDAM Group, Inc | SKIN TAIL CONE MD11 CP | $1,309.45 | Net Book Value | $1,309.45 |
| The NORDAM Group, Inc | Transcowl,L/H,Outer,Aft Bondment,Male | $1,309.14 | Net Book Value | $1,309.14 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,308.49 | Net Book Value | $1,308.49 |
| The NORDAM Group, Inc | POLISHER # 6 VFD UPGRADE | $1,302.42 | Net Book Value | $1,302.42 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PLANNER TEST PLANKS | $1,299.84 | Net Book Value | $1,299.84 |
| The NORDAM Group, Inc | V-2500 C DUCT L/H CLOSEOUT DHD | $1,298.23 | Net Book Value | $1,298.23 |
| The NORDAM Group, Inc | PIAGGIO 80-919361-001-900 LM | $1,295.00 | Net Book Value | $1,295.00 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $1,293.93 | Net Book Value | $1,293.93 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $1,293.93 | Net Book Value | $1,293.93 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $1,288.30 | Net Book Value | $1,288.30 |
| The NORDAM Group, Inc | PRISM C SQUEEZE | $1,285.20 | Net Book Value | $1,285.20 |
| The NORDAM Group, Inc | A320 PACKAGING TOOLING | $1,283.33 | Net Book Value | $1,283.33 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,283.05 | Net Book Value | $1,283.05 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,283.05 | Net Book Value | $1,283.05 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,283.05 | Net Book Value | $1,283.05 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,283.05 | Net Book Value | $1,283.05 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,283.05 | Net Book Value | $1,283.05 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,283.05 | Net Book Value | $1,283.05 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,283.05 | Net Book Value | $1,283.05 |
| The NORDAM Group, Inc | GRACO PAINT SYSTEM | $1,271.98 | Net Book Value | $1,271.98 |
| The NORDAM Group, Inc | INSPECTION FRAME FOR SGP | $1,266.67 | Net Book Value | $1,266.67 |
| The NORDAM Group, Inc | 101-910078-1 Aluminum Mandrel Mold - Tool 1780161 | $1,263.17 | Net Book Value | $1,263.17 |
| The NORDAM Group, Inc | 101-910078-1 Aluminum Mandrel Mold - Tool 1781551 | $1,263.17 | Net Book Value | $1,263.17 |
| The NORDAM Group, Inc | 101-910078-1 Aluminum Mandrel Mold - Tool 1781552 | $1,263.17 | Net Book Value | $1,263.17 |
| The NORDAM Group, Inc | 101-910078-1 Aluminum Mandrel Mold - Tool 1781553 | $1,263.17 | Net Book Value | $1,263.17 |
| The NORDAM Group, Inc | BOE-CCF-10000-405 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-406 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-409 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-410 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-413 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-414 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-417 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-418 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-421 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-422 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10000-441 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10010-401 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10010-405 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | BOE-CCF-10010-407 HF | $1,263.04 | Net Book Value | $1,263.04 |
| The NORDAM Group, Inc | ROTATION CART | $1,254.17 | Net Book Value | $1,254.17 |
| The NORDAM Group, Inc | ROTATION CART | $1,254.17 | Net Book Value | $1,254.17 |
| The NORDAM Group, Inc | CUBER 450# INDIGO ICE MACHINE | $1,248.33 | Net Book Value | $1,248.33 |
| The NORDAM Group, Inc | BOE-CCF-10020-415 HF | $1,241.65 | Net Book Value | $1,241.65 |
| The NORDAM Group, Inc | BOE-CCF-10030-401 HF | $1,241.65 | Net Book Value | $1,241.65 |
| The NORDAM Group, Inc | BOE-CCF-10040-401 HF | $1,241.64 | Net Book Value | $1,241.64 |
| The NORDAM Group, Inc | Vacuum Fixture - Industrialization Project | $1,239.58 | Net Book Value | $1,239.58 |
| The NORDAM Group, Inc | Micro OHM Meter UM200 | $1,238.64 | Net Book Value | $1,238.64 |
| The NORDAM Group, Inc | PORTABLE SURFACE ROUGHNESS TESTER | $1,238.09 | Net Book Value | $1,238.09 |
| The NORDAM Group, Inc | HARNESS ASSY | $1,237.59 | Net Book Value | $1,237.59 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | VALVE, CONTROL | $1,236.93 | Net Book Value | $1,236.93 |
| The NORDAM Group, Inc | Paint Booth Coating Thickness Gauge - DeFelsko | $1,229.49 | Net Book Value | $1,229.49 |
| The NORDAM Group, Inc | KNEE MILL | $1,227.19 | Net Book Value | $1,227.19 |
| The NORDAM Group, Inc | V2500 POOL Anti-Ice- Duct, Access Pnl, Insulation | $1,227.00 | Net Book Value | $1,227.00 |
| The NORDAM Group, Inc | DOOR ASSY, LOWER | $1,226.96 | Net Book Value | $1,226.96 |
| The NORDAM Group, Inc | MISC-TUBE ASSY - DASSAULT FALCON ANNEX | $1,226.63 | Net Book Value | $1,226.63 |
| The NORDAM Group, Inc | Bonding Hot bonder #4 (Heatcon TE-114) | $1,221.42 | Net Book Value | $1,221.42 |
| The NORDAM Group, Inc | DASSAULT FALCON TOOLING INSERTS A6059-001 | $1,218.33 | Net Book Value | $1,218.33 |
| The NORDAM Group, Inc | NOZZLE ASSY R/H | $1,214.91 | Net Book Value | $1,214.91 |
| The NORDAM Group, Inc | V2500 TR S/Aid - V2500 TR Blocker Door | $1,213.18 | Net Book Value | $1,213.18 |
| The NORDAM Group, Inc | V2500 TR S/Aid - V2500 TR Blocker Door | $1,213.18 | Net Book Value | $1,213.18 |
| The NORDAM Group, Inc | GAGE TRACK | $1,210.34 | Net Book Value | $1,210.34 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS412091M005 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS412091M006 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS412095M003 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS412095M004 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS413039M005 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS413039M006 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS413043M003 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | Swordfish Tooling Advanced Machine 72PS413043M004 | $1,210.00 | Net Book Value | $1,210.00 |
| The NORDAM Group, Inc | NMX Portable Vacuum Pump | $1,200.17 | Net Book Value | $1,200.17 |
| The NORDAM Group, Inc | SAFETY TOPS FOR SCISSOR LIFT TABLES | $1,185.61 | Net Book Value | $1,185.61 |
| The NORDAM Group, Inc | Composite Reference | $1,185.23 | Net Book Value | $1,185.23 |
| The NORDAM Group, Inc | PRISM C SQUEEZE | $1,185.02 | Net Book Value | $1,185.02 |
| The NORDAM Group, Inc | Inner Barrel,Inlet,V2500,CF,P/N 745-3000, TL7470 | $1,178.44 | Net Book Value | $1,178.44 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $1,176.01 | Net Book Value | $1,176.01 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $1,176.01 | Net Book Value | $1,176.01 |
| The NORDAM Group, Inc | ICE DISPENSER | $1,175.70 | Net Book Value | $1,175.70 |
| The NORDAM Group, Inc | ICE DISPENSER | $1,175.70 | Net Book Value | $1,175.70 |
| The NORDAM Group, Inc | MEXICO CANTILEVER & RACKS | $1,170.67 | Net Book Value | $1,170.67 |
| The NORDAM Group, Inc | BLOCKER DOOR, RB211-535E4 | $1,167.15 | Net Book Value | $1,167.15 |
| The NORDAM Group, Inc | A350 WTL Buttstrap Drill Jigs (TT002110-2) | $1,162.73 | Net Book Value | $1,162.73 |
| The NORDAM Group, Inc | A350 WTL Buttstrap Drill Jigs (TT002110-3) | $1,162.73 | Net Book Value | $1,162.73 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | A350 WTL Buttstrap Drill Jigs (TT002110-4) | $1,162.67 | Net Book Value | $1,162.67 |
| The NORDAM Group, Inc | Profilometer - Stylus SPI Surface Roughness Tester | $1,156.16 | Net Book Value | $1,156.16 |
| The NORDAM Group, Inc | TT002211 FLIGHT SAFETY DRILL SCREEN TEMPLATE | $1,155.00 | Net Book Value | $1,155.00 |
| The NORDAM Group, Inc | PAINT CART | $1,154.78 | Net Book Value | $1,154.78 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $1,154.69 | Net Book Value | $1,154.69 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $1,154.69 | Net Book Value | $1,154.69 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $1,154.69 | Net Book Value | $1,154.69 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $1,154.69 | Net Book Value | $1,154.69 |
| The NORDAM Group, Inc | L/H T/R ASSY | $1,154.25 | Net Book Value | $1,154.25 |
| The NORDAM Group, Inc | Trim/Drill Template - 64ND-78407-11 (see 2002508) | $1,152.68 | Net Book Value | $1,152.68 |
| The NORDAM Group, Inc | Trim/Drill Template - 64ND-78407-13 | $1,152.68 | Net Book Value | $1,152.68 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412211S001 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412211S002 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412215S001 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412215S002 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412219S001 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412219S002 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412221S001 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412221S002 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412235S001 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412235S002 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412459S001 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling CAPPS 72P5412459S002 | $1,151.33 | Net Book Value | $1,151.33 |
| The NORDAM Group, Inc | BLOWER/VACUUM PUMP | $1,150.28 | Net Book Value | $1,150.28 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,150.12 | Net Book Value | $1,150.12 |
| The NORDAM Group, Inc | PIAGGIO 80-919361-005-00 LM | $1,150.00 | Net Book Value | $1,150.00 |
| The NORDAM Group, Inc | DOOR, THRUST REVERSER | $1,149.64 | Net Book Value | $1,149.64 |
| The NORDAM Group, Inc | DOOR, THRUST REVERSER | $1,149.64 | Net Book Value | $1,149.64 |
| The NORDAM Group, Inc | GOLF CART - 2007 CLUB CAR | $1,145.91 | Net Book Value | $1,145.91 |
| The NORDAM Group, Inc | GOLF CART - 2008 PRECEDENT ELECTRIC | $1,145.91 | Net Book Value | $1,145.91 |
| The NORDAM Group, Inc | TOOLING FOR 64ND-78612-7 HFD | $1,143.72 | Net Book Value | $1,143.72 |
| The NORDAM Group, Inc | TOOLING FOR 64ND-78612-7 HFD | $1,143.72 | Net Book Value | $1,143.72 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $1,132.75 | Net Book Value | $1,132.75 |
| The NORDAM Group, Inc | CFMS6-7_Back_Skin_Upper_N-C671004-1_SFD - TL7289 | $1,129.40 | Net Book Value | $1,129.40 |
| The NORDAM Group, Inc | MEXICO LASER TRACKER 3 | $1,123.97 | Net Book Value | $1,123.97 |
| The NORDAM Group, Inc | Fan Cowl, L/H, CF6-80C2 (TL1909) | $1,122.59 | Net Book Value | $1,122.59 |
| The NORDAM Group, Inc | BOX ASSY, RELAY | $1,120.94 | Net Book Value | $1,120.94 |
| The NORDAM Group, Inc | BOX ASSY, RELAY | $1,120.94 | Net Book Value | $1,120.94 |
| The NORDAM Group, Inc | BOX ASSY, RELAY | $1,120.94 | Net Book Value | $1,120.94 |
| The NORDAM Group, Inc | BOX ASSY, RELAY | $1,120.94 | Net Book Value | $1,120.94 |
| The NORDAM Group, Inc | BOX ASSY, RELAY | $1,120.94 | Net Book Value | $1,120.94 |
| The NORDAM Group, Inc | BOX ASSY, RELAY | $1,120.94 | Net Book Value | $1,120.94 |
| The NORDAM Group, Inc | 07ND78335-1 TDT Trim Drill Template | $1,120.49 | Net Book Value | $1,120.49 |
| The NORDAM Group, Inc | ACTUATOR, TR LH OB | $1,114.16 | Net Book Value | $1,114.16 |
| The NORDAM Group, Inc | AFP Room Lifting Beam for G500 Cowl Door | $1,108.33 | Net Book Value | $1,108.33 |
| The NORDAM Group, Inc | Rib, Outbd, Vane, MD11 | $1,105.91 | Net Book Value | $1,105.91 |
| The NORDAM Group, Inc | Husky 56 in 23-Drawer Tool Chest & Rolling Cabinet | $1,102.88 | Net Book Value | $1,102.88 |
| The NORDAM Group, Inc | FLAP L/E O/B 767 BJ | $1,100.78 | Net Book Value | $1,100.78 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P78304S7S001 | $1,100.00 | Net Book Value | $1,100.00 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Aeron 72P78304S7S002 | $1,100.00 | Net Book Value | $1,100.00 |
| The NORDAM Group, Inc | 01ND-78407-5 SPLICE | $1,099.47 | Net Book Value | $1,099.47 |
| The NORDAM Group, Inc | 01ND-78407-5 SPLICE | $1,099.47 | Net Book Value | $1,099.47 |
| The NORDAM Group, Inc | UT THICKNESS TESTER | $1,098.44 | Net Book Value | $1,098.44 |
| The NORDAM Group, Inc | PLANTER | $1,093.75 | Net Book Value | $1,093.75 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $1,093.39 | Net Book Value | $1,093.39 |
| The NORDAM Group, Inc | SCREEN DRILL TEMPLATE RACK | $1,083.33 | Net Book Value | $1,083.33 |
| The NORDAM Group, Inc | SCREEN DRILL TEMPLATE RACK | $1,083.33 | Net Book Value | $1,083.33 |
| The NORDAM Group, Inc | SCALE 100 20" | $1,081.76 | Net Book Value | $1,081.76 |
| The NORDAM Group, Inc | SPIRIT 116A2132-7/-8 ALUMINUM LM | $1,075.91 | Net Book Value | $1,075.91 |
| The NORDAM Group, Inc | Panel, Splice Dblr, V2500 (N-VSA1015-1) | $1,075.00 | Net Book Value | $1,075.00 |
| The NORDAM Group, Inc | Panel, Splice Dblr, V2500 (N-VSA1015-2) | $1,075.00 | Net Book Value | $1,075.00 |
| The NORDAM Group, Inc | Panel, Splice Dblr, V2500 (N-VSA1015-3) | $1,075.00 | Net Book Value | $1,075.00 |
| The NORDAM Group, Inc | CHANNEL, BELLMOUTH PANEL, DC10 | $1,070.45 | Net Book Value | $1,070.45 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | DOOR PIVOTING R/H LOWER CFM-5B BJ | $1,060.88 | Net Book Value | $1,060.88 |
| The NORDAM Group, Inc | Radome,757,A320  P/N 65B07930;1007471* | $1,050.00 | Net Book Value | $1,050.00 |
| The NORDAM Group, Inc | SMS WEIGHT DATABASE (Dassault Cast in Place) | $1,049.38 | Net Book Value | $1,049.38 |
| The NORDAM Group, Inc | Mobile Storage Cart (Quality Care) | $1,043.94 | Net Book Value | $1,043.94 |
| The NORDAM Group, Inc | Mobile Storage Cart (Quality Care) | $1,043.94 | Net Book Value | $1,043.94 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,041.01 | Net Book Value | $1,041.01 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,041.01 | Net Book Value | $1,041.01 |
| The NORDAM Group, Inc | ACTUATOR, SECONDARY LATCH | $1,041.01 | Net Book Value | $1,041.01 |
| The NORDAM Group, Inc | Skin, Horizontal Stab, 757 | $1,032.22 | Net Book Value | $1,032.22 |
| The NORDAM Group, Inc | BLOWER/VACUUM PUMP | $1,031.38 | Net Book Value | $1,031.38 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $1,029.17 | Net Book Value | $1,029.17 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $1,029.17 | Net Book Value | $1,029.17 |
| The NORDAM Group, Inc | 72P7830520A001-TJ Rate Tool (CPX 1572) | $1,028.77 | Net Book Value | $1,028.77 |
| The NORDAM Group, Inc | DOOR PIVOTING L/H UPPER CFM56-5B BJ | $1,028.39 | Net Book Value | $1,028.39 |
| The NORDAM Group, Inc | Doubler, Aft Frame, 777 | $1,027.86 | Net Book Value | $1,027.86 |
| The NORDAM Group, Inc | EMB E2 Anti-Fog Coating Pump | $1,024.20 | Net Book Value | $1,024.20 |
| The NORDAM Group, Inc | ARCHER TEMPERATURE MONITORING SYSTEM | $1,023.23 | Net Book Value | $1,023.23 |
| The NORDAM Group, Inc | VALVE ANTI-ICE/BLEED AIR | $1,018.23 | Net Book Value | $1,018.23 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE/BLEED AIR | $1,018.23 | Net Book Value | $1,018.23 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE/BLEED AIR | $1,018.23 | Net Book Value | $1,018.23 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE/BLEED AIR | $1,018.23 | Net Book Value | $1,018.23 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE/BLEED AIR | $1,018.23 | Net Book Value | $1,018.23 |
| The NORDAM Group, Inc | DOOR ASSY | $1,017.20 | Net Book Value | $1,017.20 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $1,014.29 | Net Book Value | $1,014.29 |
| The NORDAM Group, Inc | EXHAUST PLUG H/C  V2500-AS | $1,010.08 | Net Book Value | $1,010.08 |
| The NORDAM Group, Inc | Rib Closure, Inbd, Vane, L/H, MD11 | $1,008.35 | Net Book Value | $1,008.35 |
| The NORDAM Group, Inc | BOX BREAK | $1,002.15 | Net Book Value | $1,002.15 |
| The NORDAM Group, Inc | DOOR PIVOTING R/H UPPER CFM56-5B BJ | $998.46 | Net Book Value | $998.46 |
| The NORDAM Group, Inc | ACTUATOR | $997.15 | Net Book Value | $997.15 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.64 | Net Book Value | $996.64 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $996.63 | Net Book Value | $996.63 |
| The NORDAM Group, Inc | WHITE ID MACHINE | $987.52 | Net Book Value | $987.52 |
| The NORDAM Group, Inc | SG&P STRETCHED ACRYLIC RACKS | $985.83 | Net Book Value | $985.83 |
| The NORDAM Group, Inc | SG&P STRETCHED ACRYLIC RACKS | $985.83 | Net Book Value | $985.83 |
| The NORDAM Group, Inc | ARCHER COOLING WATER MONITOR SYSTEM | $977.16 | Net Book Value | $977.16 |
| The NORDAM Group, Inc | DASSAULT SEAL CASTING PUMP SPARE | $975.00 | Net Book Value | $975.00 |
| The NORDAM Group, Inc | RB211-535E4,Closeout,Core Cowl,L/H (see 2011101) | $973.02 | Net Book Value | $973.02 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $970.19 | Net Book Value | $970.19 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $968.58 | Net Book Value | $968.58 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $968.58 | Net Book Value | $968.58 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $968.58 | Net Book Value | $968.58 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $968.58 | Net Book Value | $968.58 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $968.58 | Net Book Value | $968.58 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $968.58 | Net Book Value | $968.58 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $968.58 | Net Book Value | $968.58 |
| The NORDAM Group, Inc | FIBER PLACEMENT MACHINE TOOLING (SEE SAP 2003710) | $964.45 | Net Book Value | $964.45 |
| The NORDAM Group, Inc | ULTRASONIC THICKNESS GAUGE | $963.02 | Net Book Value | $963.02 |
| The NORDAM Group, Inc | Check Fixture for 07ND78033-1CT - Serial 07ND-147 | $962.05 | Net Book Value | $962.05 |
| The NORDAM Group, Inc | Aft Tip, Horizontal Stabilizer F/A-18 | $961.67 | Net Book Value | $961.67 |
| The NORDAM Group, Inc | HBC 101-550228-601 ALUMINUM LM | $961.42 | Net Book Value | $961.42 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Globe Engineering 72P26 | $953.33 | Net Book Value | $953.33 |
| The NORDAM Group, Inc | Swordfish Supplier Tooling Globe Engineering 72P26 | $953.33 | Net Book Value | $953.33 |
| The NORDAM Group, Inc | Booster Acoustic Panel_GE90_BJ_P/N | $948.81 | Net Book Value | $948.81 |
| The NORDAM Group, Inc | RUGER RED LABEL-20 GA | $945.68 | Net Book Value | $945.68 |
| The NORDAM Group, Inc | RUGER RED LABEL-20 GA | $945.68 | Net Book Value | $945.68 |
| The NORDAM Group, Inc | RUGER RED LABEL-20 GA | $945.68 | Net Book Value | $945.68 |
| The NORDAM Group, Inc | RUGER RED LABEL-20 GA | $945.68 | Net Book Value | $945.68 |
| The NORDAM Group, Inc | SHUT OFF VALVE-PRESS REG | $943.34 | Net Book Value | $943.34 |
| The NORDAM Group, Inc | PORTABLE DUST/FUME COLLECTOR | $937.50 | Net Book Value | $937.50 |
| The NORDAM Group, Inc | BLOCKER DOOR 2-BAY CF6-80C2 BAJ | $933.55 | Net Book Value | $933.55 |
| The NORDAM Group, Inc | Ring Segments, MD11 | $933.36 | Net Book Value | $933.36 |
| The NORDAM Group, Inc | 8953105-3 HAT SECTION | $928.53 | Net Book Value | $928.53 |
| The NORDAM Group, Inc | 8953108-3 DEFLECTOR | $928.53 | Net Book Value | $928.53 |
| The NORDAM Group, Inc | ACTUATOR | $928.21 | Net Book Value | $928.21 |
| The NORDAM Group, Inc | MATERIAL RACK (84" X 130") | $927.74 | Net Book Value | $927.74 |
| The NORDAM Group, Inc | MEXICO CRIBMASTER TOOLBOX | $923.14 | Net Book Value | $923.14 |
| The NORDAM Group, Inc | MEXICO CRIBMASTER TOOLBOX | $923.14 | Net Book Value | $923.14 |
| The NORDAM Group, Inc | ACTUATOR | $910.99 | Net Book Value | $910.99 |
| The NORDAM Group, Inc | METAL FORMER -VICTORVILLE | $910.24 | Net Book Value | $910.24 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | V-2500 "C" DUCT L/H CLOSEOUT | $907.50 | Net Book Value | $907.50 |
| The NORDAM Group, Inc | ELECTRIC CART | $906.46 | Net Book Value | $906.46 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 401-55161-0003 ALUMINUM LM | $906.25 | Net Book Value | $906.25 |
| The NORDAM Group, Inc | GOLF CART | $897.17 | Net Book Value | $897.17 |
| The NORDAM Group, Inc | CLOSEOUT C-DUCT V2500 | $893.75 | Net Book Value | $893.75 |
| The NORDAM Group, Inc | WTL INSPECTION FIXTURE | $892.75 | Net Book Value | $892.75 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | WIRE HARNESS | $883.61 | Net Book Value | $883.61 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $883.29 | Net Book Value | $883.29 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $883.29 | Net Book Value | $883.29 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $883.29 | Net Book Value | $883.29 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $883.29 | Net Book Value | $883.29 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $883.29 | Net Book Value | $883.29 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $883.29 | Net Book Value | $883.29 |
| The NORDAM Group, Inc | VALVE ASSY, ISOLATION | $883.29 | Net Book Value | $883.29 |
| The NORDAM Group, Inc | SLAT #3 L/H 767 AJ | $879.06 | Net Book Value | $879.06 |
| The NORDAM Group, Inc | ACTUATOR | $876.53 | Net Book Value | $876.53 |
| The NORDAM Group, Inc | LAB OVEN 33X33X47 185LB | $876.12 | Net Book Value | $876.12 |
| The NORDAM Group, Inc | LAB OVEN 33X33X47 185LB | $875.83 | Net Book Value | $875.83 |
| The NORDAM Group, Inc | LAB OVEN 33X33X47 185LB | $875.83 | Net Book Value | $875.83 |
| The NORDAM Group, Inc | ACTUATOR | $872.22 | Net Book Value | $872.22 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER-08ND78006-1SF | $871.68 | Net Book Value | $871.68 |
| The NORDAM Group, Inc | STANG ASSEMBLY | $871.12 | Net Book Value | $871.12 |
| The NORDAM Group, Inc | STANG ASSEMBLY | $868.32 | Net Book Value | $868.32 |
| The NORDAM Group, Inc | STANG ASSEMBLY | $868.32 | Net Book Value | $868.32 |
| The NORDAM Group, Inc | STANG ASSEMBLY | $868.32 | Net Book Value | $868.32 |
| The NORDAM Group, Inc | STANG ASSEMBLY | $868.32 | Net Book Value | $868.32 |
| The NORDAM Group, Inc | STANG ASSEMBLY | $868.32 | Net Book Value | $868.32 |
| The NORDAM Group, Inc | STANG ASSEMBLY | $868.32 | Net Book Value | $868.32 |
| The NORDAM Group, Inc | Paint Fixture (Airbus T000836071-401) | $867.75 | Net Book Value | $867.75 |
| The NORDAM Group, Inc | DOOR PIVOTING L/H LOWER CFM56-5B BJ | $867.73 | Net Book Value | $867.73 |
| The NORDAM Group, Inc | ACTUATOR | $867.27 | Net Book Value | $867.27 |
| The NORDAM Group, Inc | ACTUATOR | $867.27 | Net Book Value | $867.27 |
| The NORDAM Group, Inc | ACTUATOR | $867.27 | Net Book Value | $867.27 |
| The NORDAM Group, Inc | ACTUATOR | $867.27 | Net Book Value | $867.27 |
| The NORDAM Group, Inc | ACTUATOR | $867.27 | Net Book Value | $867.27 |
| The NORDAM Group, Inc | ACTUATOR | $867.27 | Net Book Value | $867.27 |
| The NORDAM Group, Inc | ACTUATOR | $867.27 | Net Book Value | $867.27 |
| The NORDAM Group, Inc | HCV - THRUST REVERSER | $862.57 | Net Book Value | $862.57 |
| The NORDAM Group, Inc | Portable Cutter - RB211 | $857.74 | Net Book Value | $857.74 |
| The NORDAM Group, Inc | 1 set Dino-Lite Premier Microscope | $857.74 | Net Book Value | $857.74 |
| The NORDAM Group, Inc | GPM140001030-101 ALUMINUM LM | $855.47 | Net Book Value | $855.47 |
| The NORDAM Group, Inc | ACTUATOR | $850.69 | Net Book Value | $850.69 |
| The NORDAM Group, Inc | ACTUATOR | $850.67 | Net Book Value | $850.67 |
| The NORDAM Group, Inc | MEXICO EXTRACTION SYSTEM FOR PRESS IN QUALITY LAB | $845.72 | Net Book Value | $845.72 |
| The NORDAM Group, Inc | Nozzle,Short Exhaust,CF6-80C2,FD (TP0393) | $845.52 | Net Book Value | $845.52 |
| The NORDAM Group, Inc | SG&P STRETCHED ACRYLIC RACKS | $845.00 | Net Book Value | $845.00 |
| The NORDAM Group, Inc | ACTUATOR | $842.08 | Net Book Value | $842.08 |
| The NORDAM Group, Inc | ACTUATOR | $842.06 | Net Book Value | $842.06 |
| The NORDAM Group, Inc | DC10, ACCESS DOOR | $840.93 | Net Book Value | $840.93 |
| The NORDAM Group, Inc | Can Crushers Pneumatic up to 30LTR | $834.58 | Net Book Value | $834.58 |
| The NORDAM Group, Inc | BEECHCRAFT 101-910060-3 | $828.70 | Net Book Value | $828.70 |
| The NORDAM Group, Inc | Aft Tip Horizontial Stablizer F/A-18 | $826.80 | Net Book Value | $826.80 |
| The NORDAM Group, Inc | EXHOLD SHRINKER/STRETCHER | $825.00 | Net Book Value | $825.00 |
| The NORDAM Group, Inc | 72P7830S19A001-TJ Rate Tool (CPX 1571) | $824.06 | Net Book Value | $824.06 |
| The NORDAM Group, Inc | Archer Hot Water Monitor Equipment | $821.93 | Net Book Value | $821.93 |
| The NORDAM Group, Inc | UPR TE PANEL FIXED WING 757 CP | $815.67 | Net Book Value | $815.67 |
| The NORDAM Group, Inc | BO Mobile (Capitalized Salary/Consulting) | $815.23 | Net Book Value | $815.23 |
| The NORDAM Group, Inc | PLATE ASSY A300 AT | $814.98 | Net Book Value | $814.98 |
| The NORDAM Group, Inc | MEXICO PAINT BOOTH INSTALLATION | $813.12 | Net Book Value | $813.12 |
| The NORDAM Group, Inc | SWITCH    (*) | $810.53 | Net Book Value | $810.53 |
| The NORDAM Group, Inc | SWITCH    (*) | $810.53 | Net Book Value | $810.53 |
| The NORDAM Group, Inc | SWITCH    (*) | $810.53 | Net Book Value | $810.53 |
| The NORDAM Group, Inc | SWITCH    (*) | $810.53 | Net Book Value | $810.53 |
| The NORDAM Group, Inc | Heat blanket | $806.28 | Net Book Value | $806.28 |
| The NORDAM Group, Inc | Heat blanket | $806.28 | Net Book Value | $806.28 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $805.47 | Net Book Value | $805.47 |
| The NORDAM Group, Inc | FREEZER-SOUTH KITCHEN | $803.64 | Net Book Value | $803.64 |
| The NORDAM Group, Inc | UNIT, T/R CONTROL | $802.22 | Net Book Value | $802.22 |
| The NORDAM Group, Inc | UNIT, T/R CONTROL | $802.22 | Net Book Value | $802.22 |
| The NORDAM Group, Inc | UNIT, T/R CONTROL | $802.22 | Net Book Value | $802.22 |
| The NORDAM Group, Inc | UNIT, T/R CONTROL | $802.22 | Net Book Value | $802.22 |
| The NORDAM Group, Inc | UNIT, T/R CONTROL | $802.22 | Net Book Value | $802.22 |
| The NORDAM Group, Inc | UNIT, T/R CONTROL | $802.22 | Net Book Value | $802.22 |
| The NORDAM Group, Inc | Stencil Machine | $797.56 | Net Book Value | $797.56 |
| The NORDAM Group, Inc | BLOCKER DOOR, RB211-535E4 | $797.34 | Net Book Value | $797.34 |
| The NORDAM Group, Inc | WATER FILTERING SYSTEM UPGRADE | $789.53 | Net Book Value | $789.53 |
| The NORDAM Group, Inc | Z-Closeout, Ring Segments, MD1 | $787.50 | Net Book Value | $787.50 |
| The NORDAM Group, Inc | V2500 TR S/Aid - V2500 TR Blocker Door | $785.00 | Net Book Value | $785.00 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $780.64 | Net Book Value | $780.64 |
| The NORDAM Group, Inc | Core, T/E Wedge, 757 (P/N 114N3003) | $779.07 | Net Book Value | $779.07 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Core, T/E Wedge, 757 (P/N 114N3003) | $779.07 | Net Book Value | $779.07 |
| The NORDAM Group, Inc | HARNESS ASSY R/H (CHANNEL A) | $776.19 | Net Book Value | $776.19 |
| The NORDAM Group, Inc | NMX Band Saw | $760.78 | Net Book Value | $760.78 |
| The NORDAM Group, Inc | TT002211 FLIGHT SAFETY DRILL SCREEN TEMPLATE | $759.15 | Net Book Value | $759.15 |
| The NORDAM Group, Inc | ATCP3S-U923300 -170-1.0 AB500 POWERFEED DRILL | $755.83 | Net Book Value | $755.83 |
| The NORDAM Group, Inc | ROCKWELL COLLINS R&D | $743.92 | Net Book Value | $743.92 |
| The NORDAM Group, Inc | NRSU N159832-03 (SEE 2012289) | $742.50 | Net Book Value | $742.50 |
| The NORDAM Group, Inc | ROLLER TABLES | $741.56 | Net Book Value | $741.56 |
| The NORDAM Group, Inc | BOX ASSY, AUXILIARY | $740.33 | Net Book Value | $740.33 |
| The NORDAM Group, Inc | BOX ASSY, AUXILIARY | $740.33 | Net Book Value | $740.33 |
| The NORDAM Group, Inc | BOX ASSY, AUXILIARY | $740.33 | Net Book Value | $740.33 |
| The NORDAM Group, Inc | A340 WING TIP TOOLING | $737.95 | Net Book Value | $737.95 |
| The NORDAM Group, Inc | BPS INSPECTION FIXTURE | $737.50 | Net Book Value | $737.50 |
| The NORDAM Group, Inc | Centerbody, Aft, B777 (314W3521-1) - TP0280 | $737.27 | Net Book Value | $737.27 |
| The NORDAM Group, Inc | 01ND-78010-1 FRAME FWD | $732.98 | Net Book Value | $732.98 |
| The NORDAM Group, Inc | 01ND-78010-1 FRAME FWD | $732.98 | Net Book Value | $732.98 |
| The NORDAM Group, Inc | 01ND-78010-1 FRAME FWD | $732.98 | Net Book Value | $732.98 |
| The NORDAM Group, Inc | 01ND-78010-1 FRAME FWD | $732.98 | Net Book Value | $732.98 |
| The NORDAM Group, Inc | VACUUM PUMP | $729.17 | Net Book Value | $729.17 |
| The NORDAM Group, Inc | VACUUM LIFT | $729.17 | Net Book Value | $729.17 |
| The NORDAM Group, Inc | TE PANEL A320 CP | $728.40 | Net Book Value | $728.40 |
| The NORDAM Group, Inc | FILM DISPENSING MACHINE | $714.00 | Net Book Value | $714.00 |
| The NORDAM Group, Inc | PW4056 TR  Test Kit | $713.64 | Net Book Value | $713.64 |
| The NORDAM Group, Inc | V2500 TR, RST3003 Swaging Tool for V2500 | $713.64 | Net Book Value | $713.64 |
| The NORDAM Group, Inc | BLOCKER DOOR, RB211-535E4 | $712.39 | Net Book Value | $712.39 |
| The NORDAM Group, Inc | ACTUATOR | $709.92 | Net Book Value | $709.92 |
| The NORDAM Group, Inc | ACTUATOR | $709.92 | Net Book Value | $709.92 |
| The NORDAM Group, Inc | THROTTLE RETARD | $704.28 | Net Book Value | $704.28 |
| The NORDAM Group, Inc | ACTUATOR | $700.67 | Net Book Value | $700.67 |
| The NORDAM Group, Inc | ACTUATOR | $700.67 | Net Book Value | $700.67 |
| The NORDAM Group, Inc | ACTUATOR | $700.67 | Net Book Value | $700.67 |
| The NORDAM Group, Inc | ACTUATOR | $700.67 | Net Book Value | $700.67 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $700.67 | Net Book Value | $700.67 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $700.67 | Net Book Value | $700.67 |
| The NORDAM Group, Inc | ACTUATOR, T/R, MAIN | $700.67 | Net Book Value | $700.67 |
| The NORDAM Group, Inc | SCREW GUN FOR SHARLET ASSEMBLY | $699.67 | Net Book Value | $699.67 |
| The NORDAM Group, Inc | SCREW GUN FOR SHARLET ASSEMBLY | $699.66 | Net Book Value | $699.66 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $696.86 | Net Book Value | $696.86 |
| The NORDAM Group, Inc | Core, T/E Wedge, 757 (P/N 114N4057) | $696.68 | Net Book Value | $696.68 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $694.80 | Net Book Value | $694.80 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $694.80 | Net Book Value | $694.80 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $694.80 | Net Book Value | $694.80 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $694.80 | Net Book Value | $694.80 |
| The NORDAM Group, Inc | HARNESS ASSY L/H (CHANNEL B) | $692.73 | Net Book Value | $692.73 |
| The NORDAM Group, Inc | Cherry Gun Model G704 | $692.42 | Net Book Value | $692.42 |
| The NORDAM Group, Inc | CABIN WINDOW INSPECTION FIXTURE | $687.50 | Net Book Value | $687.50 |
| The NORDAM Group, Inc | GC52240003-03 VFM | $684.17 | Net Book Value | $684.17 |
| The NORDAM Group, Inc | Check Tool - 10515 06ND78028-35 (CPX 1529) | $683.33 | Net Book Value | $683.33 |
| The NORDAM Group, Inc | Check Tool - 10515 06ND78028-36 (CPX 1529) | $683.33 | Net Book Value | $683.33 |
| The NORDAM Group, Inc | NDT MAUS V MACHINE LMI METAL BOND PROGRAM | $682.26 | Net Book Value | $682.26 |
| The NORDAM Group, Inc | PRISM C SQUEEZE | $670.58 | Net Book Value | $670.58 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $669.21 | Net Book Value | $669.21 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $669.21 | Net Book Value | $669.21 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $669.21 | Net Book Value | $669.21 |
| The NORDAM Group, Inc | TOP GUN STATIC NEUTRALIZING | $666.56 | Net Book Value | $666.56 |
| The NORDAM Group, Inc | MEXICO CLEANING CORE TABLE | $657.99 | Net Book Value | $657.99 |
| The NORDAM Group, Inc | URETHANE NATURAL 3/8X42X144-SEAMED QIA | $657.39 | Net Book Value | $657.39 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $656.40 | Net Book Value | $656.40 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $656.40 | Net Book Value | $656.40 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $656.40 | Net Book Value | $656.40 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $656.40 | Net Book Value | $656.40 |
| The NORDAM Group, Inc | ACTUATOR, PIN LOCK | $656.40 | Net Book Value | $656.40 |
| The NORDAM Group, Inc | DW.688 NUT PLATE DRILL MOTO 7000 RPM #11P #40R | $654.37 | Net Book Value | $654.37 |
| The NORDAM Group, Inc | MM.344 NUT PLATE DRILL MOTO 7000PRM #11P #40R | $654.37 | Net Book Value | $654.37 |
| The NORDAM Group, Inc | SW.344 NUT PLATE DRILL MOTO 7000 PRM #11P #40R | $654.37 | Net Book Value | $654.37 |
| The NORDAM Group, Inc | SLM.25A.219B NUT PLATE DRILL MOTO 7000 RPM #11P #4 | $654.37 | Net Book Value | $654.37 |
| The NORDAM Group, Inc | POLYURETHANE FLAT TABLE TOP 48" X 144" X 3/8" | $642.49 | Net Book Value | $642.49 |
| The NORDAM Group, Inc | POLYURETHANE FLAT TABLE TOP 48" X 144" X 3/8" | $642.49 | Net Book Value | $642.49 |
| The NORDAM Group, Inc | POLYURETHANE FLAT TABLE TOP 48" X 144" X 3/8" | $642.49 | Net Book Value | $642.49 |
| The NORDAM Group, Inc | POLYURETHANE FLAT TABLE TOP 48" X 144" X 3/8" | $642.49 | Net Book Value | $642.49 |
| The NORDAM Group, Inc | CLOSEOUT C-DUCT V2500 | $641.67 | Net Book Value | $641.67 |
| The NORDAM Group, Inc | NOZZLE ASSY, R/H HAWKER 4000 | $641.26 | Net Book Value | $641.26 |
| The NORDAM Group, Inc | DOUBLER CHEMICAL MILLED V2500 "C" DUCT | $638.93 | Net Book Value | $638.93 |
| The NORDAM Group, Inc | POLISHER STAINLESS STEEL SINK | $636.75 | Net Book Value | $636.75 |
| The NORDAM Group, Inc | TT00209B-2 TEST FIXTURE TOP PLATE | $634.55 | Net Book Value | $634.55 |
| The NORDAM Group, Inc | TT00209B-3 TEST FIXTURE BOTTOM PLATE | $634.55 | Net Book Value | $634.55 |
| The NORDAM Group, Inc | DASSAULT FALCON 99D00019-122 FORM TOOL | $629.20 | Net Book Value | $629.20 |
| The NORDAM Group, Inc | GAC 60P5280310A012 HF | $625.46 | Net Book Value | $625.46 |
| The NORDAM Group, Inc | GAC 60P5280410A011HF | $625.44 | Net Book Value | $625.44 |
| The NORDAM Group, Inc | 11ND78214-1 STRIP - OUTER SKIN | $625.33 | Net Book Value | $625.33 |
| The NORDAM Group, Inc | 11ND78218-1 LIP UPPER - FAN COWL | $625.33 | Net Book Value | $625.33 |
| The NORDAM Group, Inc | 11ND78218-2 LIP UPPER - FAN COWL | $625.33 | Net Book Value | $625.33 |
| The NORDAM Group, Inc | 11ND78219-3 LIP LOWER - FAN COWL | $625.33 | Net Book Value | $625.33 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | 11ND78219-4 LIP LOWER - FAN COWL | $625.33 | Net Book Value | $625.33 |
| The NORDAM Group, Inc | 11ND78226-1 DOUBLER FWD - LOWER ACCESS DOOR | $625.33 | Net Book Value | $625.33 |
| The NORDAM Group, Inc | 11ND78243-1 SHIM - UPPER | $625.33 | Net Book Value | $625.33 |
| The NORDAM Group, Inc | 11ND78243-17 SHIM - LIP | $625.33 | Net Book Value | $625.33 |
| The NORDAM Group, Inc | MEXICO CORE MACHINE INSTALLATION IN LAY UP AREA | $625.06 | Net Book Value | $625.06 |
| The NORDAM Group, Inc | NOZZLES INNER ANNULUS RB211 HF | $616.87 | Net Book Value | $616.87 |
| The NORDAM Group, Inc | BLOCKER DOOR, CF6-80C2/E1 | $615.98 | Net Book Value | $615.98 |
| The NORDAM Group, Inc | ICE BIN STORAGE | $614.84 | Net Book Value | $614.84 |
| The NORDAM Group, Inc | MISC-TUBE ASSY - DASSAULT FALCON ANNEX | $613.32 | Net Book Value | $613.32 |
| The NORDAM Group, Inc | RB211-535 E535E4 TRANSCOWL INNERBONDMENT INNER SKI | $610.22 | Net Book Value | $610.22 |
| The NORDAM Group, Inc | ASC CONTROL FOR OVEN #2 | $607.08 | Net Book Value | $607.08 |
| The NORDAM Group, Inc | STANG | $606.52 | Net Book Value | $606.52 |
| The NORDAM Group, Inc | STANG | $606.52 | Net Book Value | $606.52 |
| The NORDAM Group, Inc | STANG | $606.52 | Net Book Value | $606.52 |
| The NORDAM Group, Inc | STANG | $606.52 | Net Book Value | $606.52 |
| The NORDAM Group, Inc | 241701S-5 SPOILER ACTUATOR SHOP AIDS | $605.83 | Net Book Value | $605.83 |
| The NORDAM Group, Inc | SUPPORT RH  PW4056 B | $600.00 | Net Book Value | $600.00 |
| The NORDAM Group, Inc | ONSRUD TOOLING 3 AXIS | $597.44 | Net Book Value | $597.44 |
| The NORDAM Group, Inc | Upgrade Strasbaugh Maverick PLC | $594.84 | Net Book Value | $594.84 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $588.87 | Net Book Value | $588.87 |
| The NORDAM Group, Inc | DASSAULT FALCON JET FGFD800000510A1 | $588.26 | Net Book Value | $588.26 |
| The NORDAM Group, Inc | DASSAULT FALCON JET F2MD800000570A | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | DASSAULT FALCON JET F2MD800000510A2 | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | DASSAULT FALCON JET F2MD800000670A1 | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | DASSAULT FALCON JET F2MD800000610A1 | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | DASSAULT FALCON JET FGFD800000670A1 | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | DASSAULT FALCON JET FGFD800000610A1 | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | DASSAULT FALCON JET FGFD800000610A1 | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | DASSAULT FALCON JET FGFD800000570A1 | $587.73 | Net Book Value | $587.73 |
| The NORDAM Group, Inc | 01733002-11 LH EMBRAER TOOL | $586.77 | Net Book Value | $586.77 |
| The NORDAM Group, Inc | 01733002-12 RH EMBRAER TOOL | $586.77 | Net Book Value | $586.77 |
| The NORDAM Group, Inc | ENVIRONMENTAL CONDITIONING CHAMBER | $586.58 | Net Book Value | $586.58 |
| The NORDAM Group, Inc | COVERACCESS-AILERONSERVOCYL F/A-18 | $586.22 | Net Book Value | $586.22 |
| The NORDAM Group, Inc | FORM DIE - AFT C/B REPLACEMENT | $586.17 | Net Book Value | $586.17 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $578.41 | Net Book Value | $578.41 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $578.41 | Net Book Value | $578.41 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $578.41 | Net Book Value | $578.41 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $578.41 | Net Book Value | $578.41 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $578.41 | Net Book Value | $578.41 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $578.41 | Net Book Value | $578.41 |
| The NORDAM Group, Inc | DASSAULT STORAGE SHELVES | $574.69 | Net Book Value | $574.69 |
| The NORDAM Group, Inc | DASSULT STORAGE SHELVES | $574.69 | Net Book Value | $574.69 |
| The NORDAM Group, Inc | ACTUATOR | $567.26 | Net Book Value | $567.26 |
| The NORDAM Group, Inc | V-2500 C DUCT L/H CLOSEOUT RT | $566.67 | Net Book Value | $566.67 |
| The NORDAM Group, Inc | STRAIN SENSOR BONDING FIXTURE SA | $565.98 | Net Book Value | $565.98 |
| The NORDAM Group, Inc | SKIN PERF INNER AFT L/H V2500 SFD | $565.08 | Net Book Value | $565.08 |
| The NORDAM Group, Inc | 01ND-78009-903 BRACKET-FWD INBD | $562.04 | Net Book Value | $562.04 |
| The NORDAM Group, Inc | HARNESS, FIRE DETECT DC GEN | $558.28 | Net Book Value | $558.28 |
| The NORDAM Group, Inc | Aft Tip. Horizontal Stabilizer F/A-18 | $556.40 | Net Book Value | $556.40 |
| The NORDAM Group, Inc | ACTUATOR | $552.75 | Net Book Value | $552.75 |
| The NORDAM Group, Inc | ACTUATOR | $552.75 | Net Book Value | $552.75 |
| The NORDAM Group, Inc | ACTUATOR | $552.75 | Net Book Value | $552.75 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $545.00 | Net Book Value | $545.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $545.00 | Net Book Value | $545.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $545.00 | Net Book Value | $545.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $545.00 | Net Book Value | $545.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $545.00 | Net Book Value | $545.00 |
| The NORDAM Group, Inc | T/COWL RH  PW4056 B | $538.04 | Net Book Value | $538.04 |
| The NORDAM Group, Inc | ALTITUDE 42002499-1 AF | $535.64 | Net Book Value | $535.64 |
| The NORDAM Group, Inc | ALTITUDE 42002499-1 AF | $535.63 | Net Book Value | $535.63 |
| The NORDAM Group, Inc | PANEL T/E UPR FIXED R/H 747 TT | $533.08 | Net Book Value | $533.08 |
| The NORDAM Group, Inc | BENCH MOUNT RIVET SQUEEZE | $527.08 | Net Book Value | $527.08 |
| The NORDAM Group, Inc | B757 PANEL SKIN LWR FLEXIBLE SLAT ASSY | $520.10 | Net Book Value | $520.10 |
| The NORDAM Group, Inc | T/R - CESSNA EXCEL | $519.58 | Net Book Value | $519.58 |
| The NORDAM Group, Inc | GAC 60P5391002C010 ALUMINUM LM | $516.60 | Net Book Value | $516.60 |
| The NORDAM Group, Inc | GAC 60P5391004C012 CNC HF | $516.60 | Net Book Value | $516.60 |
| The NORDAM Group, Inc | WELDMENT, NOZZLE | $514.73 | Net Book Value | $514.73 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $511.94 | Net Book Value | $511.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $511.94 | Net Book Value | $511.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $511.94 | Net Book Value | $511.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $511.94 | Net Book Value | $511.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $511.94 | Net Book Value | $511.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $506.33 | Net Book Value | $506.33 |
| The NORDAM Group, Inc | EDDY CURRENT TESTER | $504.80 | Net Book Value | $504.80 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $500.30 | Net Book Value | $500.30 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $500.30 | Net Book Value | $500.30 |
| The NORDAM Group, Inc | ACTUATOR, HYDRAULIC | $500.30 | Net Book Value | $500.30 |
| The NORDAM Group, Inc | VALVE SELECTOR | $497.14 | Net Book Value | $497.14 |
| The NORDAM Group, Inc | VALVE SELECTOR | $497.14 | Net Book Value | $497.14 |
| The NORDAM Group, Inc | TOOL, FT - FORM TOOL | $490.00 | Net Book Value | $490.00 |
| The NORDAM Group, Inc | ELECTRICAL HARNESS - SWITCH | $489.41 | Net Book Value | $489.41 |
| The NORDAM Group, Inc | ELECTRICAL HARNESS - SWITCH | $489.41 | Net Book Value | $489.41 |
| The NORDAM Group, Inc | ELECTRICAL HARNESS - SWITCH | $489.41 | Net Book Value | $489.41 |
| The NORDAM Group, Inc | GAC 60P5391004C012 ALUMINUM LM | $483.35 | Net Book Value | $483.35 |
| The NORDAM Group, Inc | INLET ASSY LH MAKE FROM -505 | $480.83 | Net Book Value | $480.83 |
| The NORDAM Group, Inc | WIRE HARNESS | $477.32 | Net Book Value | $477.32 |
| The NORDAM Group, Inc | WIRE HARNESS | $477.32 | Net Book Value | $477.32 |
| The NORDAM Group, Inc | METER SKID SYSTEM | $475.73 | Net Book Value | $475.73 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SKIN-FAIRING WING FOLD LWR FD | $475.00 | Net Book Value | $475.00 |
| The NORDAM Group, Inc | DOOR, CIT V | $474.27 | Net Book Value | $474.27 |
| The NORDAM Group, Inc | CART COMMON NOZZLE HF | $471.33 | Net Book Value | $471.33 |
| The NORDAM Group, Inc | 01ND-78010-3 FRAME-MID | $467.41 | Net Book Value | $467.41 |
| The NORDAM Group, Inc | 01ND-78010-5 FRAME-AFT | $467.41 | Net Book Value | $467.41 |
| The NORDAM Group, Inc | ACTUATOR | $464.85 | Net Book Value | $464.85 |
| The NORDAM Group, Inc | PANEL ASSY 757 TDF | $460.57 | Net Book Value | $460.57 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | VALVE 3 WAY | $459.16 | Net Book Value | $459.16 |
| The NORDAM Group, Inc | EXHAUST PLUG OUTER LINER V2500 BT | $447.09 | Net Book Value | $447.09 |
| The NORDAM Group, Inc | HARNESS ASSY, LH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, LH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, LH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, LH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, RH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, RH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, RH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, RH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | HARNESS ASSY, RH | $446.76 | Net Book Value | $446.76 |
| The NORDAM Group, Inc | Cisco Network Switches | $441.28 | Net Book Value | $441.28 |
| The NORDAM Group, Inc | JET PIPE V2500 BJ | $441.05 | Net Book Value | $441.05 |
| The NORDAM Group, Inc | FLAP L/E O/B 767 BJ | $433.95 | Net Book Value | $433.95 |
| The NORDAM Group, Inc | RB211-535E4 SKIN LH AFT INNER BONDMENT | $433.76 | Net Book Value | $433.76 |
| The NORDAM Group, Inc | HARNESS ASSEMBLY, GALAXY | $429.26 | Net Book Value | $429.26 |
| The NORDAM Group, Inc | STEEL STORAGE CABINET 60 X 24 X 84 | $427.86 | Net Book Value | $427.86 |
| The NORDAM Group, Inc | STEEL STORAGE CABINET 60 X 24 X 84 | $427.86 | Net Book Value | $427.86 |
| The NORDAM Group, Inc | STEEL STORAGE CABINET 60 X 24 X 84 | $427.86 | Net Book Value | $427.86 |
| The NORDAM Group, Inc | STEEL STORAGE CABINET 60 X 24 X 84 | $427.86 | Net Book Value | $427.86 |
| The NORDAM Group, Inc | VERITCALS CW RACKS | $426.82 | Net Book Value | $426.82 |
| The NORDAM Group, Inc | PANEL ASSY UPR SKIN 747-200 BJ (see 2012397) | $425.16 | Net Book Value | $425.16 |
| The NORDAM Group, Inc | PANEL ASSY UPR SKIN 747-200 BJ | $421.95 | Net Book Value | $421.95 |
| The NORDAM Group, Inc | SANDER BELT DISC AND COMBINATION | $419.26 | Net Book Value | $419.26 |
| The NORDAM Group, Inc | VALVE, ISOLATION T / R | $411.94 | Net Book Value | $411.94 |
| The NORDAM Group, Inc | VALVE, ISOLATION T / R | $411.94 | Net Book Value | $411.94 |
| The NORDAM Group, Inc | VALVE, ISOLATION T / R | $411.94 | Net Book Value | $411.94 |
| The NORDAM Group, Inc | VALVE, ISOLATION T / R | $411.94 | Net Book Value | $411.94 |
| The NORDAM Group, Inc | 11ND78215-3 FRAME LOWER STA 219.73 | $404.24 | Net Book Value | $404.24 |
| The NORDAM Group, Inc | 11ND78215-5 FRAME LOWER STA 219.73 | $404.24 | Net Book Value | $404.24 |
| The NORDAM Group, Inc | 11ND78230-1 FRAME UPPER STA 238.03 | $404.24 | Net Book Value | $404.24 |
| The NORDAM Group, Inc | 11ND78230-3 FRAME LOWER STA 238.03 | $404.24 | Net Book Value | $404.24 |
| The NORDAM Group, Inc | NOZZLE ASSY COMMON CART R211 HF | $401.50 | Net Book Value | $401.50 |
| The NORDAM Group, Inc | ACTUATOR | $400.56 | Net Book Value | $400.56 |
| The NORDAM Group, Inc | T/COWL RH  PW4056 B | $400.00 | Net Book Value | $400.00 |
| The NORDAM Group, Inc | WORKBENCH SYTLE A 60 X 30 | $397.51 | Net Book Value | $397.51 |
| The NORDAM Group, Inc | WORKBENCH SYTLE A 60 X 30 | $397.51 | Net Book Value | $397.51 |
| The NORDAM Group, Inc | SEAL FAIRING ASSY, L/H G450 | $396.17 | Net Book Value | $396.17 |
| The NORDAM Group, Inc | SEAL FAIRING ASSY, L/H G450 | $396.17 | Net Book Value | $396.17 |
| The NORDAM Group, Inc | SEAL FAIRING ASSY, L/H G450 | $396.17 | Net Book Value | $396.17 |
| The NORDAM Group, Inc | SEAL FAIRING ASSY, L/H G450 | $396.17 | Net Book Value | $396.17 |
| The NORDAM Group, Inc | BARCO FSI FM CENTER SCRIBE LINE TOOL | $395.88 | Net Book Value | $395.88 |
| The NORDAM Group, Inc | A320 Form Tool | $394.08 | Net Book Value | $394.08 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $393.16 | Net Book Value | $393.16 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $393.16 | Net Book Value | $393.16 |
| The NORDAM Group, Inc | 11ND78215-1 FRAME UPPER STA 219.73 | $385.29 | Net Book Value | $385.29 |
| The NORDAM Group, Inc | ACTUATOR ASSY, RWK | $384.95 | Net Book Value | $384.95 |
| The NORDAM Group, Inc | LH LWR SIDEWALL CFM56-5B FD | $381.42 | Net Book Value | $381.42 |
| The NORDAM Group, Inc | BARCO FM CENTER SCRIBE LINE TOOL | $374.62 | Net Book Value | $374.62 |
| The NORDAM Group, Inc | FORMER R7H MID ENGINE BAY FS STA | $373.33 | Net Book Value | $373.33 |
| The NORDAM Group, Inc | STORAGE CABINET 12 GAUGE 72 X 24 X 7 | $373.32 | Net Book Value | $373.32 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $373.13 | Net Book Value | $373.13 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $373.13 | Net Book Value | $373.13 |
| The NORDAM Group, Inc | WIRE HARNESS ASSY | $373.13 | Net Book Value | $373.13 |
| The NORDAM Group, Inc | HARNESS ASSY | $371.38 | Net Book Value | $371.38 |
| The NORDAM Group, Inc | ACTUATOR | $363.04 | Net Book Value | $363.04 |
| The NORDAM Group, Inc | V-2500 C DUCT L/H CLOSEOUT ATT | $361.25 | Net Book Value | $361.25 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $360.00 | Net Book Value | $360.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $360.00 | Net Book Value | $360.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $360.00 | Net Book Value | $360.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $360.00 | Net Book Value | $360.00 |
| The NORDAM Group, Inc | HARNESS ASSY L/H (CHANNEL A) | $359.09 | Net Book Value | $359.09 |
| The NORDAM Group, Inc | SWITCH - DASSAULT FALCON ANNEX | $358.33 | Net Book Value | $358.33 |
| The NORDAM Group, Inc | 01ND-78008-903 BRACKET-FWD | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | 01ND-78008-904 BRACKET-FWD | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | 01ND-78008-905 BRACKET-MID | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | 01ND-78008-906 BRACKET-MID | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | 01ND-78019-3 CLIP | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | 01ND--78019-3 CLIP | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | 01ND-78019-909/911 GUSSET ASSEMBLY - DOOR FRAME | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | 01ND-78303-11 BRACKET | $348.03 | Net Book Value | $348.03 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $347.36 | Net Book Value | $347.36 |
| The NORDAM Group, Inc | 06ND78435 5-8 GUSSET TR | $338.31 | Net Book Value | $338.31 |
| The NORDAM Group, Inc | PUMP WATER TANK | $338.06 | Net Book Value | $338.06 |
| The NORDAM Group, Inc | FLAP T/E F/A-18 LF | $338.05 | Net Book Value | $338.05 |
| The NORDAM Group, Inc | SPICE LIP SKIN INLET CF6-6/50 DC | $336.00 | Net Book Value | $336.00 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | ACCUMULATOR ASSY | $335.56 | Net Book Value | $335.56 |
| The NORDAM Group, Inc | HARNESS ASSY | $333.61 | Net Book Value | $333.61 |
| The NORDAM Group, Inc | PANEL T/E UPR FIXED L/H 747 TT | $327.95 | Net Book Value | $327.95 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $317.77 | Net Book Value | $317.77 |
| The NORDAM Group, Inc | BOE 10000-407 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-408 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-411 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-412 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-415 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-416 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-419 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-420 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-423 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-424 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10000-425 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10010-423 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10010-407 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | BOE 10010-408 HF | $313.09 | Net Book Value | $313.09 |
| The NORDAM Group, Inc | 01733002-11 LH EMBRAER TOOL | $311.56 | Net Book Value | $311.56 |
| The NORDAM Group, Inc | 01733002-12 RH EMBRAER TOOL | $311.56 | Net Book Value | $311.56 |
| The NORDAM Group, Inc | NOZZLE SHORT WEAR PAD CF6-50 FD | $309.03 | Net Book Value | $309.03 |
| The NORDAM Group, Inc | BOE 10020-405 HF | $307.78 | Net Book Value | $307.78 |
| The NORDAM Group, Inc | BOE 10030-405 HF | $307.78 | Net Book Value | $307.78 |
| The NORDAM Group, Inc | BOE 10040-405 HF | $307.74 | Net Book Value | $307.74 |
| The NORDAM Group, Inc | AIR KNIFE (CW SUPER CELL) | $306.55 | Net Book Value | $306.55 |
| The NORDAM Group, Inc | CENTERBODY AFT CF6-80C2 DF | $300.52 | Net Book Value | $300.52 |
| The NORDAM Group, Inc | CW CARTS | $298.42 | Net Book Value | $298.42 |
| The NORDAM Group, Inc | CW CARTS | $298.42 | Net Book Value | $298.42 |
| The NORDAM Group, Inc | CW CARTS | $298.42 | Net Book Value | $298.42 |
| The NORDAM Group, Inc | CW CARTS | $298.41 | Net Book Value | $298.41 |
| The NORDAM Group, Inc | ACCUMULATOR | $295.92 | Net Book Value | $295.92 |
| The NORDAM Group, Inc | VALVE 3 WAY | $292.68 | Net Book Value | $292.68 |
| The NORDAM Group, Inc | VALVE 3 WAY | $292.68 | Net Book Value | $292.68 |
| The NORDAM Group, Inc | VALVE 3 WAY | $292.68 | Net Book Value | $292.68 |
| The NORDAM Group, Inc | JET PIPE TRENT 700 WF | $292.00 | Net Book Value | $292.00 |
| The NORDAM Group, Inc | 06ND78435 1-4 GUSSET TR | $291.69 | Net Book Value | $291.69 |
| The NORDAM Group, Inc | FAB CW RACKS | $288.72 | Net Book Value | $288.72 |
| The NORDAM Group, Inc | VALVE | $287.32 | Net Book Value | $287.32 |
| The NORDAM Group, Inc | VALVE | $287.32 | Net Book Value | $287.32 |
| The NORDAM Group, Inc | CENTERBODY AFT PW4000 WF | $286.32 | Net Book Value | $286.32 |
| The NORDAM Group, Inc | RB211-535E4 SKIN R/H AFT INNERBONDMENT | $285.91 | Net Book Value | $285.91 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | ADAPTER ASSY | $284.62 | Net Book Value | $284.62 |
| The NORDAM Group, Inc | FLANGE TITANIUM 727 FD | $284.40 | Net Book Value | $284.40 |
| The NORDAM Group, Inc | MEXICO GUN WASHER GRACO | $283.56 | Net Book Value | $283.56 |
| The NORDAM Group, Inc | RIB FWD RUDDER ASSY DC10 FD | $275.00 | Net Book Value | $275.00 |
| The NORDAM Group, Inc | HARNESS ASSY | $272.37 | Net Book Value | $272.37 |
| The NORDAM Group, Inc | HARNESS ASSY | $272.37 | Net Book Value | $272.37 |
| The NORDAM Group, Inc | HARNESS ASSY | $272.37 | Net Book Value | $272.37 |
| The NORDAM Group, Inc | HARNESS ASSY | $272.37 | Net Book Value | $272.37 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL R/H & L/H RB | $270.00 | Net Book Value | $270.00 |
| The NORDAM Group, Inc | FWD LATCH ACCESS DOOR SKIN | $266.67 | Net Book Value | $266.67 |
| The NORDAM Group, Inc | PROFILE MILL REBUILD | $265.62 | Net Book Value | $265.62 |
| The NORDAM Group, Inc | AUTOCLAVE #3 FLOOR | $264.37 | Net Book Value | $264.37 |
| The NORDAM Group, Inc | STIFFNER AFT CENTERBODY CF6-50 FD | $257.50 | Net Book Value | $257.50 |
| The NORDAM Group, Inc | PANEL ASSY UPR SKIN 747-200 TT | $256.74 | Net Book Value | $256.74 |
| The NORDAM Group, Inc | SEAL DOOR COWL CF6-80 FD | $255.50 | Net Book Value | $255.50 |
| The NORDAM Group, Inc | SEAL L/E FLAP LWR O/B F/A-18 CMT | $252.18 | Net Book Value | $252.18 |
| The NORDAM Group, Inc | 06ND80100-11 | $250.11 | Net Book Value | $250.11 |
| The NORDAM Group, Inc | PUSH CARTS | $247.37 | Net Book Value | $247.37 |
| The NORDAM Group, Inc | PUSH CARTS | $247.37 | Net Book Value | $247.37 |
| The NORDAM Group, Inc | PUSH CARTS | $247.37 | Net Book Value | $247.37 |
| The NORDAM Group, Inc | PUSH CARTS | $247.37 | Net Book Value | $247.37 |
| The NORDAM Group, Inc | PUSH CARTS | $247.37 | Net Book Value | $247.37 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-101 LM | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-101 HF | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-103 LM | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-103 HF | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-104 LM | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-104 HF | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-301 LM | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-301 HF | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-303 HF | $246.06 | Net Book Value | $246.06 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | ALTITUDE BBJN25215-304 LM | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-304 HF | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25216-101 LM | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | ALTITUDE BBJN25215-101 HF | $246.06 | Net Book Value | $246.06 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $244.80 | Net Book Value | $244.80 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $244.80 | Net Book Value | $244.80 |
| The NORDAM Group, Inc | STIFFNER AFT CENTERBODY CF6-50 FD | $244.25 | Net Book Value | $244.25 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | ADAPTER ASSY | $243.76 | Net Book Value | $243.76 |
| The NORDAM Group, Inc | EXHAUST NOZZLE FENCES CFM56-7 DS | $235.83 | Net Book Value | $235.83 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | HARNESS ASSY | $231.36 | Net Book Value | $231.36 |
| The NORDAM Group, Inc | CABIN WINDOW CART | $227.84 | Net Book Value | $227.84 |
| The NORDAM Group, Inc | CABIN WINDOW CART | $227.84 | Net Book Value | $227.84 |
| The NORDAM Group, Inc | CABIN WINDOW CART | $227.84 | Net Book Value | $227.84 |
| The NORDAM Group, Inc | CABIN WINDOW CART | $227.84 | Net Book Value | $227.84 |
| The NORDAM Group, Inc | HARNESS | $226.75 | Net Book Value | $226.75 |
| The NORDAM Group, Inc | HARNESS | $226.75 | Net Book Value | $226.75 |
| The NORDAM Group, Inc | HARNESS ASSY | $226.75 | Net Book Value | $226.75 |
| The NORDAM Group, Inc | HARNESS ASSY | $226.75 | Net Book Value | $226.75 |
| The NORDAM Group, Inc | HARNESS ASSY | $226.75 | Net Book Value | $226.75 |
| The NORDAM Group, Inc | PANEL ACOUSTIC DC10 SFD | $226.60 | Net Book Value | $226.60 |
| The NORDAM Group, Inc | MEXICO  DAKOTA ULTRA THICKNESS GAUGE MOD PX-7 | $219.46 | Net Book Value | $219.46 |
| The NORDAM Group, Inc | ADVANCE ALL CLEANER | $219.37 | Net Book Value | $219.37 |
| The NORDAM Group, Inc | PANLASSY TRACSUPP RB211-535E4 BJ | $219.06 | Net Book Value | $219.06 |
| The NORDAM Group, Inc | ACTUATOR ASSY. | $205.90 | Net Book Value | $205.90 |
| The NORDAM Group, Inc | ACTUATOR ASSY. | $205.90 | Net Book Value | $205.90 |
| The NORDAM Group, Inc | ACTUATOR ASSY. | $205.90 | Net Book Value | $205.90 |
| The NORDAM Group, Inc | ACTUATOR ASSY. | $205.90 | Net Book Value | $205.90 |
| The NORDAM Group, Inc | SIDEWALL L/H RB211-535 BJ | $201.70 | Net Book Value | $201.70 |
| The NORDAM Group, Inc | PNUEMATIC TUBE ASSY CF6-6/-50 CF | $197.33 | Net Book Value | $197.33 |
| The NORDAM Group, Inc | CABIN WINDOW CARTS | $195.28 | Net Book Value | $195.28 |
| The NORDAM Group, Inc | CABIN WINDOW CARTS | $195.28 | Net Book Value | $195.28 |
| The NORDAM Group, Inc | CABIN WINDOW CARTS | $195.28 | Net Book Value | $195.28 |
| The NORDAM Group, Inc | CABIN WINDOW CARTS | $195.28 | Net Book Value | $195.28 |
| The NORDAM Group, Inc | CABIN WINDOW CARTS | $195.28 | Net Book Value | $195.28 |
| The NORDAM Group, Inc | PICNIC TABLE 46" METAL MESH BLUE | $190.44 | Net Book Value | $190.44 |
| The NORDAM Group, Inc | PICNIC TABLE 46" METAL MESH BLUE | $190.44 | Net Book Value | $190.44 |
| The NORDAM Group, Inc | 06ND-80100-7 | $189.91 | Net Book Value | $189.91 |
| The NORDAM Group, Inc | 06ND-80100-5 | $189.91 | Net Book Value | $189.91 |
| The NORDAM Group, Inc | PICNIC TABLE 96" METAL MESH BLUE | $187.69 | Net Book Value | $187.69 |
| The NORDAM Group, Inc | PICNIC TABLE 96" METAL MESH BLUE | $187.69 | Net Book Value | $187.69 |
| The NORDAM Group, Inc | PICNIC TABLE 96" METAL MESH BLUE | $187.69 | Net Book Value | $187.69 |
| The NORDAM Group, Inc | SLEEVE OUTER CF6-80A3 WF | $187.00 | Net Book Value | $187.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCH | $182.86 | Net Book Value | $182.86 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCH | $182.86 | Net Book Value | $182.86 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCH | $182.86 | Net Book Value | $182.86 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCH | $182.86 | Net Book Value | $182.86 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCH | $182.86 | Net Book Value | $182.86 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCH | $182.86 | Net Book Value | $182.86 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCH | $182.86 | Net Book Value | $182.86 |
| The NORDAM Group, Inc | NTR - Inspection Log Enhancement | $180.63 | Net Book Value | $180.63 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $180.00 | Net Book Value | $180.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $180.00 | Net Book Value | $180.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $180.00 | Net Book Value | $180.00 |
| The NORDAM Group, Inc | DC-10 NACELLE INLET LIPSKIN REPAIR SEGMENT | $180.00 | Net Book Value | $180.00 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER | $175.89 | Net Book Value | $175.89 |
| The NORDAM Group, Inc | G450 SHIPPING CONTAINER | $175.89 | Net Book Value | $175.89 |
| The NORDAM Group, Inc | 1.665 OD GASKET W/ NYLON TEXAS TOOLING | $175.47 | Net Book Value | $175.47 |
| The NORDAM Group, Inc | ACTUATOR ASSY, LATCHBOX | $174.18 | Net Book Value | $174.18 |
| The NORDAM Group, Inc | WORK BENCH | $172.93 | Net Book Value | $172.93 |
| The NORDAM Group, Inc | A320 FORM RACK | $171.17 | Net Book Value | $171.17 |
| The NORDAM Group, Inc | A320 FORM RACK | $170.76 | Net Book Value | $170.76 |
| The NORDAM Group, Inc | A320 FORM RACK | $170.76 | Net Book Value | $170.76 |
| The NORDAM Group, Inc | A320 FORM RACK | $170.76 | Net Book Value | $170.76 |
| The NORDAM Group, Inc | A320 FORM RACK | $170.76 | Net Book Value | $170.76 |
| The NORDAM Group, Inc | A320 FORM RACKS | $170.76 | Net Book Value | $170.76 |
| The NORDAM Group, Inc | WAREHOUSE RACKS | $169.39 | Net Book Value | $169.39 |
| The NORDAM Group, Inc | FIRE SHIELD PLATES CF34-10E FD | $164.00 | Net Book Value | $164.00 |
| The NORDAM Group, Inc | MEXICO VIRTEK LASER SOFTWARE | $163.44 | Net Book Value | $163.44 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $161.25 | Net Book Value | $161.25 |
| The NORDAM Group, Inc | SWITCH, PRESSURE, GAGE | $160.44 | Net Book Value | $160.44 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | GENTLE-RIDE INSTRUMENT CART WITH NO-SLIP TOP | $159.28 | Net Book Value | $159.28 |
| The NORDAM Group, Inc | SIDEWALL R/H RB211-535 BJ | $155.91 | Net Book Value | $155.91 |
| The NORDAM Group, Inc | SWITCH, PRESSURE | $155.33 | Net Book Value | $155.33 |
| The NORDAM Group, Inc | BRACKET ANGLE CF6-80C2 LT | $154.21 | Net Book Value | $154.21 |
| The NORDAM Group, Inc | NOZZLE EXHAUST J79D-7R4 SRF | $154.21 | Net Book Value | $154.21 |
| The NORDAM Group, Inc | PLASTIC STAPLER | $147.77 | Net Book Value | $147.77 |
| The NORDAM Group, Inc | GAGE | $145.00 | Net Book Value | $145.00 |
| The NORDAM Group, Inc | GAGE | $145.00 | Net Book Value | $145.00 |
| The NORDAM Group, Inc | GAGE | $145.00 | Net Book Value | $145.00 |
| The NORDAM Group, Inc | GAGE | $145.00 | Net Book Value | $145.00 |
| The NORDAM Group, Inc | GAGE | $145.00 | Net Book Value | $145.00 |
| The NORDAM Group, Inc | GAGE | $145.00 | Net Book Value | $145.00 |
| The NORDAM Group, Inc | GAGE | $145.00 | Net Book Value | $145.00 |
| The NORDAM Group, Inc | EXCEL WIRE HARNESS BOARD | $144.18 | Net Book Value | $144.18 |
| The NORDAM Group, Inc | 72P5412453H001_HFD | $141.82 | Net Book Value | $141.82 |
| The NORDAM Group, Inc | VALVE, HYDRAULIC RELIEF | $140.54 | Net Book Value | $140.54 |
| The NORDAM Group, Inc | BANDSAW | $138.28 | Net Book Value | $138.28 |
| The NORDAM Group, Inc | TRACE FAIRING TE A300-300 BJ | $137.30 | Net Book Value | $137.30 |
| The NORDAM Group, Inc | SWITCH - DASSAULT FALCON ANNEX | $132.46 | Net Book Value | $132.46 |
| The NORDAM Group, Inc | MEXICO DRILL MOTOR | $131.25 | Net Book Value | $131.25 |
| The NORDAM Group, Inc | MEXICO HOPPER REWORK | $130.21 | Net Book Value | $130.21 |
| The NORDAM Group, Inc | MEXICO HOPPER REWORK | $130.21 | Net Book Value | $130.21 |
| The NORDAM Group, Inc | 72P5413015H907S3_HFD | $130.02 | Net Book Value | $130.02 |
| The NORDAM Group, Inc | 72P5412453H001_CP | $130.02 | Net Book Value | $130.02 |
| The NORDAM Group, Inc | SWITCH ASSY | $128.85 | Net Book Value | $128.85 |
| The NORDAM Group, Inc | SWITCH ASSY | $128.85 | Net Book Value | $128.85 |
| The NORDAM Group, Inc | SWITCH ASSY | $128.85 | Net Book Value | $128.85 |
| The NORDAM Group, Inc | SWITCH ASSY | $128.85 | Net Book Value | $128.85 |
| The NORDAM Group, Inc | SWITCH ASSY | $128.85 | Net Book Value | $128.85 |
| The NORDAM Group, Inc | SWITCH ASSY | $128.85 | Net Book Value | $128.85 |
| The NORDAM Group, Inc | ELECTRICAL HARNESS - LVT | $127.24 | Net Book Value | $127.24 |
| The NORDAM Group, Inc | COWL ASSY ENG RH CORE  CF6-80C2 | $125.00 | Net Book Value | $125.00 |
| The NORDAM Group, Inc | COWL ASSY ENG LH CORE  CF6-80C2 | $125.00 | Net Book Value | $125.00 |
| The NORDAM Group, Inc | 72P5413015H908S4_BJ | $124.10 | Net Book Value | $124.10 |
| The NORDAM Group, Inc | FIRE SHIELD PLATES CF34-10E FD | $120.00 | Net Book Value | $120.00 |
| The NORDAM Group, Inc | HORIZONTAL STAB ASSY CART F/A-18 SA | $119.47 | Net Book Value | $119.47 |
| The NORDAM Group, Inc | 72P5413015H905S3_VHF | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | 72P5413015H908S4_VHF | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | 72P5412016H905S1_VHF | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | 72P5412455H001_VHF | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | 72P5412455H001_CFT | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | 72P5412455H001_CP | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | 72P5413015H908S2_VHF | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | 72P5413015H908S3_VHF | $118.18 | Net Book Value | $118.18 |
| The NORDAM Group, Inc | VANE ASSY IB FLAP L/H DC10 LT | $109.52 | Net Book Value | $109.52 |
| The NORDAM Group, Inc | Cart Caddy Parts Pusher | $108.12 | Net Book Value | $108.12 |
| The NORDAM Group, Inc | 72P5412015H90S53_BJ | $106.38 | Net Book Value | $106.38 |
| The NORDAM Group, Inc | 72P5412015H905S4_VHF | $106.38 | Net Book Value | $106.38 |
| The NORDAM Group, Inc | 72P5412016H905S2_VHF | $106.38 | Net Book Value | $106.38 |
| The NORDAM Group, Inc | 72P5412016H905S4_BJ | $106.38 | Net Book Value | $106.38 |
| The NORDAM Group, Inc | RUDDER UPR PART 2 OF 2 DC10 DF | $103.00 | Net Book Value | $103.00 |
| The NORDAM Group, Inc | COVERACCESS-AILERONSERVOCXL F/A-18 FA | $100.25 | Net Book Value | $100.25 |
| The NORDAM Group, Inc | CART HORIZONTAL STAB F/A-18 SA | $99.23 | Net Book Value | $99.23 |
| The NORDAM Group, Inc | 72P5413015H907S1_VHF | $94.57 | Net Book Value | $94.57 |
| The NORDAM Group, Inc | 72P5413015H907S2_VHF | $94.57 | Net Book Value | $94.57 |
| The NORDAM Group, Inc | 72P5413015H907S3_BJ | $94.57 | Net Book Value | $94.57 |
| The NORDAM Group, Inc | 72P5413015H907S3_VHF | $94.57 | Net Book Value | $94.57 |
| The NORDAM Group, Inc | 72P5413015H907S3_VHF2 | $94.54 | Net Book Value | $94.54 |
| The NORDAM Group, Inc | 72P5412016H905S2_BJ | $94.54 | Net Book Value | $94.54 |
| The NORDAM Group, Inc | 72P5413015H908S3_BJ | $94.54 | Net Book Value | $94.54 |
| The NORDAM Group, Inc | MOBILE WIRE SECURITY CARTS | $93.54 | Net Book Value | $93.54 |
| The NORDAM Group, Inc | MOBILE WIRE SECURITY CARTS | $93.54 | Net Book Value | $93.54 |
| The NORDAM Group, Inc | MOBILE WIRE SECURITY CARTS | $93.54 | Net Book Value | $93.54 |
| The NORDAM Group, Inc | MOBILE WIRE SECURITY CARTS | $93.54 | Net Book Value | $93.54 |
| The NORDAM Group, Inc | MOBILE WIRE SECURITY CARTS | $93.54 | Net Book Value | $93.54 |
| The NORDAM Group, Inc | GAC 60P5391002C010 ALUMINUM CNC HF | $93.45 | Net Book Value | $93.45 |
| The NORDAM Group, Inc | GAC 60P5391004C012 ALUMINUM CNC HF | $93.45 | Net Book Value | $93.45 |
| The NORDAM Group, Inc | PRESSURE GUAGE | $91.71 | Net Book Value | $91.71 |
| The NORDAM Group, Inc | MISC JPANEL - CESSNA CITATION X | $90.53 | Net Book Value | $90.53 |
| The NORDAM Group, Inc | MISC JPANEL - CESSNA CITATION X | $90.53 | Net Book Value | $90.53 |
| The NORDAM Group, Inc | EXHAUST NOZZLE INR SLEEVE AFT A330 | $88.88 | Net Book Value | $88.88 |
| The NORDAM Group, Inc | 72P5413015H907S1_BJ | $88.65 | Net Book Value | $88.65 |
| The NORDAM Group, Inc | 72P5413015H907S4_BJ | $88.65 | Net Book Value | $88.65 |
| The NORDAM Group, Inc | 72P5412016H905S1_BJ | $88.64 | Net Book Value | $88.64 |
| The NORDAM Group, Inc | MAVERICK VACUUM FIXTURE | $85.01 | Net Book Value | $85.01 |
| The NORDAM Group, Inc | STIFFNER FWD LATCH ACCESS DOOR RB211 | $83.33 | Net Book Value | $83.33 |
| The NORDAM Group, Inc | 72P5413015H907S4_VHF | $82.75 | Net Book Value | $82.75 |
| The NORDAM Group, Inc | 72P5412015H905S4_BJ | $82.74 | Net Book Value | $82.74 |
| The NORDAM Group, Inc | 72P5412453H001_VHF | $82.74 | Net Book Value | $82.74 |
| The NORDAM Group, Inc | 72P5412453H001_CFT | $82.74 | Net Book Value | $82.74 |
| The NORDAM Group, Inc | MEXICO INSIGHT 30 MATERIAL TEST SYSTEM | $79.30 | Net Book Value | $79.30 |
| The NORDAM Group, Inc | BARREL REPLACEMENT PW4000 HF | $78.47 | Net Book Value | $78.47 |
| The NORDAM Group, Inc | 72P5413015H907S2_BJ | $76.83 | Net Book Value | $76.83 |
| The NORDAM Group, Inc | PANEL ASSY UPR SKIN 747-200 TT | $76.58 | Net Book Value | $76.58 |
| The NORDAM Group, Inc | EXHAUST GATE IB FLAP R/H 737 TT | $73.20 | Net Book Value | $73.20 |
| The NORDAM Group, Inc | MEXICO KITCHEN CABINETS STOVE AND ICE MACHINE | $72.25 | Net Book Value | $72.25 |
| The NORDAM Group, Inc | 72P5412015H905S1_BJ | $70.91 | Net Book Value | $70.91 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | EXHAUST GATE O/B FLAP L/H 737 TT | $70.00 | Net Book Value | $70.00 |
| The NORDAM Group, Inc | BLOCKER DOOR  RB211-535E4 | $66.95 | Net Book Value | $66.95 |
| The NORDAM Group, Inc | CLOSURE FWD LATCH ACCESS DOOR RB211 | $66.67 | Net Book Value | $66.67 |
| The NORDAM Group, Inc | FAN REVERSER/H RB211-535E4 AJ | $63.75 | Net Book Value | $63.75 |
| The NORDAM Group, Inc | MEXICO THERMOGRAPHIC STANDARD ND-TS6652120-1 | $62.63 | Net Book Value | $62.63 |
| The NORDAM Group, Inc | ELEVATOR L/E RIB MD11 BM | $62.00 | Net Book Value | $62.00 |
| The NORDAM Group, Inc | PLUG V2500 WF | $60.00 | Net Book Value | $60.00 |
| The NORDAM Group, Inc | MEXICO FOOT SHEAR | $56.67 | Net Book Value | $56.67 |
| The NORDAM Group, Inc | RAMP FWD LATCH ACCESS DOOR RB211 | $50.00 | Net Book Value | $50.00 |
| The NORDAM Group, Inc | MEXICO JIB CRANE | $44.94 | Net Book Value | $44.94 |
| The NORDAM Group, Inc | MEXICO LOCKERS | $43.55 | Net Book Value | $43.55 |
| The NORDAM Group, Inc | MEXICO JIFFY PISTOL "L" TYPE STALL TOOL | $39.06 | Net Book Value | $39.06 |
| The NORDAM Group, Inc | STRAP FWD LATCH ACCESS DOOR RB211 | $33.33 | Net Book Value | $33.33 |
| The NORDAM Group, Inc | ADJUSTABLE SPREADER BAR | $25.42 | Net Book Value | $25.42 |
| The NORDAM Group, Inc | 72P5412015H90S5S1_VHF | $23.64 | Net Book Value | $23.64 |
| The NORDAM Group, Inc | 72P5412015H90S5S2_BJ | $23.64 | Net Book Value | $23.64 |
| The NORDAM Group, Inc | 72P5412015H90S5S2_VHF | $23.64 | Net Book Value | $23.64 |
| The NORDAM Group, Inc | BLOCKER DOOR  RB211-535E4 | $20.71 | Net Book Value | $20.71 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $19.94 | Net Book Value | $19.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $19.94 | Net Book Value | $19.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $19.94 | Net Book Value | $19.94 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $19.94 | Net Book Value | $19.94 |
| The NORDAM Group, Inc | BLOCKER DOOR  RB211-535E4 | $19.42 | Net Book Value | $19.42 |
| The NORDAM Group, Inc | BLOCKER DOOR RB211-535E4 | $19.42 | Net Book Value | $19.42 |
| The NORDAM Group, Inc | BLOCKER DOOR RB211-535E4 | $19.42 | Net Book Value | $19.42 |
| The NORDAM Group, Inc | BLOCKER DOOR RB211-535E4 | $18.74 | Net Book Value | $18.74 |
| The NORDAM Group, Inc | BLOCKER DOOR RB211-535E4 | $17.64 | Net Book Value | $17.64 |
| The NORDAM Group, Inc | RADOME MOISTURE METER | $17.50 | Net Book Value | $17.50 |
| The NORDAM Group, Inc | BLOCKER DOOR  RB211-535E4 | $15.45 | Net Book Value | $15.45 |
| The NORDAM Group, Inc | BLOCKER DOOR  RB211-535E4 | $14.37 | Net Book Value | $14.37 |
| The NORDAM Group, Inc | BLOCKER DOOR RH RB211-535E4 | $12.83 | Net Book Value | $12.83 |
| The NORDAM Group, Inc | MEXICO PNEUMATIC A SQEEZER | $11.40 | Net Book Value | $11.40 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $7.45 | Net Book Value | $7.45 |
| The NORDAM Group, Inc | RIB OUTER BARREL V2500 BJ | $0.02 | Net Book Value | $0.02 |
| The NORDAM Group, Inc | PANEL MAIN FLAP 757 BJ | $0.02 | Net Book Value | $0.02 |
| The NORDAM Group, Inc | FLAP A300/310 HF | $0.02 | Net Book Value | $0.02 |
| The NORDAM Group, Inc | SKIN WING TIP A320 SFD | $0.02 | Net Book Value | $0.02 |
| The NORDAM Group, Inc | CORE COWL L/H RB211-535E4 BJ | $0.02 | Net Book Value | $0.02 |
| The NORDAM Group, Inc | BNDMNT INR FEMALE R/H RB211-535E4 | $0.02 | Net Book Value | $0.02 |
| The NORDAM Group, Inc | RADOME GROUND STRAP 737 RT | $0.02 | Net Book Value | $0.02 |
| The NORDAM Group, Inc | Clean Room Freezer | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWRL/H SKIN V2500 BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | SKIN FLAP A300 BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | SKIN ACOUSTIC PANEL V2500 BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | PANEL L/E A320 BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | SIDEWALL R/H UPPER CFM56-5B BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | SIDEWALL R/H LOWER CFM56-5B BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | PANEL OTR WING R/H F/A-18 A-D BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | INLET ENGINE MOUNT RING CF6-80C2 AJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWR L/H PAN V2500 BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | RADOME 737 BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | BEAD STIFFENERS TAILCONE MD11 BJ | $0.01 | Net Book Value | $0.01 |
| The NORDAM Group, Inc | SAVAGE PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COLUMBIA HYDRAULIC PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONDOR SCISSORLIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HONEYWELL DPR3000 RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKYJACK SCISSOR LIFT - 26 FOOT ELECTRIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM - CNC ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA 14 in. BAND SAW AND RIGHT EXTENSION TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 10 in. TILTING ARBOR SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MATERIAL RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 20 in. WOOD CUTTING BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRAYBOOTH 34' X 14' X 8' DRIVETHRU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FREIGHT AND TAXES FOR SPRAY BOOTH (FAS NO 10863) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANTILEVER RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC ROUTER MODEL 53-12 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEAT EXCHANGER REPLACEMENT BUNDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC PRESS BRAKE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DPR RECORDER DM103-0-B-00-0-7-00000-00 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOOD AND EXHUST EXTENSIONS - PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRAY GUN AND ACCESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLATEN PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC PUMP SYSTEM FOR PLATEN PRESS - 11135 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOW PRESSURE CONTROLLER FOR PLATEN PRESS - 11135 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PUMP STATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FILTER BAG FOR PUMP STATION (FAS # 11145) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COOLING TOWER STAND FOR PUMP STATION (FAS # 11145) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COOLING TOWER STAND FOR PUMP STATION (FAS # 11145) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 550 LB LOAD CELL CABLE CALIBRATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOMATIC WIRE MEASURE CUT AND STRIP MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 8 in. VISE FOR CNC MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TORIT VLB DUST COLLECTOR AND MAGNETIC MOTOR STARTE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CUSTOM CLAMPING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRUM PEEL TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FEMCO HONEYCOMB SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 GALLON PAINT SHAKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAT PANEL LAMINATING PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAT PANEL LAMINATING PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMAL FLUID HEATER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 26' SCISSOR LIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKYJACK 26'SCISSOR LIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WC-1 HP PORTABLE COOLING FAN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWERMATIC TABLE SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRIC BURDEN CARRIER - 4 WHEEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HONEYWELL STRIP CHART RECORDER | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | HONEYWELL STRIP CHART RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 36 in. X 48 in. X 6 in. GRANITE TABLE WITH STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FEMCO ALUMINUM SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GUN WASHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LIQUID RING VACUUM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST SYSTEMS FOR OVENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1 POUND GAS SYSTEM FOR TWO OVENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VENTS FOR OIL HEATER IN PRESS AREA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PNEUMATIC 3 WAY CONTROL VALVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MET ONE MODEL 227A PARICLE COUNTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STATIONARY RIVETER 32 in. WITH FOOT CONTROL 39-625 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PINCH ROLLER CUSTOM BUILT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PFAFF 1245 COMPOUND FEED SEWING MACHINE W/STAND & | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TABLE TOPS FOR CUTTING TABLES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TENNANT BRUSH FLOOR SCRUBBER  SEE NOTES TAB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE DECKING FOR SHELVING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLERMATIC 251 MIG WELDER 903869 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMWOOD CNC ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GOLF CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRIEBIG VERTICAL PANEL SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REFABRICATION OF PLATENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFICATION OF EAST BAY PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BACKUP COMPUTER CONTROLS FOR AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIMBING DRUM PEEL TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TEMPERATURE RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMPRESSION PLATENS AND SANDWICH PANELS FOR FAS#11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRESS XX HYDRAULIC-MO EL-20-12-2T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC COMPRESSION PRESS V100H-30-PX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UNIVERSAL OVEN GRIEVE #AA-650 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WABAH PRESS HYDRAULIC XX MODEL #50-1818-2T MAC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DAKE-100 TON-HYDRAULIC MODEL 48-007 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LARGE CAPACITY BENCH OVEN # 3334 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OPPODED PLATEN THERMO FORMING-TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERGRITY THERMOFORMING MACHINE MODEL SFS/BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM THERMFORMING MACH**DHSP4872 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXXELL THERMOFORM VACUUM FORMING MACHINE WITH OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM THERMOFORMER**MOD #MB-72192A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM PUMP**MDL BUSCH RC0160 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMWOOD 5-AXIS CNC MACHINING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN ULTRASONIC FLAW DETECTOR**MOD USK7S PSC-3 16R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PARAPLAST MELTING POT #53MBWSA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TENKAY DUST COLLECTOR TABLE #427984 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BUSCH VACUUM PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 14' JIB CRANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | #224 ROUTER TABLE #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 16 SPEED DRILL PRESS MODEL 3010-010 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ATLANTIC AIT TOOL PNEUMATIC RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BALDOR HEAVY DUTY GRINDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRUNSON INSTRUMENT CO MODEL 237 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BURR KING BELT SANDER MODEL 482 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BURR KING BELT SANDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DAYTON BENCH GRINDER MODEL 12707S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA 12 in. DRILL PRESS MODEL 11-990 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA 12 in. DRILL PRESS MODEL 11-990 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA DRILL PRESS MODEL 11-990 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA 12 in. DRILL PRESS MODEL 11-990 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA 12 in. DRILL PRESS MODEL 11-990 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA DC-580 PLANER 20 in. MODEL 22-450 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA DISC & BELT SANDER MODEL 31-340 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA SPINDLE SANDER MODEL 31-780 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA UNISAW MODEL 34-806 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA UNISAW TABLE SAW 36-941 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA UNISAW TABLE SAW 36-944 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DEWALT COMPAUND SLIDING MITER SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DEWALT MITRE SAW DW704 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DEWALT SLIDING COMPOUND MITRE SAW DW 708 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DEWALT SLIDING COMPOUND MITRE SAW & TABLE DW 708 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DO ALL CONTOUR MACHINE MODEL 3613-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRY OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRY OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRANITE TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 36 x 48 GRANITE TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRANITE TABLE 12 in. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRANITE TABLE 6FT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM FIT UP JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KALAMAZOO STARTRITE BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAX UNIVERSAL DISC SANDER & GRINDER MODEL 245DP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | METAL CHOP SAW CUTTING MACHINE MODEL 1200058PA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILERMATIC WELDER MODEL S-54D | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLER DIALARC # F WELDER MODEL JF842148 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLER WELDER MODEL 330A/BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLER WELDER MODEL CP-250TS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ONSRUD ROUTER MODEL 36210 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ONSRUD ROUTER MODEL A-1136 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTER CABLE ROUTER TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWERMATIC BELT & DISC SANDER MODEL 30 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWERMATIC TABLE SAW MODEL 66 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEARS CRAFTSMAN DRILL PRESS MODEL 11321371 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEWING MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STEELWELD SHERA MODEL 112 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TIMESAVER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VENTILATED BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | W7 12 SPEED DRILL PRESS MODEL I200123 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANTILEVER RACKS FOR RAYTHEON MATERIAL | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | FLOOD ALODINE APPLICATION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIREPROOFING L BOARDS FOR PLATENS IN SAVAGE PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LABOR AND MATERIAL TO INSULATE HOT OIL LINES AND T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT SHAKER STATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROWASH GUN WASHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GANTRY ULTRASONIC INSPECTION SYSTEM TRFRD FROM NRD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOWERS EXHAUST AND DUCT FOR CORE DRYING OVEN IN P | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COST OF BOOM LIFT RENTAL FOR INSTALLATION OF EQUIP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHART RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CREFORM STARTER KIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL CONTROLLERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLE WALL VENT STACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT WORK IN PAINT MIX ROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR PIPING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRICAL HOOKUPS OF MACHINERY AT NEW CHEROKEE FA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EQUIPMENT CALIBRATION AFTER HOOKUP AT NEW CHEROKEE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EQUIPMENT RENTAL COST FOR INSTALLATION OF MACHINER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST FAN FOR COMPUTER ROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST FOR PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FITTINGS FOR SDM PRESSES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRACO TRITON COMPLETE WALL MOUNT CIRCULATING SYSTE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTALLATION OF 24 in. STACK ON GLUE BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSULATE HOT OIL LINES ON COLUMBIA PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSULATION ON 4 in. WATER PIPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFICATION OF ID20B-S PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REINSTALLATION OF STACK ON SDM PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RELOCATION OF ELECTRICAL HOOKUP IN SAW ROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTALLATION OF SPRINKLERS IN PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VENTILATION SYSTEM FOR NOMEX AND ALUMINUM SAWS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOVO-GLOSS 20/60/85~ TRI-ANGLE GL-NG1001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BNP 220 SUCTION BLAST CABINET W/DUST COLLECTOR & R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AMT20 TOWABLE MOBILE TRUCK W/LMS20 REMOVABLE HINGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AMT20 TOWABLE MOBILE TRUCK W/LMS20 REMOVABLE HINGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AMT20 TOWABLE MOBILE TRUCK W LMS REMOVABLE HINGED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AMT20 TOWABLE MOBILE TRUCK W/LMS20 REMOVABLE HNGED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRAIN KIT FOR SCRUBBERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NUTS PLATE DRILL CW468 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PALLETRACKS FOR MEZZIANE AND INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTALL DUST COLLECTOR SEE SYM # 11768 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIPE DOWN ROOM EXHAUST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CUTTING MATS FOR LAYUP QTY 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 48x46 WIRE DECKS QTY 50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRONICALLY HEATED TANK W/ AIR DRIVEN AGITATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SR48 48 in. SLIP ROLL 16/GAUGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMWOOD TABLE TOP AND JIG PLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRESS AREA CORE CLEANING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRACO 30:1 PRESIDENT PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEARTLAND THERMOFORM #29 PLC UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA FORKLIFT TRUCK MODEL 7FGU30 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA FORKLIFT TRUCK MODEL 42-6FGU25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA FORKLIFT TRUCK MODEL 42-6FGU25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA FORKLIFT TRUCK MODEL 42-6FGU25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA FORKLIFT TRUCK MODEL 42-6FGU25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA FORKLIFT TRUCK MODEL 42-6FGU25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERGRITY #37 THERMOFORMING MACHINE UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WRAP PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SNOWBLOWER 11 HP GAS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAND SAW 18IN  1HP 4TK02 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 80 LB STEAM HUMIDIFIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VAPOR DEGREASER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAYUP ROOM DEHUMIDIFICATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAU210 SPINDLE MOTOR FOR 5-AXIS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAU172 SMALL SEIMENS MOTOR FOR THERMWOOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAU229 BIG SEIMENS MOTOR FOR THERMWOOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PA00283 SMALL SEIMENS MOTOR FOR THERMWOOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANE HVAC CHILLER SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BUSCH VACUUM FOR AAA THERMOFORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BUSCH VACUUM FOR 5 AXIS THERMWOOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHART RECORDER AND HUMIDITY & TEMP TRANSMITTER FAS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-BUILDING AIR DROPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-AQUARIUM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-AUDIO & VIDEO EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-AUTOCLAVE AND PIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-BATHROOM DISPENSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-BUILDING AND PARKING LOT SIGNS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-BUILDING CONSTRUCTION (EQUIPMENT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONCRETE PADS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-COOLERS/FREEZERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-COOLING TOWERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-DUST COLLECTOR TUNNELS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-ELECTRICAL WIRING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-EQUIPMENT RENTAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-FREEZER PIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-FURNITURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-LAYUP AREA EQUIPMENT RENTAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-LIFTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-OFFICE CUBE WIRING & OFFICE AREA MISC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-OVENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PAINT BOOTH - JBI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PAINT BOOTH LIGHTING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PAINT MIX ROOM CONSTRUCTION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PHONE SYSTEM & COMPUTER NETWORK | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TROL-PRESS AREA CONSTRUCTION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PRESS INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-RAY'S OFFICE FURNITURE AND DECORATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-VACUUM PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-VENTILATION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-WAREHOUSE FREEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONSTRUCT HAZARDOUS STORAGE BUILDING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-SPRINKLER SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONSTRUCT TOOL PREP AREA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONSTRUCT OVEN AND SANDING ROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONSTRUCT CORE DEHYDRATOR OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONSTRUCT COFFEE BAR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-BERMUDA SOD & MISC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CABINETS IN COMPANY STORE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-COMOPLETE TOOL PREP AND CLEAN AREA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONCRETE PADS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONSTRUCT PAINT BOOTHS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONSTRUCTION PERMIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-CONTROL WIRING FOR CHILLERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-COOLING TOWER BASIN HEATERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-DRYWALL WORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-DRYWALL  LIGHTING  AND SPRINKLERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-EMERGENCY LIGHTS IN OFFICE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-FENCING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-FIRE EXTINGUISHERS  CABINETS IN OFFICE  GLASS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-INSTALL DOORS IN PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-INSTALL FIRE SPRINKLERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-INSTALL GRAVEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-INSTALL LAWN SPRINKLERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-INSTALL WALL CABINET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-LAB EQUIPMENT & MISC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-LANDSCAPING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-LIGHTING IN CABINET SHOP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-LOADING DOCK REVISION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-MINI BLINDS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-OVERHEAD DOOR AND METAL BOND STORAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-OVERHEAD DOOR AND STAIRWELL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PAINTING OF CONDUIT AND PLUMBING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PLUMBING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-POINT OF USE FENCING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-PRESS AND PAINT BOOTH PITS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TROL-SHEETROCK AND DOOR WORK IN RAY'S OFFICE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WINDOW RACKS FOR THERMOFORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RACKS FOR ALUM CORE SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR FOR 5 AXIS THERMWOOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC GERBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAYUP ROOM HUMIDIFIER UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY AND INSTALL RACKS IN LAYUP TOOL ROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RFID 3M PROJECT - TOYOTA FORKLIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRICAL WIRING FOR READERS & ANTENNAS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 AXIS MILL-DETAIL SHOP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT BEAM SHEAR TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THREE/FOUR POINT FLEXTURE TEST FIXTURE (ASTM D790 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXTENSOMETER AXIAL MODEL 634.25E-24 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Corrosion Test Chamber / Salt Spray Cabinet | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TESTER-AUTOMATCI VERTICAL FLAMMABILITY MODEL VC-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOZER - JOHN DEERE 650H CRAWLER/DOZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1993 580 SK TURBO BACKHOE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Hustler Z Lawn Mower & Bagger | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOZER - JOHN DEERE 650H CRAWLER/DOZER - LEASE TERM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 18 Foot Disk | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRAIN DRILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 SHANK V RIPPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRAIN DRILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 16 FINISHING DISK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORD TRACTOR MODEL 5260 100 HP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JOHN DEERE 570A GRADER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRUSH HOG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELDER G8000 W/KOHLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Doall Zepher Band Saw | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Torque Analizer and Caliper Checker Tooling | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MULTIPOINT CHART RECORDER SPARE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 10000 RPM SPINDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLUKE CALIBRATION PROCESS MTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VIRTEK LASER HEAD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 AXIS ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 AXIS THERMWOOD ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHART RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC 5 AXIS ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODEL U-85-25 SO-LOW FREEZER CABINENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STAGING OVEN B787 WINDOW FRAMES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WALK-IN FREEZER B787 WINDOW FRAMES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOEING 787 COMPRESSION PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Laser Wire Marker | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOALL MODEL ZX3642 ZEPHYR BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRESS COMP G30H-212-BLPX 460 V | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHEET METAL PRESS 52 INCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANTELLEVER RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flow Robtics Abrasive Removal Retrofit Kit | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 53MBWSA 480/3 HEATED TANK FOR SALT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODEL 67 THERMWOOD TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODEL 67 THERMWOOD TABLE | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | WABASH HYDRAULIC COMPRESSION PRESS - PRESS # 10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MIRACLE PAINT REJUVINATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VIDEO JET MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ICE MACHINE MAWOC SERIES A/C CUBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTS LOAD FRAME & EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Starrett 716X Dial Indicator Testor | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 200 KILOWATT GENERATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHILLER PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GENERATOR USED 80KW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOMEX SAW AND DUST COLLECTION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 140B-EM3A-ENT POWER MONITOR 1000 & SOFTWARE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT MODEL 8FGCU25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE 10 X 20 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAY UP OVEN # 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAY UP OVEN # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEARING STRENGTH TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR - LAB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXXCELL THERMOFORM PLC VACUUM UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 40 X 60 FREEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FREEZER (20 X 25 X 8 H) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOMEX SAW & DUST COLLECTION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO COMPRESSOR, DRYER & HOLDING TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO ECB SANDING BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO VACUUM PUMPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO 25 X 25 0 DEGREE FREEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO 25 X 25 0 DEGREE FREEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO 10 X 12 150 DEGREE OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO 36 X 15 350 DEGREE OVEN W/ DRIVE THRU DOORS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO VIRTEK LASER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO 5 AXIS CNC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO GERBER CUTTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO THERMOGRAPHY SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STEEL RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRIZZLY HEAD LATHE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FREEZER FLOOR RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN # 1 EQUIPMENT UPGRADES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REINSHAW NC4 F300/22S MOD FIXED LASER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO 36 X 15 450 DEGREE OVEN W/DRIVE THRU DOORS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN #5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASC CONTROL FOR OVEN #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXCIO FLOOR SCALE MODEL PB 3000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASC CONTROL FOR OVEN #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRECH MACHINE 68" X 216" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION FOR M90 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOT PRESS CONTROL PANEL MODIFICATION - PRESS # 11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MASKET TRANSFER SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOWNDRAFT TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WABASH PRESS FOR 787 - PRESS # 11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BADGE READER - WAREHOUSE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO FORKLIFT NISSAN AF50LP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO WORK TABLE T-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO WORK TABLE T-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO WORK TABLE T-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO WORK TABLE T-4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO WORK TABLE T-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO WORK TABLE T-6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MATERIAL CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MEXICO KITCHEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DISC SANDER 12" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DISC SANDER 20" JET FORM POWERMATIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL BAND SAW 18" 1 HP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 AXIS MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OPEC A URETHANE TABLE TOPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ADAPTORS FOR TEST FIXTURES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ATLAS HVFAA HORIZONTAL VERTICAL FLAME CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BURNOUT KILN NEYCRAFT VULCAN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLAN CONTAINER CLASS 6 MAP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIMING DRUM PEEL TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC ROUTER MILLENNIUM 1000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONDENSATE RECIRCULATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENVIRONMENTAL TEST CHAMBER & RECORDER DUAL PEN TEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED PATENS (CHROME PLATED) TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLATWISE TENSILE TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PARTICLE COUNTER - HAND HELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PARTICLE COUNTER - HAND HELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHART RECORDER ALARM/INPUT CARD HONEYWELL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL AIR FLOW OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL AIR FLOW OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL BAND SAW 9" X 16" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC PRESS JET 35 TON 3" HP 35A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSIGHT 30 MATERIAL TEST SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSPECTION SURFACE TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KNEE MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LONG BEAM TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MIG MILLERMATIC WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAGE BLOCKS MITUTOYO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NUMBERING AND LETERRING PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN EXHAUST HOOD & BLOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT SHAKER - RED DEVIL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAFETY CABINET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAFETY CABINET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAFETY CABINET | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PRECISION LATHE SHARP 1340R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT BEAM TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STATIONARY RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUCTION BLAST CABINET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THREE/FOUR POINT FLEXTURE TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRULINE RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRULINE RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM VALVES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL BAND SAW 20" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Storage Bin | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Storage Bin | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Stretch Machine Cylinder Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bridge crane 2 ton | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Strasbaugh Dual head poli | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | (3)Downdraft bench dust c | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dispatch batch oven-freight | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RELIANCE VARIABLE SPEED I | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Batch oven model GSV612 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Comet milling machine mod | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRASBAUGH WINDOW POLISHI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TENSIL TEST MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN TURNTABLE & DOLLEY & | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN - RECIRCULATING HOT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COPELAND COMPRESSOR MOD# | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLEAN ROOM LIGHT TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCHED ACRYLICS MACHIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OPTICAL GRID BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRINDER / POLISHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRIP CHART RECORDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GROB MDL. NS36-10 36IN. V | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MICROSCOPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACRYLIC CASTING MACHINE A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OIL COOLER WITH WATER REG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SWING ARM MDL SK-038 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NIKON FM-2 CAMERA WITH LE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DISC PAD HEADS (3) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRIDGE CRANE & HOIST-2 TO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRYANT-SYMONS MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA 24IN PLANER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAW2 DIAMOND TOOL(6) PAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINEAR ACTUATOR TILTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OPTICAL GRID BOARDS(2)-CO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MISC CONSTRUCTED MACHINER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HENDRICK MDL 102HS PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INGERSOLL RAND VACUUM PUM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRBANKS 4 X 5 PALLET SC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VBCS-100 SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MASTER-BILT WALKIN FREEZE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVERHAUL A/C FOR PLANT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WILDEN MDL M-8 AIR DIAPHR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BARBER COLEMAN 4-PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FABRICATE AND WELD 3 ALUM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BATCH OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRIDGE CRANE 5-TON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRAWFORD-SWIFT MACHINE NO. 3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROUTER TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | USED BARRETT FORKLIFT MDL (REBUILT #41391) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TORIT VS1500 DUST COLLECT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BILLET TRANSFER DEVICE 10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROLLAROUND CARTS(7) WIND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRIDGE CRANE & HOIST-2 TO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACKS IN #3 OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INCA PALLET RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROLLAROUND CARTS(20) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EQUIPMENT TO CONVERT COMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MULTI-POINT RECORDER 8 IN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAE 146 Forming Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAE 146 Forming Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet 31 Forming Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WALK IN OVENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COLD BOX TEST UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEROI BASE MOUNT COMPRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC-9 WING TIP LENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRAWFORD SWIFT POLISHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NAS72-G0030-000 F.M. A300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A/C SYSTEM REPLACEMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SETTLING TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAND BLAST CABINET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANTISTATIC VINYL CURTAIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F100 NAVIGATION LIGHT COV | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A300 WINGTIP VAC.FRM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROTARY SCREW AIR COMPRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | M&E @ARCHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CASTING CELL CAPACITY INC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WATER CELL ASSEMBLY SX6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CASTING PIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CASTING OVEN EXHAUST SYST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FURNACE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PIPE THREADER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | M&E @ARCHER FACILITY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CUSTOM AIR TABLES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BILLET RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DARKROOM EQUIPMENT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | VINYL STORAGE CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HUMIDITY CONTROL STORAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSIT LEVEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WALCO LAMINATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MICROMAX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MICCROMAX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOCAL STATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1986 EZ-GO ELEC GOLF CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 757 WINDSHIELD TOOLING #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1/2 TON CRANE & ELEC HOIS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT CLARK ST40 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IDEALARC AC/DC 250 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FOKKER F100 LENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC9 WTL FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BILLET CASTER #6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTIFLO PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTIFLO PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOD 3530 DRYER & COOLER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR TURBINE ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TORIT DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PENN WALKIN FREEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BECKER 10HP VAC PUMPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ED MARTIN BATCH OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SBS PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DONALDSON DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROPER GEAR PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAYPAK TUBE BUNDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEARING 1B1870E | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROTARY SCREW AIR COMPRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MACHINE #5 CONVERSION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CUSTOM SECTIONING MACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PALLET RACK & DECK SUPPTS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONVERSION MACHINE #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOCKERS 2 TIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PNEUMATIC RIVETER C-FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT (CLARK) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE DOOR ANCHOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANALOG OUTPUT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POLE MOUNTED SIGN-SHIPPING & RECEIVING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 14 INCH CUP LINEAR ACUATED TILTER-ELECTRIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEARINGS (TAPEREX) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LPG KIT INSTALLATION ON FORKLIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POLISHER AND REPAIR-BEARING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL FLOW COMPONENT SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EMERGENCY LIGHTING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STACK WORK AND GAUGE INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAS AND AIR PIPING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SECURITY SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INDUSTRIAL BENCHES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRIDGEPORT MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST FAN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOTOR -HOLLOW SHAFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST SYSTEM -ANNEALING OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MIDWEST DP GAUGE 5 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4'X 4' STAINLESS CONTROL TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4'X 5' STAINLESS CONTROL TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4'X 5' STAINLESS CONTROL TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4'X 5' STAINLESS CONTROL TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTABLE AIRBORNE PARTICLE COUNTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRINKLER SYSTEM IN TWO PAINT BOOTHS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4' X 4' STAINLESS CONTROL TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4' X 4' STAINLESS CONTROL TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STAINLESS CONTROL TANK INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 14 INCH CUP LINEAR ACUATED TILER ELECTRIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RECIRCULATING WATER COOLING SYSTEM FOR AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TANNEWITZ 47 INCH (M & N FAS #137) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROCKWELL BANDSAW (M & N PCFAS #639) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR (M & N PCFAS #661) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT HEATER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT -CATERPILLAR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRECO CNC MINIFILE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PALLET RACK AND ACCESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5-AXIS MILLING MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPGRADE OVEN RECORDERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UNIVERSAL TOOL TRAY ( 34 EACH) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN 1 INSTRUMENT MODERNIZATION (MAINT #124) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROTARY SCREW AIR COMPRESSOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAG TYPE FILTRATION SYSTEM -ARCHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE CONTROLLERS (SYS # 40896) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRESSURE WASHER -ARCHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GLOVE VALVE MODEL 1400 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NORSTAR RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TMI AIR DOORS W/480V 3HP MOTOR (INCL $1050 INSTALL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CQII SPHERE SENSOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MACHINERY - TAX AUDIT (SEE NOTES) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE UPGRADE-HONEYWELL CONTROLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MONOMER TANK PLUMBING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JIB CRANE (100-802-1364) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRYANT SYMONS DIAMOND LATHE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEARINGS(2) FOR POLISHERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRMAX ODOR REMOVAL UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PALLET RACKS 4'X8' 36 RODS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACKS(2) | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SARGON GAP BED PIN LATHE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLAST CABINET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WATER CIRCULATION TOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEATING/COOLING CONSERVATION PROJECT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR SYSTEMS BREATHER BOX WITH HANSON FITTINGS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AGET CHIP MIST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRIC CHAIN HOIST W/ MOTOR DRIVEN TROLLEY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WATER CIRC TOWER-ADDL PUMP AND CHEMICAL INJECTION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE CONTROL UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE COMPRESSOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STAINLESS STEEL VACUUM ASSEMBLIES (SEA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER COMPRESSOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE OVERHAUL ENHANCEMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONVEYOR SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE 5 FT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NARROW AISLE FORKLIFT SCHAEFE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SET OF 2.5 INCH X 6 INCH X 72 INCH FORKS FOR CAT E | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR FILTRATION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BACK-UP GENERATOR AT ARCHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MONORAIL OVERHEAD CRANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACULIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRASBAUGH POLISHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCREEN COATING SPIN APPARATUS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BI ACTAL STRETCHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACULIFT (2) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOIST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACKS FOR FORM TOOLS (3EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM SYSTEM #1 FOR KOMO ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM SYSTEM #2 FOR KOMO ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAMINATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEW OVENS (2EA) GEHNRICH CM812 GAS FIRED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL TABLE SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STEEL RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLE OVERHEAD CRANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER ENGRAVING SYSTEM W/ HP COMPUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN #6 6X8X6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN #2 8X9X8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEW BEARINGS (2 EA) FOR CRAWFORD SWIFT POLISHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3-AXIS MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER ANNEAL OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HC ROOM FILTRATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE AND CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CABIN WINDOW POLISHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTOUR BAND MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEST LUNCHROOM APPLIANCE -ICE MACHINE CUBER & DISP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RACKS -HEAVY DUTY POLISH HEAD RACK W/ SPRINGS (9EA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC-9 PMA SEAL TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE COOLING TOWER -ROOF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CASTER #7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RACKS -HEAVY DUTY POLISH HEAD RACK W/ SPIRNGS (11E | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEW BEARING FOR CRAWFORD SWIFT POLISHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RACKS -HELICOPTER WINDSHIEDS FINISHED GOODS -WOOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F-100 PMA SEAL TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FILTERING SYSTEM FOR MONOMER FILL PROCESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTABLE STAND FOR LASER DIGITAL INSTRUMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER DIGITAL THEODOLITE INSTRUMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AVP OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPGRADE SHOP PAPER MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRAWFORD SWIFT MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIMULATOR SCREEN EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAND SAW PLUS  WELDER W/ GRINDER AND TABLES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLER MIG WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CASTER #7 ADDITIONAL COST #41045 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL BANDSAW DOALL 36 INCH W/ BLADE WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3-AXIS CHIP COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMPRESSOR OVERHAUL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRAY BOOTH EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHEET ALUMINUM 3/4 INCH X 60 INCH X 60 INCH 6061T6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WORKSTATION AND PART CABINETS -AUTO ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WORKSTATION AND PART CABINETS -3-AXIS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HIGH SPEED AUTOMATIC PAINT SHAKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCHER UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORDLESS STRAPPING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRIEVE ELECTRIC OVEN -EQUIPMENT #353 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GEARED HEAD DRILL PRESS -FLOOR TYPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRIEVE ELECTRIC OVEN -EQUIPMENT #358 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRAUSBAUGH POLISHER -EQUIPMENT #343/7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACCUM PUMP 5HP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3-AXIS SAFETY GUARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOWNDRAFT BENCHES (3EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RE-USABLE VACUUM ASSEMBLIES FOR PROCESSING LAMINAT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHART RECORDER DR45AT-1000-40-000-O-000000-0 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHART RECORDER DR45AT-1000-40-000-O-000000-0 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STAINLESS STEEL DRIP PAN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5-AXIS SPINDLE MOTOR REBUILT COST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONVEYOR  LIVE ROLLER SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYSTER LIFT TRUCK MODEL H60XM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JIB CRANE -PILK MIRROR ASSET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CABIN WINDOW LASER ID MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER CASTER #5 UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER CASTER #4 UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SILENCER FOR BILLET MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOTOR FOR AIR TURBINE ROUTER (ONSRUD) | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | ARCHER CASTER CONTROLLER (NEW) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER CASTER #6 UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REBUILT BARRETT FORKLIFT (ADDN TO #40308) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRAWFORD-SWIFT MACHINE NO. 3 AUTOMATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 AXIS RETROFIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER CASTER #1 UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER CASTER #3 UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER CASTER #5 UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN SAFETY UPGRADE 2005 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIAMOND MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRANE #205 UPGRADE CONTROL VARIABLE FREQUENCY DRIV | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OPPOSED PLATEN THERMO FORMING MACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALUMINUM GASKET FRAMES (9 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIFFUSION COATING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CENTRAL DUST COLLECTOR -BILLET SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CENTRAL DUST COLLECTOR -WTL BUFFER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CENTRAL DUST COLLECTOR -BILLET MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SGP KOMO 3-AXIS MODIFICATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMO FORM MACHINE REBUILD AND RELOCATION -SYS#41 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTALL STRETCH MACHINE PLC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAND SAW 9X16 1-3HP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLASMA CUTTER POWER MAX 1000 SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE CABINETS FOR MAINTENANCE DEPT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRASBAUGH MAVERICK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL FLOW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2-TON BUDGIT HOIST ON 2-TON GAFFEY BRIDGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALUMINUM GASKET FRAMES (7 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STEEL SHEET RACKS (3EA) AND STEEL FORM TOOL RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MATERIAL RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY VACUUM IN OVEN #3 4 & 6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN SAFETY IMPROVEMENTS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRAWFORD SWIFT BEARING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | M360-30 Laser System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Additional Costs for Asset# 41442 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REBUILT CW KOMO 3-AXIS DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE PLC & INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 qty TREE STORAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 qty LIGHT TABLES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLS500 Shadowgraph Light System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Archer Water Softener & Install | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Archer Exhaust Fan & Install | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Upgrade HVAC - Cherokee LHI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Semco Model 388 Auto Semkit Mixer | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLARK TOWNMOTOR FORKLIFT (From INS) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCREEN FLANGE LOCATORS FOR SCREENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRULINE RECORDER CONTROLLER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WATER PURIFIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MINGO OVEN UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMPRESSOR OVERHAUL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOMATE CRAWFORD SWIFT #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KALAMAZOO 14 INCH METERING CUT-OFF SAW & BLADES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CABIN WINDOW PORTABLE CLEANROOM & INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST FAN & AIR DUCT INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY SPINDLE ON #7 STRAUSBAUGH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH MACHINE #1 MODIFCATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOWNDRAFT BENCHES (LEAN IMPROVEMENT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOMATE CRAWFORD SWIFT NO. 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOMATE CRAWFORD SWIFT NO. 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOMATE CRAWFORD SWIFT NO. 5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARCHER BOILER #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GP#5 STRAUSBAUGH SPINDLE REBUILT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 10 HP 1800 215 TC ELECTRIC MOTOR & QUANTIS RHB 128 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENV560TOSA W/ CONTROL PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWER PALLET STACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEW COMPRESSOR FOR CARRIER UNITS IN NW & NE ARCHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BILLET MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CASTER #2 CONVERSION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Aluminum Frames | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tree Storage | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Archer Exhaust Fan & Install | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | New Security System - 2007 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Closed Circuit Television System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 Axsis Spindle and Motor Assembly | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Used Hyster '99 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Stretch Data Recorder | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Pit Air Pump Install | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Economizer for Cherokee HVAC Upgrade (41490) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Upgrade HVAC Equipment - Cherokee | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 qty Small Racks | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 qty 90x90 Aluminum Gasket Frames | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Air Compressor | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Air Compressor | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Table w/o Backsplash | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Screen Drill Fixture | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Archer Generator Rebuild - Asset 40925 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Archer Freezer Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Stretcher Machine Rebuilds | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Warehouse Shelving | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Vacuum Pumps and Installation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Diamond Mill - 2009 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Paper Cuttec for Laminate Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Custom Sink for Cabin Windows | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HVAC Unit | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HVAC Unit | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | New Sliding Security Gate | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Modify Dust Collector on S-Axis (41567) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F122HD15 Five Axis Extreme Duty CNC Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA FORKLIFT TRUCK MODEL 42-6FGU25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHAIN HOIST & TROLLY 1/2 TON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TURBINE FLOWMETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | QC 2000 TWO CHANNEL AND AMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REBUILD COMPRESSOR END | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT/ACTUATOR TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT/ACTUATOR TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT/ACTUATOR TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTABLE WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC TEST STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SONIC BONDMASTER 2 PROBES 1 CABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SONIC BOND MASTER 2 PROBES CABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPECIAL TOOL TRUNION PER TSK-0001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPECIAL TOOL TRUNION PER TSK-0001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPECIAL TOOL TRUNION PER TSK-0001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPECIAL TOOL TRUNION PER TSK-0001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 250KHZ PROBE (2 EACH) FOR BONDMASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SBM-CR-P7 COAX CABLE (3 EACH) FOR BONDMASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOBILE LIFT - 5500 LB CAPACITY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST FAN FOR DRY FILTER BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONVERSION KIT-WATER WASH TO DRY FILTER BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT ACTUATOR TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT ACTUATOR TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODEL#810 MATERIALS TESTING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER SUPPLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC WEDGE GRIP SET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TESTSTAR 11S CONTROLLER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENVIRONMENTAL CHAMBER & CONTROLLER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHAMBER CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WATER COOLED EXTENSION RODS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR COMPRESSOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STOCKRROM CAROUSEL NUMBER 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR COMPRESSOR W/SAFETY VALUE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STOCKROOM CAROUSEL NUMBER 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTRUMENT UPGRADE ON NEW OVEN PROCESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RESONANCE PROBE CABLE 5-PR-5 PROBE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | YALE FORKLIFT 1998 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA UNISAW MODEL 36-8200 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL PANEL SAW WITH ACCESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL GROUND RESISTANCE TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRAPPING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | USED RIVERTER DRIVEMATIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADIAL ARM SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM FOR RADIAL ARM SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRONIC SCALE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER TRACKING MEASUREMENT SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACKS STOCKROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TENSILKUT II AND TEMPLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOTORIZED HAND TRUCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL WET CUTTING BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENVIRONMENTAL CONTROL BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARDWARE STORAGE CABINETS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KINGSTON 17 INCH BY 43 INCH LATHE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KINGSTON VARIABLE SPEED HEAD MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELLSAW VERTICAL SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UNIBOR PORTABLE MAGNETIC DRILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRECISION SURFACE PLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 20 INCH DISK SANDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 12 INCH YUASA TILTING ROTARY TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STARRET GAGE BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVERHEAD CRANES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRICAL WIRING FOR FOUR MACHINES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE BOARD RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE BOARD RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECHOTHERM IR NDT SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AMBER RADIANCE 1 IR CAMERA USED WITH 60417 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AMBER RADIANCE 1 IR CAMERA USED WITH 60417 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 13 MM LENS ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDE MOUNTED ENGINE FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDE MOUNTED ENGINE FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PEDESTAL CHAIR TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE PIT SAFETY GUARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROUTING JIGS FOR TENSILKUT MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FENCE AROUND AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHEROKEE BIZJET FACILITIZATION - PHASE 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRICAL PANEL FOR OVERHEAD CRANES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEADMAN WORKSTATION OPTION 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHELF TRUCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRAMES AND BEAMS - STORAGE RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAS FIRED OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIVET SQUEEZE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HUCK GUN AND NOSE ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LIFTING FRAME STORAGE RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL CAROUSEL CAROUSEL NUMBER 3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL CAROUSEL - CAROUSEL NUMBER 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PNEUMATIC FABRICATED AIR BLOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2 TON BRIDGE CRANE | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Falcon 2000 EX Galaxy EBU Engine Stand #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Falcon 2000 EX Galaxy EBU Engine Stand #11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Falcon 2000 EX Galaxy EBU Engine Stand #12 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Falcon 2000 EX Galaxy EBU Engine Stand #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MIKRON M340 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTOURED TEST FLANGE ADAPTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PULSED UV CURING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRAILER MOUNTED THRUST REVERSER TEST STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GERBER CUTTING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOTORIZED HYDRAULIC LAB PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC TUBE BENDER WITH COMPUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARDINGE TURRET LATHE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARBOR PRESS 150 TON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5606 BURST CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONARC LEONARD TUBE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 FOOT BRAKE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC HAND PUMP-3 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KAHR BEARING KIT - 6 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSITS - 3 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KARGE WORK VISES - 11 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL AND CUTTER GRINDER K-O LEE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TURRET PUNCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIVET SQUEEZER 7 INCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SURFACE TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COUNTING WEIGHT SCALE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MSC MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC HAND PUMP - 13 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRIMPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BELT SANDER - 4 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASSET-GROUP 1 AS LISTED IN NOTES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LUG CRIMPERS - 23 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASSET-GROUP 2 AS LISTED IN NOTES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRIMPER HEAD ASSEMBLY - 30 EACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL SCALE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 24 INCH PEDESTAL COM RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 24 INCH PEDESTAL COM RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 24 INCH PEDESTAL COM RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC TEST HAND PUMP UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EMZ-STR MICROSCOPE AND ACCESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SL-1200-10R HYDRAULIC POWER UNIT/ACTUATOR TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SL-5104-4B HYDRAULIC POWER UNIT/ACTUATOR TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SURFACE TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LONGBEAM TEST FIXTURE AND ACCESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3/4 POINT FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMPRESSION PLATTENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT BEAM SHEAR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLATWISE TENSILE FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIMBING DRUM PEEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFIED D695 COMPRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAMABLE HOT PLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MUFFLE FURNACE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONVECTION OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FUME HOOD AND BLOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 24 INCH PEDESTAL COM RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHELVING FOR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIHI VACUUM PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLING MACHINE SPINDLE HEAD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE CONTROL SYSTEM UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INDIGO MERLINMID INSb INAFARED CAMERA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 13MM MWIR LENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECHOTHERM IR NDI SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCTWORK ON POLISHING BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOBILE HYDRAULIC FLOOR CRANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MS PRECISION DRILL SHARPENER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC TENSILKUT III SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MERLIN MID INSB CAMERA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PT-100 WIRE CRIMP PULL TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECHO THERM DATE ACQUISITION & ANALYSIS SYSTEM UPGR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTABLE CMM MACHINE (FARO ARM) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL CENTER POINT CONTROL OPTION J394 (WATERJET CU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UNLOAD AND INSTALL WATERJET CUTTER PHASE III | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE GUARDRAILS AND DECK PLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE FRESH AIR PURGE SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE UTILITY HOOKUP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM FOR PERF MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PERF MACHINE SOFTWARE INSTALLATION AND TRAINING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REFRIGERATED AIR DRYER MODEL 9VXRD500A4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPDATE OUTSIDE SIGNAGE FROM MFG DIV TO NTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SECURITY SYSTEM AND FIRE ALARM - PHASE III | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT SPRAY BOOTH JBI MODEL IDB-1810-S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAS FIRED RECIRIULATING OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOOK UP OF GEHNRICH GAS FIRED OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TORIT DUST COLLECTORS INSTALLATION CONTROL PANELS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FACILITIZATION OF HOSE REELS AND ELEC CORDS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAFETY STORAGE BUILDING MODEL 6P | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAZ MATERIAL STORAGE BUILDING MODEL ER1232 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONCRETE PAD FOR HAZ MAT STORAGE BUILDING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANOPY OVER HAZ MAT STORAGE BUILDING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PARTIAL RECIRCULATED VACUUM PUMP SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MISC EQUIPMENT HOOK UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONCRETE PAD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLOOR POWER SWEEPER MODEL 6100 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SIMATEST INSTRUMENT AND CALIBRATION BLOCKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY/REFURBISH MOBILE TEST STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HONEYWELL 2 CHANNEL RECORDER AND TRANSMITTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HONEYWELL 2 CHANNEL RECORDER AND TRANSMITTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HONEYWELL 2 CHANNEL RECORDER AND TRANSMITTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRATING COVERS FOR WATERJET PIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ADDITIONAL PERF MACHINE ACQUISITION COST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ADDITIONAL WATERJET ACQUISITION COST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ADVANTAGE GRIP AND FACE ASSEMBLIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RELOCATE TOOLING FENCE AND ADD ROLL GATE OPERATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLOOR MOUNTED JIB CRANE - ONE TON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHILLER UNIT FOR PERF MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PCB DRILLING SPINDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PCB DRILLING SPINDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE OPERATING SYSTEM AND RELATED EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOT HIGH PRESSURE WASHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROCKWELL HARDNESS TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GEMCOR DRIVEMATIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 EACH HOPPER ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RELOCATE CRANE FROM PHASE I TO PAHSE II | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADIATION ROOM SYSTEM - VECTOR 100 PICKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPGRADE QC LAB EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BARCOL ELECTRONIC HARNESS TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1 1/2 INCH BRONZE FARO BALL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PERF MACINE SOFTWARE PROGRAMMING ENHANCEMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BREAK RESISTANT SMR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DAKOTA PX-7 ULTRASONIC THICKNESS GAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1999 USED FORKLIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2002 USED TOYOTA FORKLIFT (Model # 7FBCU25) - # 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2002 USED FORKLIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMOGRAPHY CAMERA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPGRADE OF QC LAB TESTING EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPGRADE OF QC LAB EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT BEAM SHEAR TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SANDWICH PANEL FLATWARE TENSILE 2 INCH BLOCKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PARTICLE COUNTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONDENSING UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONDENSING UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KINGSTON MILLING MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LABORATORY AUTOCLAVE UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRESSURE WASHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SECURITY SYSTEM ACCESS CONTROLLER UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPGRADE SECURITY SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN (S2201-086) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECHOTHREM IR NDI UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HIGH ENERGY FLASH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPINDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPINDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IMPEDENCE TUBE TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLUID TYPE SKYDROL OPTION B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLUID CIRCULATING SYSTEM SKYDROL OPTION 55 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ONLINE LIQUID PARTICLE MONITOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G450 T/R TEST BOX OPTION 60 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R INTERFACE CABLE (20 FT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | QDT BENCH SCALE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC UNIT AND CABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GERBER UPGRADE EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TEST EQUIPMENT FOR FALCON 2000EX TRCU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REBUILD WATERJET SPINDLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM PUMP FOR AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ADHESIVE SPRAYER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TELESCOPIC MAST STRADDLE STACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPGRADE HUMIDITY AND TEMP CONTROLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUAL HEAD LASEREDGE SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUAL HEAD LASEREDGE SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FOUR HEAD LASEREDGE SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PERF MACHINE SPINDLES (2 EACH) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUAL DRILL MACHINE - PERF MACHINE 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLATTEN TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLATTEN TABLE STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POST FILTER CABINET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INDOOR VACUUM DUCTING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LPS-1G LASER PROJECTOR CABLES AND BRACKETS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LPS-1G LASER PROJECTOR CABLES AND BRACKET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CM500 CRIBMASTER TOOLBOX VENDING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 12 DOOR HORIZONTAL MODULOCK LOCKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 12 DOOR HORIZONTAL MODULOCK LOCKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 DOOR HORIZONTAL MODULOCK LOCKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 DOOR HORIZONTAL MODULOCK LOCKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DECK SCALE AND DIGITAL WEIGHT DISPLAY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC GRINDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TECHNOPACK X BOROSCOPE SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERCHANGEABLE BOROSCOPE TIP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SECURITY SYSTEM UPGRADE FROM ANALOG TO DIGITAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 DOOR MODULOCK LOCKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 DOOR MODULOCK LOCKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTALLATION & TRAINING-CRIBMASTER TOOLBOX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 200 AMP BREAKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOLTEST DIGIMATIC .275 - .500 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECHOTHERM IR NDI HARDWARE UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RECIRCULATING OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMPRESSOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 950-00-016 RETRO PROBE KIT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | HOLTEST INTERCHANGEABLE .5 TO .8 HEADSETS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVISED DUCT WORK FOR ROUTER ROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC UNIT AND CABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 SHIPPING CONTAINER/CRADLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 SHIPPING CONTAINER/CRADLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 SHIPPING CONTAINER/CRADLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 SHIPPING CONTAINER/CRADLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUAL HEAD LASER SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEMA MOTOR STARTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEMA MOTOR STARTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MULTITON MANUAL STACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UCH2000 PARTS MARKING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MULTIPURPOSE 5 AXIS ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VARIABLE SPEED BUFFER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 75 HP TOSHIBA MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 50HP TOSHIBA MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 TON CAPACITY RUNNING CRANE SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RE-ROUTE 2 INCH PVC LINE TO ACCOMODATE NEW CRANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Yale Forklift (Model ERC100HH) - # 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MERLIN MID IR CAMERA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOMATIC HYDRAULIC PRESS TEST SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER PROJECTOR SPARE BASE CABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER PROJECTOR SPARE BASE CABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RETRO PROBE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAPLIGHT2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRAINING FOR GAPLIGHTS (FAS#61896) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MTS FLEXTEST SE & CONTROL UPDATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SINTECH 20G UPGRADE TO ELITE CONTROLLER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXTENSOMETER CALIBRATION ACCESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECU-101 TEST EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | S QUARE D CIRCUIT BREAKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHERRY GUN & NOSE ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORK LIFT FOR WAREHOUSE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE COOLING COIL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM TABLE AND INLET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODEL 2115 ANALYZER & SWITCHING CARDS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY CRANE TO 11000# | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EMPIRE 2636 SRC-4 SUCTION BLAST SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 20 INCH DRILL PRESS MODEL JDPEVS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CURING OVEN (PO70142) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE CRIMP PULL TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HUCK GUN MODEL 200 DOUBLE ACTION FASTENER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTOUR BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STATIONARY RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECHO THERM IT NDI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEYTECH MUFFLE FURNACES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES MODULAR LOCKER W/PC MONITOR SCANNER & | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 4 V 14.5 X 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 12V DOOR 6.875 X 3.625 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 12V DOOR 6.875 X 3.625 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 6H DOOR 9.5 X 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 6H DOOR 9.5 X 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 6H DOOR 9.5 X 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 6H DOOR 9.5 X 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXPENDABLES WINDOW LOCKER 6V DOOR 14.5 X 3.625 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC GRIPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SELF DUMPING HOPPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALLIGATOR COMPRESSION RIVETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE RELOCATE WATER TOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTR SECURITY SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MTS SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIVET SQUEEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC DOCK LEVELER 460V 3PH MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYOTA MODEL 6BWR153F50 FORKLIFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLBOX W/COMPUTER & LOCKERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRICAL FOR DOCK LEVELER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEND PRO G2 CNC CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRINOCULAR METALLURGICAL MICROSCOPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GENERATOR USED 80KW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MUFFLE FURNACE AND LABORATORY HOOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ISOMET 1000 PRECISION SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FARO LASER TRACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC POWER UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMWOOD MODEL C70 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ADHESIVE BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT BEAM SHEAR TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT BEAM SHEAR TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT BEAM SHEAR TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRESS CARVER E SERIES ELECTRIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRYER MC-10E MACHINING CENTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENVIRONMENTAL TEST CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT #2 CLARK FORKLIFT LPC5000 LB CAPACITY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM FOR PAINT BOOTH # 1 & # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT BOOTH / DRYING OVEN #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT BOOTH / DRYING OVEN # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5000 AMP SWITCH GEAR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WATER JET CUTTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER PLACEMENT SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PERFORATION MACHINE (see also 610010 & 610011) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ClarkLift Green Forklift (Model # C500Y5250) # 6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE # 2 WALKWAY | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | KIT 1ST USE QUALVIEW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SYSTEM TO CONNECT CHAMBERS TO DEWARS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DATA ACQUISTION EQUIPMENT ENVIRONMENTAL TEST CHAMB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTALL NEW LAB EQUIPMENT IN MOCK UP AREA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DATA ACQUISITION EQUIPMENT ENVIRONMENTAL TEST CHAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FARO LASER TRACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLBOX W/COMPUTER & LOCKERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLBOX W/COMPUTER & LOCKERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANALYTICAL BALANCE SCALES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DoAll 30 in vert band saw | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PHOSPHORIC ACID ANNODIZIN/DC POWER SUPPLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jig transit telescope M77 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TORIT DOWNCRAFT BENCH MOD ECT #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Torit downdraft bench mod | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Torit downdraft bench mod | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dake 50 ton hydraulic pre | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRAMII PiAULI&GRIFFIN SA CABINET #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRANITE TABLES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL BAND SAW W/WELDE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRAM 31 BLASTING MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NIAGARA POWER ROLL MOD#8- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DO ALL BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NIAGARA HYDRAULIC METAL S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DAKE-HAND OPERATED PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DESPATCH OVEN-PART OF CLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Verimet conductivity test | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EDDY CURRENT TESTER  MOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARONSON POSITIONING FIXTU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER TEST EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZERO DEGREE BOX #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL BAND SAW #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRIDGEPORT SERIES I MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INFRARED THERMOMETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UNIVERSAL TEST MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MIG WELDER AND ACCESSORIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSIT CARRY CASE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSIT SCOPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSIT TRIPOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSIT CARRY CASE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSIT SCOPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSIT TRIPOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROXIMITY SYSTEM TEST EQ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TIG WELDER #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | METER PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TEST STAND BALL SCREW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILL 3 AXIS BRIDGEPORT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELD TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFG JACK 4 TON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INDUSTRIAL FIBERSCOPE & ASSOCIATED EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SALES TAX LIABILITY ON ASSETS PER TAX AUDIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SMALL AUTOCLAVE COOLING MOD. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECBS-96 #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CD ROM MIL SPEC SET CURRENT SET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CMM MACHINE PORTABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GE ENGINE MANUAL GEK72501 ENGINE GEK72503IPC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TENSMITH ROLL 3 INCH MAUAL OPERATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TABLE SAW/RADIAL ARM SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINEERING MANUAL DRAWING PN 65C30133 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINEERING MANUAL DC9 5930497 ELEV | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINEERING MANUAL DC 10  AJC7470 FAIRING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SULFURIC ETCH TANKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | iNSTRON TEST EQUIPMENT FLOOR MOUNTED MATERIALS TES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAMERA - SECURITY FOR WEST PARKING LOT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Pyris Series DMA 73 Lab System W/ TA Manager | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NDT STANDARS ULTRASONIC TESTING STANDRDS GRAPHITE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Breakout Cable Tester | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL CAMERA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COPIER CANNON W/ STAPLER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT MIXER RED DEVIL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EZ Go Golf Cart w/Steel Drop Down Rails # 6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EZ Go Golf Cart w/Steel Drop Down Rails # 8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | lATHE nEWALL DP7 W 10X60READOUT AND TWO 3AXIS DIGI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RACKS CANTILEVER SINGLE SIDED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dispatch Oven (plant 2 renovation) Oven #8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLAST ROOM #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NITROGEN TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Zetec S-9 Bond Test Instrument | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILL DP7 NEWALL 3 AXES 16X36X6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODEL 52 SHEAR W/ UNIVERSAL PAN BRAKE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLUKE 702 DOCUMENTOR PROCESS CALIBRATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOVA THICKNESS GAGE AND TR DELAYLINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EDDY CURRENT TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BIDDLE HIGH POT TESTER W FLUKE 75 SERIES MULTIMETE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VISCOMETER DIGITAL BROOKFIELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILL BIRMINGHAM BPV1054 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 AXIS DRO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT SHAKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELDER #5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Snorkel Scissor Lift # 2 (SL-25) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TENSMITH MODEL 52 SHEAR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRAY BOOTH #4 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | 4 AXIS CNC MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KO LEE GRINDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHARP SERIES 3 LATHE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PUMP SIHI AUTOCLAVE VAC PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STENCIL MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R & D AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KUBOTA ELECTRIC COIL 6500 WATT GAS POWERED GENERAT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLS/DISASSEMBLE & ASSEMBLE ACTUATOR MOTORS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEAD BLAST ROOM/PLASTIC MEDIA ROOM #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Snorkel Scissor Lift # 1 (SL-25) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3RD AXIS OPTION KIT FOR E-Z TRAK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMBINATION BORE GAGE KIT P/N 06226245 MODEL BIK 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WAREHOUSE FEEZERS/FROM CIP 2-009827-14120 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRAKE PRESS 0505 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 252S-818 LOAD CELL 2KN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHART RECORDER DP 102-0-00-A-2-1-00000-00 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Plastic Media Room CIP009828 Addtl to #24275 / #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INDUSTRIAL CART X1-875EZ-GO YELLOW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLERMATIC 250X MIG WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECB #5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VAC PUMP SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR COMPRESSOR #5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLAST CONSOLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWER PACK SUPPLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODEL 1123 INSTRON TEST MACHINE/NRD LAB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HUMIDITY CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FUME EXTRACTION EQUIP/WELD SHOP /ABRASIVE SAW RESI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEAD BLAST ROOM #4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LATCH TEST EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AERCOLOGY WELD AIR -WA 1000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWER TEST BOX & POWER LEADS 80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ABRASIVE DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRIC TEST BOX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOW TEMP CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOLVENT RECOVERY SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLATTEN PRESS BUD #212001-23 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Microscope Digital Camera and monitor | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Argweld Flexible Enclosure | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Micro Hardness tester & table | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave vacuum pump CIP 9907 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Test set-PW400 thrust reverser | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Low Temp Oven Upgrade CIP 2-002004-14120 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Hydraulic Test Bench/reverser act testing | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Circuit Installation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Security Cameras/Warehouse | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Kubota Tractor w/front end loader | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lab Oven | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Electronic Height Gauge w/case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 20 INCH HVY DISC SANDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL BANDSAW #7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Magnetic Particle Unit | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CPC-NT Software / Autoclave#4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Club Car Electric Golf Cart # 10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Optical Comparator | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NDT ebby current standard | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cartridge Filter Cleaning System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRACO PAINT SYSTEM (WATER BASED) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eddy Current Test Instrument | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Sondicator/Zetec S-9 Bond Test Equipment | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Height Gage | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECT #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Magnetizing Coil | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eddy Current Probe Kit | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tension/Compression Statis Load Cell | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Wire decking for NSPD/Tooling warehouse | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Additional Cost on asset Sys #25230 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Wedge Action Grip | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Ultrasonic Equip/roller probe yoke kit | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Machining Autoclave 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Thermacam 545 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Controller/Recorder Oven #2 addtl to 23038 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Refurbish Tracer Mill #9 /addtl to 25793 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Resistance Press Welder | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Resistance Press Welder addtn to 26910 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR FILTER SYSTEM-TORIT ECB-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR FILTER SYSTEM-TORIT ECB-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOT DIMPLER - STATIONARY 36 INCH REACH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAA RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INDOOR TEST RANGE EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEATED PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FILTER SYSTEM FOR PAINT BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOALL BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT WEIGHT SYSTEM FOR SHIPPING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 83711B SYNTHESIZED CW GENERATOR - 1 TO 20 GHZ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 15V 1-STAGE T-30 BASE VAC PUMP W/LOLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Toyota Forklift (Model # 42-6FGU25) - #16 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | QMA-50 ANA-3 COMPRESSOR 460 VOLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | QGVB-20 ANA-3 VACUUM PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4212 POSITIONER CONTROLLER DC MULTI-ACCESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRO 4500 SC 85KV ELECTROSTATIC GUN W 6 FEET GROUND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMPRESSION RIVETER/RIVET SQUEEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN #8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JIG TRANSOM #75-H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REFRIGERATED DRYER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANTENNA (30 INCH) FOR TEST RANGE | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | OVERHEAD CRANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE (REALLY BIG) - see also 303747 upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT BOOTH-BAFFLE-BOOTH-TP EXHAUST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WHEAT-STARCH (BEAD) BLASTER-COMPRESSOR SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WHEAT STARCH (BEAD) BLASTER-PAULI SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WHEAT-STARCH (BEAD) BLASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLASTER-EMPIRE FS6060 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOT DIMPLER PUNCHES & DIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADAR RANGE - 24 INCH ANTENNA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC9 ROLL STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | B737 ROLL STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IT-200 PAINT GUN CLEANER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN RCDR W/6 SPEED DRIVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE # 1 (INTERLOCK SYSTEM) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARRECHOIC CHAMBER (INSTALLATION) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTABLE RECORDER/RADOME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Toyota Forklift (Model # 7FGCU30) - #13 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Toyota Forklift (Model # 7FGCU30) - #11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE TRANSFER FROM NTX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECB ROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADAR ANTENNA 12 INCH RADIATOR SIZE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADAR ANTENNA 10 INCH RADIATOR SIZE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME TRANSMISSIVITIVITY LINEARITY EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | APC SYMMETRA LX 16KVA UPS FOR RADOME TEST PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLUKE METER # 743B DPC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SYSTEM DURABLUE 4 LITER HOT MELT AND DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE #1 CONTROLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY CONTROL SYSTEM OVEN #9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY CONTROL SYSTEM OVEN #10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2500 KVA 30 13200/480 POWER TRANSFORMER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COLDWALL SYSTEM FOR AUTOCLAVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BIRMINGHAM MILL MODEL BPV 1054 VARIABLE SPEED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRACO WATER BASED PAINT SPRAY SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AGING OVEN # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME TEST RANGE (INDOOR) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME TEST RANGE (OUTDOOR) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BIRMINGHAM VERTICAL MILL - MODEL BPV-1054-T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRACO PROXS3 ELECTROSTATIC SPRAY GUN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THE INFINITE SCANNING ARM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CASCADE TEK 3.2 CUBIC FEET TFO 3 FORCED AIR OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JIB CRANE 1/2 TON 120 VOLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN # 2 MODIFY CONTROL SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLUKE THERMAL IMAGER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EZ Go Golf Cart # 11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND PRIMER OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Toyota Forklift (Model # 7FGCU15) - # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW2000 TEST HARNESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PUMP REVERSE OSMOSIS STERLING SILVER G&L MODEL SSH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASEREDGE DUAL HEAD PROJECTION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND PRIMER OVEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAA RIPPLE FILTER # 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAA RIPPLE FILTER #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THE INFINATE SCANNING ARM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVERHEAD CRANE 1 & 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVERHEAD CRANE 3 & 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLERMATIC 251 200/208 WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSFER SWITCH - SERVER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROXIMETY SYSTEM TEST EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLAST POT - REVERSERS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALLIGATOR SQUEEZER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOSHIBA 150 HP 1180 RPM 400 VOLT MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE #1 COOLING COIL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Toyota Forklift (Model # 7FGCU15) - # 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASC-CLEANLINE CONTROLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Crown Electric Pallet Jack (Model PE-4000-60) # 19 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILITARY SECURITY CURTAIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC LATHE HWACHEON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EPSILON TECHOLOGY - LAB TEST EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRAY BOOTH # 6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEAT EXCHANGER - AUTOCLAVE #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EASY LASER BELT ALIGNMENT SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRIC ROTATING DRUM MIXER 1/2 HP 115 V 60HZ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEAT EXCHANGER - AUTOCLAVE #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NUSTAR EXTRADUTY POWER PUSHER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SC5 STENCIL MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VARIABLE FREQUENCY DRIVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALLIGATOR 5 INCH COMP RIVETER 3/16 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALLIGATOR 3 INCH COMP RIVETER 3/16 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALLIGATOR 3 INCH COMP RIVETER 3/16 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE # 3 - ASC CONTROLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Leica AT901-B TProbe and Romer Arm | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC PORTABLE HARDNESS TESTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL CABINET CORNWELL 10 DRAWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | O2/CO MONITOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEVEN AXIS GANTRY ULTRASONIC SCANNER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLAST CONSOLE # 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECT #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT BOOTH #10 AIR DAMPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE # 3 MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTABLE OIL RECLAIMER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS USI PW2000 TEST R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRYING ROOM # 3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS SUI PW2000 TEST L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Golf Cart # 3 (Maint2) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EZ Go Golf Cart # 2 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PNEUMATIC COMPRESSION TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAGNETIC GREASE CADDY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT BOOTH #7 AIR DAMPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT BOOTH #8 AIR DAMPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINT BOOTH #9 AIR DAMPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MYLAR CABINENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MYLAR CABINENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MYLAR CABINENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REMOTE COLD STORAGE - COOLER # 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REMOTE COLD STORAGE - COOLER # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IT BACK UP GENERATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 50 TON PRESS BRAKE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BANDSAW # 8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 80 KW GENERATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VAPOR DEGREASE UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILL #11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGRAVER VISION ENGRAVING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EQUIPMENT ELEVATOR IT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IMPEDANCE TEST SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEAT TREAT FURNACE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALLOY ANALYZER HE PURGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IMPEDANCE TEST SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEAT TREAT FURNANCE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REAL TIME X RAY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOT BONDER 6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAB FURNACE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OVEN # 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BORE SCOPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOT BONDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRAY BOOTH DOWNDRAFT #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLEAN LINE UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COOLING TOWER TANK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME RANGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC TEST EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTRON 4483 TEST EQUIPMENT UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADIOGRAPHY PANEL PROCESS CNTRL MOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LT300 LASER TRACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEARING CUTTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMPOSI LOCK SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL STORAGE RACKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAINTER SCAFFOLDING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Toyota Forklift (Model # 8FGCU32) - # 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOCKERS - CLEANROOM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC TEST EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOFTWARE UPGRADE FOR RADOME TEST RANGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LATHE - 25" / 43" Lodge & Shipley | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM FURNACE #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRIDGEPORT MILL & ACESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCFA: ALUMINUM WELDING CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Granite Surface Plate | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWER BENDING ROLL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCFA: SCIAKY SEAM WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NICROCOAT BINDER TANK SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELD POSITIONER WITH TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1 TON BRIDGE CRANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELD POSITIONER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELD POSITIONER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1 TON BRIDGE CRANE - 2 TON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRIDGE CRANE - 1 TON #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eagle Stud Welding Equipment | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LONGITUDINAL SEAM WELDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Miller Dynasty 350 Weld Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC EXPANDER 49" - Process Equipment Company | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRO TABLE WITH VAC AND HAND PUMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM FURNACE #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3 AXIS CNC MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Multiton Stacker (Model # 22 114) # 22 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STEAM CLEANER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LATHE SHARP 26 X 80 PRECISION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LATHE SHARPE 26 X 80 PRECISION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM FURNACE # 2 CONTROLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM FURNACE # 1 CONTROLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAM WELDER REBUILD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC 3 AXIS ROUTER 5 X 12 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RHD-17-5-AC TEST CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 35 TON PRESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PART MARKING MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DELTA 10in TABLE UNISAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEALED AIR INSTAPAK SYSTEM 901 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HERO 1 GAL VORTEX PAINT SHAKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAZMET RECYCLE/SPRAY GUNS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC 3 AXIS ROUTER 5 x 12 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY 34 X 44 DOWN DRAFT TABLE W/1.5 HP MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY 34 X 44 DOWN DRAFT TABLE W/1.5 HP MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY 34 X 44 DOWN DRAFT TABLE W/1.5 HP MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY 34 X 44 DOWN DRAFT TABLE W/1.5 HP MOTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRANITE TABLE TOP WITH STAND 36" x 48" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHAPER #1 DELTA 3HP SHAPER W/ FEEDER & STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TABLE SAW #1 POWERMATIC TABLE SAW 10" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5-GALLON SPRAY POT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOMATIC SPRAY GUN CLEANER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWERMATIC BAND SAW 460 VOLT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | JET BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAX DOUBLE UNIVERSAL SANDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCMI 20" PLANER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWERMATIC 10" TABLE SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | POWERMATIC 10" TABLE SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAX SPINDLE SANDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMWOOD CNC ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GRANITE SURFACE PLATE 24 X 36 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JET JDS20-3 DISC GRINDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCMI F410 JOINTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRIC POWERED FORKLIFT TRUCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANTONE 5 LIGHT VIEWING LIGHT BOX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OHAUS RANGER 70# CAPACITY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 3M AIR PURIFICATION SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL ULTRASONIC THICKNESS GAUGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL ULTRASONIC THICKNESS GAUGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUSTRON DUST COLLECTORS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRAY BOOTHS W/AIR RETURN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PARTS MARKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEW SHOP AREA WORK BENCHES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CUSHMAN 2007 362 STOCK CHASER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCISSOR LIFT - GENIE GS2646 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REINSHAW NC4 F300/F225 MOD FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLOOR SCRUBBER 32" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REINSHAW NC4 F300/225 MOD FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT TOYOTA MODEL #8FGU32 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM TABLE #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR COMPRESSOR # 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR COMPRESSOR # 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR COMPRESSOR # 3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR COMPRESSOR # 4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY PAINT BOOTHS #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY PAINT BOOTHS #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY PAINT BOOTHS #3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GLUE BOOTH 15' X 10' | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL ULTRASONIC THICKNESS / VELOCITY GAUGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIGITAL ULTRASONIC THICKNESS / VELOCITY GAUGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY DOWN DRAFT TABLE 34' X 44' | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY DOWN DRAFT TABLE 34' X 44' | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY DOWN DRAFT TABLE 34' X 44' | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM PRESSING SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WAVE-SCAN DUAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GUN CLEANER & SOLVENT RECYCLER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DEBURRING MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOSE/ELECTRICAL REELS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUST COLLECTION SYSTEM FOR CNC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY DOWN DRAFT TABLE 34' X 44' | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DENRAY DOWN DRAFT TABLE 34' X 44' | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NBAA MOCK UP REBUILD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Laser Tracker Leica | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Laser Tracker Refurbish | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LTD 800 Laser Tracker Refurbish | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Training for Laser Measurement Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SMX Laser Tracker 4000 System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Faro Coordinate Measuring Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tool Room Assets | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SYNCROWAVE WELDING MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRYER MB-14 CNC 3-AXIS MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRAK K45 MILL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AXYZ MILLENNIUM CNC ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FARO X MODEL TRACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL BAND SAW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADIAL DRILL PRESS - 30 INCH 2 HP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | META-LAX STRESS RELIEF SYSTEM KIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC PRESS (350 TON) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRESS HEAT TREATING FURNACE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling Inspection Laser | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER EDGE SYSTEM - INSTALLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER EDGE SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FARO LASER TRACKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WORKBENCH STYLE A 72 X 30 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WORKBENCH STYLE A 72 X 30 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fulton Heater Upgrade/Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Savage Press Platen Upgrades | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Adhesive Cooler for Reversers - Model # 2R-GD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bond Room # 2 Freezer | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Lab Environmental Monitoring | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Lab Press Controller - INS-Press-10-Dake | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Finish Out Oven Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FMS Arm Addition (Replaces/Upgrades) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Thermwood 5-Axis CNC Upgrade/Replace | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Core Cell Expansion | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS X-Ray Equipment & Enclosure | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Lab Press Controller-Wabash Material Lab Press | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Videojet Printer - HMP 1520 Part Marking System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Plank Pallet Jack | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Chart Recorder - CCA 4A Expansion - see 304208 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Z-Axis Extension for Perf Machine F1534 - (302351) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Additions/Controllers - Model LPS-7H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Additions/Controllers - Model LPS-7H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Additions/Controllers - Model LPS-7H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Heated Circulating Bath (Casting) - PolyScience | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Laser ID Machine | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Spectrophotometer - Casting | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Instron Billet Heat Deflection Temperature Tester | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX Paraplast Program - Oven | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX Environmental Chamber - Model # 3940 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Nortec Paint Booth Humidification - Model GSTC-600 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Controller - A320 - System 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Controller - A320 - System 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Head - A320 Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Head - A320 Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Head - A320 Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Head - A320 Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Head - A320 Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Head - A320 Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser Head - A320 Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS X-RAY NDI Equipment - Model # PaxScan2520V | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Supra CNC - Model ATM-1054 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAUS Inspection System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave #1 Cold Spot Modification-PowerFlex 755 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave Cold Wall Cure | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Plastic Media Blast (PMB) Room Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRD X-Ray NDI EQUIPMENT & SOFTWARE UPGRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 45 6312-0012-001  013-001 BAGGAGE LINER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 45 6312-0012-001  013-001 BAGGAGE LINER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 45 6312-0012-001  013-001 BAGGAGE LINER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 45 6312-0012-001  013-001 BAGGAGE LINER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEARJET CJ45 6320-3010-101  105 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEARJET CJ45 6320-3010-101  105 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANADAIR 604-51074-1  601r51074-13 22 T#38075 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANADAIR 604-51074-1  601r51074-13 22 T#38075 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC 1159HP40004-17 19 T#28382 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC 1159HP40004-17 19 T#28382 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC 1159HP40004-17 19 T#28382 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC 1159HP40004-17 19 T#28382 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC GC52216003-911SPL INNER S/W CLOSEOUT T#28485 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANADAIR 610R42355-5  601R410-9 13 T#38261 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANADAIR 610R42355-5  601R410-9 13 T#38261 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAYTHEON INTERIORS 132-384021-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 92601300-1 & 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6708-4100-017 TABLE TOP LAYUP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 4419052-9 DUCT CROSSOVER LM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM FORM MOLD FOR 6601-4131-005 & -007 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CANADAIR 601R51143-1 TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAC 101-530351-48 TBR#T25046 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAC 101-343671-0003 TBR#T25170 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 58-530152-5 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAC 58-530152-33 TBR#T25491 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 106-530065-273 TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 45A48352-021 HOT PRESS MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 106-530035-9 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAC 101-322002-7 TBR#T25699 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAC 101-531584-0003 TBR#T25771 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAC 45A97015-013 TBR#T26894 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 45A30360-003 004 TBR#T75390 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 101-430216-1 TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 101-531193-1 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TBR#T26099 RAC REPLACE TOOL 390-530602-0001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TBR#T26069 RAC 401-525020-0015 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T03759 REPAIR TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | #203338 MOLD TOOL (TC-930) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TBR#T27379 RAC 101-322002-0053 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAYTHEON TBR#T27383 RAC 101-600015-5/-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY TOOL Z03342/112412 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TBER # 27378 RAYTHEON 401-554206-003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4419043-19/-20 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAR 550000519 101-550147-21VACCUM FORM MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 390-364334-0023 Vacuum Form Mold-VFM PAR 550000543 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAR 550000564 GULFSTREAM 450 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAR 550001030 GULFSTREAM 450  ESCUTHEON VFM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAR 550001031 GULFSTREAM 450 PSU LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | S-TOOL BOND TOOL P/N 130001-211 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | S-TOOL BOND TOOL P/N 130001-211 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | S-TOOL BOND TOOL P/N 130001-212 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | S-TOOL BOND TOOL P/N 130001-212 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAR# 550000336 GA 227040010-01/-03 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GSM220001252-101 POTTING TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NDP4769004-405-900 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP47690007-009 A/U-049 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769007-009-A/U-049 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769008-016 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769008-016 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769007-051 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769007-051 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769001-3-009 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769012-001 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769004-011 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769004-011 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 NDP4769013-009 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC25215113 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254052101A2 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGFD800225100A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGFD800000670A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGFD800000670A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGFD800000570A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGFD800000570A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | DASSAULT F7XC252040201A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252040201A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252040101 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252040101 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC253011101A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC253011101A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254011101A2/1201 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254011101A2/1201 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254011101A2/1201 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254032101A2D01 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254032101A2D01 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2MD800140001 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2MD800531130A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2MD800531130A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F90-52178-517 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGFD800700114A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGFD800700114A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FGF800700180A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2MD800130A2 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254112079 LAY UP TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254112079 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254111212 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254111212 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254141004 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC254111197A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252512099A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252122099A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252512112A1 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252122112A1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F7XC252122113 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2XJ520057A7001 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2XJ520057A8001 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2XJ520057A7003 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT F2XJ520057A7003 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F9XJ550031A1034 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F9CJ510049A0005 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F9CJ510049A0005 ROUTER TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F9XJ510231A9001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F2XJ510023A4001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F9XJ520100A301 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F2XJ520023A0301701 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F90-52183-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F90-51382-9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F7XC253221001A1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F7XC253221001A1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F7XC253222001A3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F90-51382-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F90-51382-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F90-51382-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F90-51382-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F7XC252621189D01 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F7XC252621189D01-RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT-INLET OIL COOLER HAWKER 109-910065-7 (MX0001) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT-INLET OIL COOL HAWKER 109-910065-11 (MX0002) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COVER ASSY HYDRAULIC HAWKER 149-411111-3 (MX0003) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INDUCTION AIR SYSTEM HAWKER 58-910028-9 (MX0004) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TIP ASSY ELEVATOR HAWKER 101-600015-6 (MX0006) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TIP ASSY ELEVATOR HAWKER 101-600015-7 (MX0007) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INTAKE AFT FUSELAGE HAWKER (MX0011) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INTAKE AFT FUSELAGE HAWKER (MX0013) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INT AFT FUSE HAWKER 128-550053 MX0017 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INTAKE AFT FUSELAGE HAWKER (MX0019) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FNX575004008 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FNX575004008 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC G650 COUPON TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC G650 COUPON TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4419264-13 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4419228-801 802 803 804 806 810 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4419615-13 20 24 28 8 9 900 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4519532-3 4 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON F7XC252512112A1D01 /12099A1/12113 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 ND4769001-15-900 A/U MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 ND4769001-15-900 A/U-16 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 ND4769005-9-900 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 ND4769005-9-900 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 ND4769005-5-900 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 ND4769005-5-900 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA CJ4 ND4769005-6 A/U-7 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 112413-4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 138-380021-0001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 50-6400003-121 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 130-530052-4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 390-530123-0019 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 109-910104-11 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-540037-7 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-540037-7 RDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-540037-3 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-540037-3 RDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-531466-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-531420-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 90-530284-5 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 90-530284-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4710881-89 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2 Cavity Window Vent P/N 720216-15 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRSU N159832-01 Rev ECW Seal | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Injection Tool EC079-008 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Injection Machine Equipment EC-079-008 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Pressure Test Fixture EC079-008 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling for DC-9 glass wi | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling for DC-9 glass wi | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tools for NNBA6045-1&2 wi | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR A-7 CONTRACT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOL N3912038/39 - FO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SWING ARM SK038 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOLS - N65-45791-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM & DRILL JUG FOR N65- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAY-UP DIE FOR N65-72719 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | W/T LENS P/N 5920407-512 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR A 572-60030-0 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR A 572-60290-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOLS(6) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOL TABLE(2)-N13796 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GASKET DIE 2.3 & 1.35 1. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL CARTS(2) 1186/CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLS(3)-#1150 (2)# 2414 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AUTOCLAVE TOOL-NS-71762-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMING RACK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STORAGE/TOOLING RACKS FOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING CARTS(6) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR N5-89358-27 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR N5-89358-28 - | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SANDING FIXTURES(2) -103 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NUTPLATE ASSY FIXTURES(4) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRILL TEMPLATE N-65-38210 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOL NARN0007-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling N/C Seal | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling N/C Seal | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling A Seal for Windsh | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling A Seal for Windsh | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling N/C Seal | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling N/C Seal | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F.M. A-300 WTL FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F.M. A-300 WTL FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR B747 W/SHIELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NON RECURRING TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NGSB07639-20 WINDOW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NGSB07640-19 WINDOW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A300 WING TIP TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR WINDOW SEAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ATR 42 STROBE LENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PECK DRILL FOR FLIGHT DECK WINDOW PRODUCTION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASH 8 LANDING LIGHT LENS TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | J31 LANDING LIGHT LENS TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR N1055617000d-202/204 (FI185) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASH 8 TAXI LIGHT TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOL 134.0 INCH RADIUS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOL 81.0 INCH RADIUS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASH 8 (100 SERIES) TOOLING COSTS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | J31 LANDING LIGHT LENS TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | J31 LLL CHECK FIXTURE TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 81.0 INCH RADIUS FORM TOOL - 95C01653 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CL-45 WTL TOOLING (ADDITION TO 40749) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 134.0 INCH RADIUS FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A320 FORM TOOL FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 44.5 RADIUS CABIN WINDOW FORM TOOLS (2) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 84.7 RADIUS CABIN WINDOW FORM TOOLS (2) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 110.75 RADIUS CABIN WINDOW FORM TOOLS (4) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 35.0 RADIUS FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 74.0 RADIUS FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 86.5 R.FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH ACRYLIC HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MDX FORM TOOL FOR W/S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC THICKNESS GAGE & ACCESSORIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MICROSCAN CONTACT TRANSDUCER RIGHT ANGLE MICRODOT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EMB 145 TOOLS 44.0 INCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 92C01495 FORM TOOL 44.0 INCH RADIUS (2EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 92C01525 FORM TOOL 33.0 INCH RADIUS (2EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 92C01495 FORM TOOL 44.0 INCH RADIUS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 92C01525 FORM TOOL 33.0 INCH RADIUS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | D-8 LANDING LIGHT LENS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING TX MOVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLIDING COCKPIT LH WINDOW TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR BLUE MOUND TX MOVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TEN CATE TOOLING -BLUE MOUND TX MOVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A320 WTL FRAME TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON 200 BACK PROJECTION SCREEN (2 E | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON SEOS MINI SCREEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON SEOS 10X10X180 SCREEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON SEOS 10X10X180 SCREEN (2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON SEOS 9X40X180 SCREEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON SCREEN TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON CAE SCREEN (2EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON CAE SCREEN (2EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON CAE SCREEN (2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR USE ON CAE SCREEN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE056 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE048 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE031 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE043 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | RADIUS TOOL 65.81 88C01134 (2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADIUS TOOL 65.81 88C01134 (2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADIUS TOOL 65.81 88C01134 (4 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE054 UPPER FLANGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE048 LOWER FLANGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE047 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | B0105 LAYUP TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MDX DOOR FORM TOOL 900F2305143-101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MDX DOOR FORM TOOL 900F2305143-102 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MDX DOOR FORM TOOL 900F2305277-101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MDX DOOR FORM TOOL 900F2305277-102 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE024 & FE025 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE004 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE033 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE011 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE039 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE037 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAMMING FOR FE040 -LOWER FLANGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAMMING FOR FE040 -UPPER FLANGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE04S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASSEMBLY JIG 12'X35 AND PART REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIKORSKY 70206-01001-105 CHECK FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE036 -UPPER & LOWER FLANG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING/PROGRAMMING FOR FE034 -END BARS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEE AEROSPACE TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAE FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE040 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P70216-5&6 VACUUM FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE028 UPPER & LOWER FLANGE (2EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHECK FIXTURE 70206-01001-105 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLACKHAWK TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE030 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE055 UPPER & LOWER FLANGE (2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE046 -ENDBAR KIT (2EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EMB 135/145 LAND LIGHT LENS REPAIR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TX TOOL REFURBISH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE064 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE044 (UPPER & LOWER FLANGE 2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE062 (UPPER & LOWER FLANGE 2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE055 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCRATCH PANE DIE MN-411N1133-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCRATCH PANE DIE MN-5914398-1/2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A320 WTL FINAL ASSEMBLY FIXTURES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 70206-01001-105 TRIM/DRILL JIGS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 70206-01001-105 FORM TOOLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR POLYESTER/EPOXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SERIAL TOOL FOR N70025 SEAL UPPER DECK WINDOW A380 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SERIAL TOOL FOR N70015 SEAL MAIN DECK DOOR WINDOW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM TOOLS 56-103592 AND 56-103597 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR FE090 AND FE089 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A300 WTL TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING NRSU N8SC0464 CABIN WINDOW SEAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE L/H FORM TOOL FEMALE W/S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE R/H FORM TOOL FEMALE W/S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 206-110-8/1-27 VACUUM FORM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCREEN TOOLING 160-40-002 EQUIPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCREEN TOOLING FE097/FE098 FOR OP-52-00426 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCREEN TOOLING FE096 FOR OP-52-00344 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRJ 700/900 WTL PMA TOOLING (SEE NOTES) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRSU NEW TOOL P/N N5951583-501 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THERMAFORM TOOL L6530500-056 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CABIN WINDOW ECLIPSE SEAL P/N 56-109417 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCREEN TOOLING FOR 171-40-000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE FLIGHT DECK FORM TOOLS (STRING -SEE NOTES) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE FLD TOOL56-103589-09 AND -10 SEAL LH (1 LO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 99C00019-121 (2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 99C00019-120 (2 EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Pilatus Form Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 33 Inch Radius Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 31.5 Inch Radius Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radius Tools 54 Inch | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tool for Gasket Casting .93 Inch | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 47468 ERJ 145 WTL Forming Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Gasket Tooling 1.975 Inch | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Gasket Tooling .990 OD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Platinum Aviation STC True Vision Mods | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Platinum Aviation STC Metal Cutting Templates | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Platinum Aviation STC True Vision Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Trim & Drill Fixture #N6572719-103 & 104 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | End Cap Form Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Platinum STC Tooling | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PSU Test Bench | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | I&S WTL TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE FLD TOOL56-103589-06 SEAL LH (1 LOT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE FLD TOOL56-109594-10 SEAL RH (1 LOT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE FLD TOOL56-103592-12 SEAL RH (1 LOT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ECLIPSE FLD TOOL56-103597-11 SEAL LH (1 LOT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bonding Fixture for NorStar | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H & L/H Hitsup Form Mold | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CD35009039-000 Tooling | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UH-60 Vaccuum Form Mold L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UH-60 Vaccuum Form Mold R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dassault Cabin Window Form Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dassault Cabin Window Seal Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eclipse Form Mold L/H 56-109594 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Eclipse Form Mold 56-109594 w/ Male PFPs | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eclipse L/H & R/H Laminate Tool w/ ring | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eclipse L/H & R/H Form Molds 10-109594 & 103589 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Carbon Female Thermoform Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Carbon Female Thermoform Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 LLL Machine CKF Fixtures | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 NIAR Master Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 Assembly Fixtures | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 Assembly Fixtures | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling Check Fixture for A-320 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 WTL LH Form Mold | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 WTL RH Form Mold | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 Tail Cone Lens Mold | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 Tail Cone Lens Mold | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inserts 12x12 Plaque Molding | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G250 LLL Carbon Form Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling Die for 1.125 Gaskets | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH EMB 190 ATM-2000 Castable Silica Male Tool PN 0 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH EMB 190 ATM-2000 Castable Silica Male Tool PN 0 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | D573-51280-200-00 SEAL TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TEXAS TOOLING (DRAWING 102711-8) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TEXAS TOOLING (DRAWING 111411-4) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TEXAS TOOLING (DRAWING 111411-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TD11850 1.850" O D GASKET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TD11375 0.685" O D GASKET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TD11525 1.125" O D GASKET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR R872945 SCR 220 X 20 X 40 11' BARCO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR R872946 SCR 220 X 30 X 30 11' BARCO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1.0730" OD GASKET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1.6665" OD GASKET X 28" LONG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1.725" OD GASKET MATERIAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2.090 OD GASKET MATERIAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1/2" OD X 3/8 ID X 8' HDPE TUBE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2.425" OD GASKET MATERIAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1.350" OD GASKET MATERIAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1.550" OD GASKET MATERIAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1.250" OD GASKET MATERIAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 133-910106-11 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-910141-11 LM REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 101-550126-11 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALTITUDE 43003941-1/2/3/4/5/6 RATE TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON JET WINDOW PANELS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DASSAULT FALCON JET DOUBLE CONTOUR LEDGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR JET 6340-3012-001 CONVENIENCE PANEL AFT LAV | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER BEECHCRAFT 58-91011-689 /641 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4419226-13 A/U-14-16 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4419226-15 A/U - 18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4419226-20 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CESSNA 4710015-62/63/64/65/66/67 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VOUGHT 113A2710-21-1 BF REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VOUGHT 113A2710-22-1 BF REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VOUGHT 113A2500-13-1 BF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VOUGHT 113A2500-14-1 BF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VOUGHT CS-2000-1 CORE SAW FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 110 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM & DRILL FIXTURE (566-0037-13) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL 266-0657-9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE STRETCHER REBUILD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FINAL TOOLING - BIZ JET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FINAL TOOLING - BIZ JET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRCRAFT TOOLING (ISRAEL AIRCRAFT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRCRAFT TOOLING (ISRAEL AIRCRAFT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRCRAFT TOOLING (ISRAEL AIRCRAFT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRCRAFT TOOLING (ISRAEL AIRCRAFT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRCRAFT TOOLING (ISRAEL AIRCRAFT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRCRAFT TOOLING (ISRAEL AIRCRAFT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRCRAFT TOOLING (ISRAEL AIRCRAFT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 202-0012 TRUNION ENGINE ATTACH FINAL ASM FACE PLAT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 202-0012 TRUNION ENGINE ATTACH FINAL ASM FACE PLAT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 142 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IAI TOOLING FREIGHT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IAI TOOLING FREIGHT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IAI TOOLING - INLET SCOOP BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND-78601-1 Assembly Jig - PRATT OUTER FAN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND-78601-1 Assembly Jig - PRATT OUTER FAN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR/LWR TR DOOR TOOLING - CITS DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IDR#T77004 FAN LAY-UP TOOL-LEAR 60 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PROGRAMMING-6652120-926 CORE KIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL ASMI2 30B3887 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER ANGLE TOOLING 288-0093 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER DRAWER TOOLING BJ-6652120-12 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING BJ-6652120-11 LOWER DRAWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PYLON SKRT TOOL L/H | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PYLON SKRT TOOL R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BULKHEAD ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER DRAWER R/H TOOLING BJ-6652120-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER DRAWER R/H TOOLING BJ-6652120-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER DRAWER L/H BJ-6652120-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REPLACE & REPAIR TOOLING FOR BRAVO STANGS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | J-6652120-12 TOOLING R/H LOWER DRAWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING 02ND-71194-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING 02ND-71194-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING 02ND-71194-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAP BR5000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG-6652272-3 & 4 OUTER INLET SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG-6652272-3 & 4 OUTER INLET SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG-6652272-3 & 4 OUTER INLET SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG-6652272-3 & 4 OUTER INLET SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHOOT UP 8953100-38-838 YOKE ASM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7830101 TEST STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HF7830100 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HF7830100 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HF7830100 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AJ7838200-46 R/H INNER FAN DUCT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AJ7838200-45 L/H INNER FAN DUCT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHOOT UP 8953100-38-838 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0028-501 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 02ND-71609-11 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 02ND-71619-6 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INVAR BOND JIG FOR 64ND-78551-15 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INVAR BOND JIG FOR 64ND-78551-15 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INVAR BOND JIG FO R64ND-78511-16 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXCEL INLET OUTER SKIN TOOLS 6652272-8 & 9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXCEL INLET OUTER SKIN TOOLS 6652272-8 & 9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | APDJ 266-0034 ATTACH FLANGE DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CITATION X T/R 7000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 31 T/R 4000 TOOLING (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800 T/R 5000 TOOLING (multiple records) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 800EX T/R 500BR TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASTRA T/R 5040 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FALCON 20 T/R 5020 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0657-0503 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MIT6652120-7 REVISION B REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MIT6652120-8 REVISION B REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 665-2120-7 BOND JIG DESIGN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 665-2120-7 INVAR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 665-2120-8 INVAR BOND JIG (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 665-2120-8 INVAR BOND JIG (multiple items) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 665-2120-7 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 665-2120-7 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 665-2120-8 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-501 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-501 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR HB4950015-37 LOWER FAIRING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING - SEE NOTES FOR DETAILS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING - SEE NOTES FOR DETAILS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | QF783126555 DOUBLER TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | QF783126555 DOUBLER TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-13 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-14 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0654-27 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0659-28 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 03ND-78400 TR FINAL ASSEMBLY STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 02ND-71102 TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER RH COWL LAMINATE MOLD 266-0215-506 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER LH COWL LAMINATE MOLD 266-0215-505 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER RH COWL LAMINATE MOLD 266-0215-504 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER RH COWL LAMINATE MOLD 266-0215-504 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER LH COWL LAMINATE MOLD 266-0215-503 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER LH COWL LAMINATE MOLD 266-0215-503 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NLT SKIN LH LAMINATE MOLD 266-0107-511-51 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 5451101-911 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAMINATE MOLD NLT SKN RH-L6/GX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 64ND-78005-1 INSPECTION FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 64ND-78005-1 INSPECTION FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 64ND-78005-1 INSPECTION FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR GALAXY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDROFORM BLOCK FOR 13B-5451104-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDROFORM BLOCK FOR 13B-5451105-5/6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDROFORM BLOCK FOR 13B-5454146-7 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | STRETCH FORM DIE FOR 17D-S451101-11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG 266-1103-5BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG 266-1103-7BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-1103-3BJ BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-1003-1BJ BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0103-111BJ BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0103-004BJ BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0103-008BJ BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE (ULTRA) TOOLING | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SB ALIGNMENT PIN FIELD TOOL MIT 001D711F0000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 11ND78320-1 ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 11ND78291-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 266-0028-501 FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND71660-1 CLOSEOUT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND71652-1 INLET FWD INNER SKIN TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND71652-3 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOVEREIGN PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GULFSTREAM PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE BOND TOOL PARTS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING-FORM DIE PLUS ASSEMBLY FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 225-0019-503-01 BEECH STANG TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 225-0019-504-01 BEECH STANG TOOLING3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 03ND-78550-103-01 ENCORE STANG TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78147-1 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78148-1 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78196-8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78196-7 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78143-8 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78143-7 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78003-1 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND77139-3 BOND JIG TOOL REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND71139-3 BOND JIG TOOL REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERSA & TRIM TOOLING FOR PART NUMBER 08ND78143-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERSA & TRIM TOOLING FOR PART NUMBER 08ND78143-8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERSA & TRIM TOOLING FOR PART NUMBER 08ND78148-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERSA & TRIM TOOLING FOR PART NUMBER 08ND78196-8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SECOND STAGE TOOLING FOR 08ND78003-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAMMER DIE 266-0037-13 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROUTER TEMPLATE REWORK (06ND7701) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78100-1 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING - DETAIL 308 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALUMINUM INSPECTION TOOL-ANNEX SPLICE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY 01ND78500-1 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78601-1 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANNEX NOZZLE RATE TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G150 PROGRAM TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTOUR CHECK TOOL FOR 01ND-78407-7 AND9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 64ND-78407-11 CONTOUR CHECK TOOL (see 2012988) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING DETAIL FOR 06ND71630-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING DETAIL FOR 06ND71630-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | APRON TOOL RIGHT 01ND71103-2 ASM JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | APPLY TEMPLATE FOR 01ND-78407-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | APPLY TEMPLATE FOR 01ND-78407-9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MACHINE FIXTURE FOR 01ND-71135-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ATT REWORK FOR 01ND-71608-1 MODIFICATIONS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ATT REWORK FOR 01ND-71608-3 MODIFICATIONS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 64ND-78008-1 FORM DIE ATT AND BASE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 64ND-78008-2 FORM DIE ATT AND BASE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 08ND78120-3 LAY-UP MOLD CLOSEOUT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 08ND78651-1/-2 LAY-UP TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 08ND78123-2 LAY-UP MOLD BOND ASM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 08ND78123-1- LAY-UP MOLD BOND ASM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 03ND-78411 FIREWALL FRAME TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G450 BOND RATE TOOL REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 90 L/H PRID (FAJ) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7838301-1 WELDMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7838301-2 WELDMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDROFOAM BLOCKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 08ND78051-1LM SPADE AREA TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET LIP SKIN DRILL JIG - 716RA0026-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHECK TOOL FOR 06ND78110 PIVOT LINK HOUSING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHECK TOOL FOR 06ND78110 PIVOT LINK HOUSING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHECK TOOL FOR 06ND78110 PIVOT LINK HOUSING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7832009-11 SIDE FRAME UPPER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7832009-12 SIDE FRAME UPPER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7832009-13 SIDE FRAME LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7832009-14 SIDE FRAME LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832018-3 TOOLING - SIDE PLATE LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832018-4 TOOLING - SIDE PLATE LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832010-16 LOWER DOOR INNER SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832010-15 LOWER DOOR INNER SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832010-13 UPPER DOOR INNER SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832017-5 UPPER DOOR INNER SKIN SUPPORT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832017-8 LOWER DOOR INNER SKIN SUPPORT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832017-7 LOWER DOOR INNER SKIN SUPPORT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832017-6 UPPER DOOR INNER SKIN SUPPORT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 08ND78051-1LM SPADE AREA TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7832032-6 UPPER DOOR CLOSEOUT CHANNE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7832032-7 LOWER DOOR CLOSEOUT CHANNE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7832032-8 LOWER DOOR CLOSEOUT CHANNE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832002-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832002-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832010-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832010-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832010-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR PART NUMBER LJ7832009-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR PART NUMBER LJ7832009-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR PART NUMBER LJ7832009-3 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TOOLING FOR LJ7832002-3 (HRT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832003-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832003-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7832002-3 (SFB) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAMP SKIN LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAMP SKIN UPPER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKINE UPR DOOR ASTRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAMP FIXTURE UPPER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RAMP FRAME LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER LIFTING FIXTURE - 06ND60000LS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78026-2 TOOL REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78026-2 TOOL REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPACER RINGS FOR 3RD STAGE LAY UP G 450 NOZZLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPACER RINGS FOR 3RD STAGE LAY UP G 450 NOZZLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HINGE FITTING - 8953110-813 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KICKER FRAME LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PICK UP ANGLE FITTING - 711RA0027-1 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN LOWER DOOR ASTRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AS7832003-1 TOOLING - KICKER FRAME UPPER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78607-1 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78422-4 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78422-3 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78422-2 Layup Mold | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78422-2 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78422-1 TJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR DOUBLER 5453121-804 - 11A-5454124-807S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR DOUBLER 5453121-804 - 11A-5454124-807S | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR LJ7838203-8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 5453123-12 ANGLE ASSY FITTING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENCORE TOOLING ITALY CESSNA ENCORE THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND78026-2 TOOL REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 11ND78310 INNER BUCT RH/LH ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 11ND78310 LH ASSEMBLY FIXTURE INNER FA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 11ND78310 RH ASSEMBY FIXTURES INNER FA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78575-5 FIBERGLASS BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78575-6-01LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND29113 FALCON 2000EX TOOLING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 266D03041-517 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 01ND-71609-3-5-RT CLAMSHELL ROUTER TOO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR G450 LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 5453103-4 APLLIED TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 5453103-4 KKDHD FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 266-0036-1 HFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 266-0036-3 HFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 266-0036-5 HFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78151-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 07ND78333-3 END FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 202-0020 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 202-0020 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL8953100-37-12 FALCON 20 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 07ND78333-3 TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING PLATE PANEL NL610-1.0 X 48 X 144 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND71663 INSPECTION FIGURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 01ND-78010-3 DROP HAMMER DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 01ND-78010-3 DROP HAMMER DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 01ND-78010-3 DROP HAMMER DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 266-1103-902 PERF SKIN STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 266-1103-902 PERF SKIN STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 07ND78003-AJ UPPER T/R DR | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TOOLING FOR 07ND78003-AJ UPPER T/R DR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL03ND-78400-1 FAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78701-1 06ND78701-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL64ND78603-1 ASMJ UPPER DOOR SUB AY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL64ND78603-1 AJ1 UPPER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL64ND78603-1AJ2 UPPER SUB AY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL64ND78603-1AJ2 UPPER SUB AY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL64ND78604-1AJ2 UPPER DOOR SUB AY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL64ND78604-1AJ1 LOWER DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL64ND78604-1ASMJ LOWER DOOR SUB AY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL ASMJ FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL ASMJ FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL ASMJ FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL ASMJ FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL ASMJ ASSEMBLY JIG LOWER T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL ASMJ FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78004-AJ ASSEMBLY JIG LOWER T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78003-AJ2 ASSY JIG UPPER T/R DR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78003-AJ1 ASSY JIG UPPER T/R DOO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78004-AJ1 ASSY LOWER T/R DR 1ST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78002-LF REV C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BARREL BOND TOOL 06ND71622-1 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND78400-1AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND78400-1AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78114-1 RT 1 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78008-1AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND78008-1AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78007-1AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND78007-1AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7834102-5 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR AS7834102-7 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND 78003-1 AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78007-1 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78007-1 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78007-2 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78007-2 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78008-1 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78008-2 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78110-21 HOUSING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78110-23 HOUSING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78400-1 JIG NOZZLE ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING GOR 06ND78400-2 JIG NOZZLE ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING GOR 06ND78400-2 JIG NOZZLE ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78412 L/H & R/H CHECK FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7830500-11 TEST JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7830500-11/12 MOOO1 CONTOUR CHECK TO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7830500-11/12 MOOOO2 CONTOUR CHECK T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7830500-12 TEST JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831001-10 ASSEMBLY JIG AFTER BODY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831001-9 ASSEMBLY JIG AFTER BODY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-5 CHEM-MILL TEMPL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-5 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-5 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-6 CHEM-MILL TEMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-6 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-6 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831004-3 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831005-3 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-11/12 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-11/12 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-9/10 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-9/10 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831107-5 ASSEMBLY JIG FIREWALL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831008-9/10 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831008-9/10 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-10 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-10 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-7 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-7 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-9 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-9/10 ROUTER DRILL TEMP. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-13 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-13 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-15 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-15-16 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-16 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-17 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-17 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-17 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-19 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-19 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-19/20 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-20 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-20 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-1 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-1/2 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-10 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-2 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-3 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-3/4 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-4 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-13 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-14 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-33 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-34 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TOOLING FOR CX7831016-35 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-36 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-47 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-9/10 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831033-1 HAND ROUTER FIX. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832001-1 ASSEMBLY JIG FIRST UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832001-1 ASSEMBLY JIG SECOND UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832001-10 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832001-9 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832002-1 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832002-3 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832002-1 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832002-3 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-1 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-1 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-1 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-3 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-3 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-3 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-5 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-5 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-5 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-7 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-7 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-3 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-9/10 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832006-9/10 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832007-3/4 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832008-3/4 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-1 DRAW DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-2 DRAW DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-3 DRAW DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-4 DRAW DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832010-4 DRAW DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832011-1 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832011-3 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-1 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-1/2 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-15 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-17 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-2 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-21 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-21/22 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-22 HYFRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-25 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-25/26 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-26 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-29 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-29/30 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-3 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-3/4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-30 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-33 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-33/34 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-34 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-37/38 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-39 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-39/40 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-4 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-40 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-41/42 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-43/44 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-45 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-45/46 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-46 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-47 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-47/48 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-48 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832015-5 STRETCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832103-1 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832103-3 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX783015-7/8 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833002-7 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833003-3 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833004-3 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833005-11 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX783502-95 WELDING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833504-9/10 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834101-5 LAYUP MANDREL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834101-5 TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-11 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-11 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-12 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-13 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-13 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-14 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-3/4 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-3/4 FORM BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-5 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-7 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-7 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-8 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-9 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-27/29 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TOOLING FOR CX7834201-33 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-43 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-4 HYDRO PRESS BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-45 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-47 ROUTER DRILL TEMPL. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-1 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-11 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-13 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-15 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-17 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-19 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-25 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-27 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-3 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-5 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-57 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-59 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-61 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-63 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-65 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-67 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-69 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-7 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-71 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX783502-9 NUMERICAL CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX780500 MATHEMATICAL MODEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND78008-2AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND78008-2AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND78007-2AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL08ND78655 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78036-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78036-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78042-9 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TTOOLING FOR TL06ND78012-9 CHEM MILL TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78567-9 FIBERGLASS BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78567-10 FIBERLASS BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 64ND78554-7 HAMMER DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78007-1 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78007-2 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78008-1 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78008-2 JIG DOOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78100-1/-2 JIG ATUATOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78100-3/-4 JIG ATUATOR ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78400-1 APPLIED TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78400-2 JIG NOZZLE ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR ND78412-SX + DX JIG CHECK FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78---RIGGING TEST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND78---RIGGING TEST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TLA57834102-7 DOOR SEAL RETAINER BOND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL06ND71663-MIT LIP SKIN INSPECTION FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL266-0103-902 LEAR 60 PERF SKIN STRET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL266-0103-902 LEAR 60 PERF SKIN STRET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78611-5 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 01ND-78012-3FCSF REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR REWORK 01ND-78012-3PVT REWORK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND71512-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78193-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78336-09CF END ANGLE CHECK FIXTU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR TL07ND78336-09CF END ANGLE CHECK FIXTU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 13ND78416-1 TRIM NOZZLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 07ND78114-1 SOVEREIGN NOZZLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78138-1 HOT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78141-1 2 HOT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78142-1 HOT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78142-2 HOT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78146-901 HOT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78161-1 HOT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78262-7 ZM DRILLING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78263-5 ZM DRILLING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78264-5 ZM DRILLING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78265-7 ZM DRILLING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78138-1 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78138-2 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78139-3 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78140-3 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78141-1 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78142-1 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78142-2 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78161-1 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78262-7 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78263-5 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78264-5 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78265-7 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 08ND78842-1 QJ TRIM FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND76153-1 STEEL VERSA STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 06ND71653-3 STEEL VERSA STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831001-11 AFTERBODY & JETPIPE ASSEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831001-12 AFTERBODY & JETPIPE ASSEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-11 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-11 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-11 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-11 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-11 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-11 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-12 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TOOLING FOR CX7832006-11 HINGE FITTING ASSEMBLY FI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832101-11 DOOR ASSY UPPER JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832101-13 DOOR ASSY LOWER LH JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833010-13 SHAFT ASSY WELDING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833502-25 LATCH BOX BRAZEMENT WELDI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833503-7 COVER ASSY WELDING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834100-11 SEAL ASSY TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-10 FAN DUCT SKIN RH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831002-9 FAN DUCT SKIN LH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831004-13 FITTING SUPERIORE C/N PRO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831004-15 BUSHING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831004-5 BUSHING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831005-3 FITING INFERIORE C/N PROGR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-10 UPPER SKIN N/H STRETCHING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-11 LOWER SKIN L/H STRETCHING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-12 LOWER SKIN R/H STRETCHING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831006-9 UPPER SKIN L/H STRETCHING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831033-3 FAN DUCT DOUBLER STRETCHIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832002-1 UP DOOR OUTER SKIN STRETCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831009-3 RING MACHINED C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832002-3 LW DOOR OUTER SKIN STRETCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832011-1 RAMP SKIN UP STRETCHING TO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832011-3 RAMP SKIN LW STRETCHING TO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-1 FRAME KICKER STETCHING TOO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-3 FRAME KICKER STRETCHING TO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-5 FRAME RAMP STRETCHING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-7 FRAME RAMP STRETCHING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831008-10 FIREWALL DOUBLE FORMING B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831008-11 FIREWALL DOUBLE FORMING B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831008-9 FIREWALL DOUBLE FORMING BL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-17 FRAME DOUBLE FORMING BLOC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-19 FRAME DOUBLE FORMING BLOC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-20 FRAME DOUBLE FORMING BLOC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-1 OUTBOARD FORWARD FRAME FOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-11 UPPER FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-12 UPPER FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-13 LOWER FRAME OUTBOARD FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-14 LOWER FRAME OUTBOARD FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-15 LOWER FRAME INBOARD FORMI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831014-11 FILLER C/N PROGRAM & FIXT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-16 LOWER FRAME INBOARD FORMI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-2 OUTBOARD FORWARD FRAME FOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-3 INBOARD FORWARD FRAME FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831013-4 INBOARD FORWARD FRAME FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009I- SIDE FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009I- SIDE FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-2 SIDE FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-10 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-13 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-14 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-33 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-34 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-35 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-36 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-3 SIDE FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-4 SIDE FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832009-4 SIDE FRAME FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-9 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831018-1 HOISTING FITTING C/N PROGR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833503-9 PLATE STRETCHING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-57 FAIRING FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831103-11 FILLER C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831103-9 T-SPILCE C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831105-1 RESTRAINT PLATE C/N PROGRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-59 FAIRING FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-60 FAIRING FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-10 SPLICE PLATE DOUBLE FORMI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-7 SPLICE PLATE DOUBLE FORMIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831010-9 SPILCE PLATE DOUBLE FORMIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-13 ANGLE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-13 HINGE FITTING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832005-14 HINGE FITTING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832006-13 HINGE FITTING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832006-14 HINGE FITTLING C/N PROGRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832007-3 CLOUSEOUT FITTING C/N PROG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832007-4 CLOSEOUT FITTING C/N PROGR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832008-3 CLOUSEOUT FITTING C/N PROG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832008-4 CLOUSEOUT FITTING C/N PROG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831015-15 ANGLE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831012-16 ANGLE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831014-13 SPLICE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831014-5 SPLICE PLATE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831014-6 SPLICE PLATE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831014-7 SPLICE PLATE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831014-8 SPLICE PLATE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831014-9 SPLICE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-47 SPLICE FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7831016-49 FILLER FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832010-3 INNER SKIN FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832010-4 INNER SKIN FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-1 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-2 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-21 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-22 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-25 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-26 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-29 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-37 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-38 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-39 SUPPORT C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-3 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-40 SUPPORT C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-41 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-41 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-42 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-42 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-43 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-43 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-44 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-44 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-30 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-33 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-34 BRACKET FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-4 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-47 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-48 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-73 SPILCE C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832014-15 LATCH RECEPTACLE C/N PROG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832014-7 SERRATED MOUNT PLATE C/N P | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832014-9 BUSHING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-65 PANEL FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-66 PANEL FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-67 CLOSEOUT FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832012-68 CLOSEOUT FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832102-10 ABUTMENT PLATE C/N PROGRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832102-11 ABUTMENT PLATE C/N PROGRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832102-12 ABUTMENT PLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832102-9 ABUTMENT PLATE C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832103-1 CLOSEOUT CHANNEL FITTING C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832103-3 CLOSEOUT CHANNEL FITTING C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833009-17 PLUNGER C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832015-5 CLOSEOUT CHANNEL FORMING B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832015-6 CLOSEOUT CHANNEL FORMING B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833502-13 BRACET C/N PROGRAM & FIX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833502-16 SUPPORT C/N PROGRAM & FIX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833502-21 BASE PLATE C/N PROGRAM & | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832015-7 CLOSEOUT CHANNEL FORMING T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832015-8 CLOSEOUT CHANNEL FORMING T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833502-11 BRACKET FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833504-10 HOOK C/N PROGRAM & FIXTUR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833504-9 HOOK C/N PROGRAM & FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833505-3 SPRING C/N PROGRAM & FIXTU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833506-1 BUSHING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833506-5 BUSHING C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833506-7 PIN C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834100-7 SEAL TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834101-5 SEAL RETAINER CARBON FORMI | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | TOOLING FOR CX7834101-5 SEAL RETAINER CARBON FORMI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-11 CLIP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-14 ANGLE C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-15 STRAP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-16 STRAP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833502-23 SUPPORT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7833502-24 SUPPORT FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-13 ANGLE FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-17 CLIP FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-18 CLIP FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-4 STRAP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-5 STRAP C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-9 DOUBLER C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-17 DOUBLER C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-29 PANEL C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-30 PANEL C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-31 DOUBLER OUTBOARD C/N PROG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-31 DOUBLER OUTBOARD C/N PROG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-33 DOUBLER INBOARD C/N PROGR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-34 DOUBLER INBOARD C/N PROGR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-19 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-20 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834102-3 STRAP STRETCHING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-51 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-65 PANEL INBOARD C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-66 PANEL INBOARD C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-7 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7842201-71 PANEL C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-8 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7834201-9 CLIP FORMING BLOCK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-1 TUBE ASSY SAMPLE TUBE & CO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-11 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-13 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-15 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-17 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-19 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-25 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-27 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-3 TUBE ASSY SAMPLE TUBE & CO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-5 TUBE ASSY SAMPLE TUBE & CO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-57 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-59 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-61 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-63 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-65 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-67 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-69 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-7 TUBE ASSY SAMPLE TUBE & CO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-7 TUBE ASSY SAMPLE TUBE & CO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-71 TUBE ASSY SAMPLE TUBE & C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7835002-9 TUBE ASSY SAMPLE TUBE & CO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7836000-3 BRACKET C/N PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR DS240-3 SEAL SFS INDUSTRIES CARBON FOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR DS2529 SEAL SFS INDUSTRIES CARBON FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 01ND-78012-3 HFD & MASTER MODEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SALT FOG TEST CHAMBER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 282-0052-600B & -601 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 282-0052-600B & -601 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 282-0052-600B & -601 HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 266-0103-113BJ BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TVD 113A2500-7 T/E ALUMINUM LAYUP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC 60P5398001A037P01 POTTING TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC 60P5280321H002-900 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC 60P5280421H002-900 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN FWD CENTER FINISH DIE B52H DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN FWD CENTER FINISH DIE B52H DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE O/B DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET ACOUSTIC CLOSEOUT AXIAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER C DUCT PW4000 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC V2500 A5 RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC V2500 A5 RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC V2500 A5 RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STABILIZER HORIZONTAL R/H 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZONTAL STAB L/E R/H B737 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H C-DUCT V2500 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER CLSOUT TRANSCOWL RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER CLSOUT TRANSCOWL RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER CLSOUT TRANSCOWL RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING OUTBD TIP R/H WING E-3A SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FUEL ACCESS/FILTER SUPPORT F18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWR R/H PAN V2500 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME A320 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RETAINER VANE OB FLAP MD11 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN L/E AFT FLAP O/B T/E 737 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLATE ASSY A300 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE VANE IB FLAP DC10 CT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RUDDER UPR PART 1 OF 2 DC 10 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN ACCESS ENG FWD R/H F/A-18 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN ACCESS ENG FWD L/H F/A 18A CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSUEOUT R/H C-DUCT V2500 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSUEOUT R/H C-DUCT V2500 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSUEOUT R/H C-DUCT V2500 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING ASSY A300/A310 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOSECOWL ENGINEMOUNTRING CF6-80 AJ | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SEAL OWP F/A-18 FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT OWP F/A-18 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL L/E FLAP UPRO/B OWP F/A FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STABILIZER HORIZONTAL L/H 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL L/H UPPER CFM56-5B BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL L/H LOWER CFM56-5B BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL LE A320 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Spoiler,R/H,Pos. 10, 11 & 12,757,AF - 113N5501 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL TL0091 PROJ T85212BAJ-03676 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL TL0094 PROJ T78212BAJ-03677 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fairing,A310,BJ - BOND TOOL T31004-BAJ-03708 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL T64012-BAJ-03697 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOCATING TEMPLATE T68201-LT-03733 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOCATING TEMPLETE T68201-LT-03734 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH IB SLAT, Pos No 5, 757 - T16008-AJ-03735 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Liner,Acoustic,Lwr Rear Comp,JT8D-200,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL TL1076 PRJ# T78112BAJ-00407 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALIGNMENT FIXTURE T64111-AJ-03811 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALIGNMENT JIG T16003-AJ-03826 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Elevator,L/H,767,BJ - T16003-BAJ-03827 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL T13302-BAJ-03866 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL T64103-BAJ-03881 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL T65012-BAJ-03892 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL T72501-BAJ-03849 - PTL10039 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASSY FIXTURE TL1745 221-0501-539 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fairing,Panel,R/H,A320,BOND TOOL T32-004-BAJ-03872 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH DIE T85212-SFD-03886 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Transcowl,T/E,Female,PW4 - T64012-BAJ-03942 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH DIE T64003-SFD-03993 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRILL FIXTURE TL3380/T68207-DF-03957 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL (SML HALF) TL349/T13304-BAJ-03990 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL TL3368/T72012-BAJ-03950 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL 3557/BOND TOOL T15002-BAJ-04009 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3576/BOND TOOL T85212-BAJ-04023 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PNL T/COWL REV R8211 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH DIE TL3679-T85212 SFD 04038 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BRAKE TOOL TL3761-T68207-SBT-04112 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL NOSE COWL JT8D BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL TL3703T5000-BAJ-04061 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH DIE TL3730T72312-SFD-04071 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH DIE TL3731T2312-SFD-0472 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH DIE TL3732T72312-SFD-04073 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSY JIG TL3750T20010-BAJ-04095 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSY JIG TL3751T20010-BAJ-04096 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASSY FIXTURE TL3757T15005-AJ-04101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TL3762T76004-FD-04113 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TL3764T76004-FD-04115 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TL3768T76004-FD-04119 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TL3769T76004-FD-04120 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH FORM TL3800T85202-SFD-04121 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH FORM DIE TL3678 T85212-SFD-04037 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSY JIG TL3788 T85206-BAJ-04139 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSY JIG TL3789 T85206-BAJ-04140 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSY JIG TL3745 T75012-BAJ-04089 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSY JIG TL3798 T76002-BAJ-04149 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ASSY FIXTURE TL3849 T20008-AJ-04232 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSY JIG TL3854 T31005-BAJ-04239 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80A ENG BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T64004-BAJ-03949 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T64004-BAJ-04136 BOND ASSY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR REV CF6-80 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DIFFUSER JT8D-200 EN DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER SEGMENT LOWER JT8D DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR CFM56-2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR SKIN INNER CFM56-2 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3842 FAIRING INBOARD TRACK 737-300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3797 CF6-80A LINER OUTER FWD SEG 4 GANG TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3816 CFM 56-3 CORE COWL INNER WALL L/H & R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3704 FWD CLOSEOUT CORE COWL CF6-6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3825 CFM 56-3 COWL CORE - INNER WALL R/H & L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3777 CF6-80A FWD LINER SEGMENT DWG #9243M79 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3690 CFM56-5 ACOUSTIC PANEL UPPER CLOSEOUT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3817 CFM 56-3 UPPER-SIDEWALL L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3818 CFM 56-3 UPPER SIDEWALL R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3819 CFM 56-3 LOWER SIDEWALL L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3729 747 SPOILER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3786 A310/MD-11 PW4000 PANEL ASS'Y FWD INNER BAR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T69001-SFD-04349 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T69001-SFD-04348 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T69001-SFD-04347 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78201SFD-04325 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04049 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PANEL INLET LWR CF6-80 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PANEL INLET UPR CF6-80 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T68207-RDT-04319 ROUTER DRILL TMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T68207-RDT-04320 TOUTER DRILL TEMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T68207-RDT-04321 ROUTER DRILL TMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T68207-RDT-04322 ROUTER DRILL TMP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3962 PANEL R/H FWD LOWER DC-10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3958 FAIRING A-320 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3953 END CAP FAIRING A-310 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3923 RUDDER B 737-300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T85212-SFD-04143 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T85212-SFD-04141 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | FORWARD BELLY FAIRING BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT BELLY FAIRING A320 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78212-CP-04462 CAUL PLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78212-CP-04463 CAUL PLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04054 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04053 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04048 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04047 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-SFD-03850 STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT BELLY FAIRING A320 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78201-SFD-04411 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78201-SFD-04412 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04318 STRETCH FORM DIE (ADDITIONAL COST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3949 LINER 4 BAY FEMALE W/CABLE SHORTS CF6-80A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3992 PW4000 FWD INNER BARREL R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BONDMENT L/H R/H CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T75006-BAJ-04477 BOND ASSY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78107-TDF-04466 TRIM & DRILL FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T75002-LF-04494 LOCATING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T75002-TT-04499 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T75002-TT-04501 TRIM TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T75002-TDF-04502 TRIM & DRILL FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T75002-BAJ-04520 BOND ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4097 CHEM MILLED DOUBLER CFM56-3 DUCT INNER WALL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4093 SLAT L/H POSITION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL OUTER BARREL LOWER V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4047 DC-10 AILERON ALIGNMENT FIXTURE L/H AND R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4063 CF6-80A LINER USE ON BAY A OF TL3949 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4058 T/C COWL PLATE FOR OUTER T/E REPAIR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4057 80C2 T/C COWL PLATE FOR WIRE MESH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4046 DC-10 AILERON ALIGNMENT FIXTURE L/H AND R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4020 UNIVERSAL TOOL 767 RUDDER PANELS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T2238STFD11 STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T2236STFD11 STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T2237STFD11 STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR BLOW OUT CF6-6/-50/-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BONDMENT CF6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL LWR UNIVERSAL CF6-50/-6 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78102-SFD-03265 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T16008-AJ-04354 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4125 INBOARD MID FLAP TRAILING EDGE L/H F28 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4115 PANEL T20006-BAJ-04627 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3247 T72501-SFD-03853 STREATCH DI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL3245 T72501-SFD-03852 STRECH DI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T64112-SFD-04392 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T20008-AJ-04391 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4149 PW2000 L/H UPPER BI-FUNCTION PANEL INNER SK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4148 PW2000 UPPER BIFUNCTION PANEL L/H BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER BONDMENT C/COWL L/H FWD BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER BONDMENT C/COWL R/H FWD BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/E SLAT 737-300/400/500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4157 737 AFT FLAP A.J. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4118 ACCOUSTIC PANEL UPPER R/H BOEING PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4117 ACCOUSTIC PANEL UPPER L/H BOEING PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4170 JT8D-200 LINER BOUBLE BOARD TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4164 B757 PW2000 UPPER L/H ACCOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POS. #1 2 3 4 9 10 11 12 767 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4210 CFM56-3 INLET ACCOUSTICE PANEL L/H LOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4209 CFM56-3 INLET ACCOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4167 757 ELEVATOR L/H ASSY. JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4162 PW2000 B757 INLET INNER UPPER L/H ACCOUSTIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR 4 BAY CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4123 ACCOUSTIC PANEL LOWER BOEING PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR R/H 737-300 400 500 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4158 PW2000 B757 LOWER ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POS. #1 2 3 L/H 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4160 PW2000 B757 UPPER R/H ACCOUSTIC PANEL INNER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR 4 BAY CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER SOUND 6-BAY JT8D-200 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT UNIV INNER WALL CFM56-3 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER REAR COMP JT8D-200 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRUT DOOR ASSEMBLY B757-200 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT POSITION # 2 & 7 B737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T64003-FD-04425 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #8 R/H 757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #10 11 12 R/H 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #9 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #5 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #6 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR CF6-80A B767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78102-SFD-03266 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04052 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACCOUSTIC PANEL CLOSOUT FWD CFM56-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78201-CMT-04448 CHEM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR A/C 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR DC-10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORE FLAP I/B L/E 737 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB ELEVATOR ANTI-FLOAT MD-80 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR 737-300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER GROUND B737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER FLIGHT 737 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL 4187 T/E FLAP WEDGE L/H 757 BAJ SEE FAS # 24152 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON L/H B757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON R/H B757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACCESS DOOR R/H B757 AJ | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | ACCESS DOOR R/H B757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON R/H B767-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON L/H B767-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW2000 R/H INLT ACCOUSTIC PANEL SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT DIFFUSER R/H JT8D TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL LEADING EDGE B757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T64106-LT-03830 TEMPLATE LOCATING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T64106-LT-03831 TEMPLATE LOCATING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78204-BAJ-03893 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER JT8D AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/E FLAP WEDGE L/H 757 BAJ (Additional FAS #23865) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING JT8D BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON R/H B757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BACK PAN UPPER L/H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BACK PAN COMMON FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/E FLP WEDGE R/H 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON L/H B767-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SND LINER 7-BAY CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL LOWER R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-DUCT PERF SKIN R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-DUCT PERF SKIN R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-DUCT PERF SKIN R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL UPPER R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL LOWER L/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-DUCT UPPER R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C/COWL AFT F/H RB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT FAIRING T/COWL CF6-80C2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT FAIRING T/COWL CF6-80C2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING FWD FACESHEET CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR LWR R/H & L/H CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE INBOARD FLAP R/H DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL UPPER FWD A320/V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL L/H OUTER SOLID SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW2000 LWR INLET ACOUSTIC PANEL CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BACK PAN LOWER R/H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON R/H A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL UPPER R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL LOWER L/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-DUCT LWR R/H V2500/A320 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING FWD FACESHEET CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL UPPER FWD A320/V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT BOND PANEL T/C JT9D-7R4/A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING BELLY AFT L/H A320/321 PLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/C I/B INNER AFT SKIN CFM56-3 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/C I/B INNR PRF SKIN FWD CFM56-3 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR GE90 B777 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW4000 LWR INLT ACOUSTIC PANEL SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW4000 UPR INLT ACOUSTIC PANEL SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW4000 L/H INLT ACOUSTIC PANEL SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT R/H & L/H B737 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80A TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR LANDING GEAR L/H 747 PT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | H14 113N4601 #6 SPOILER 757 STEEL MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR L/H INBOARD 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW4000 UPR INLET ACOUSTIC PANEL SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW 4000 L/H INLET ACOUSTIC PANEL SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLT R/H CFM56-3 BA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER 4-BAY CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR 767 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN T/E AILERON DC10 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL UPPR L/E O/B AFT FLAP 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL UPPR L/E O/B AFT FLAP 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLATS T/E R/H 737-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR R/H INBOARD 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T64003-FD-04427 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T85212-CMT-04142 CHEM MILL TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T85212-CMT-04144 CHEM MILL TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC UPPER L/H 747 PW4000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW4000 LOWER INLET ACOUSTIC PANEL CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL INNER Z-RIB CF6 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR 2-BAY CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BACK PAN CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT FORWARD END OUTER PW4000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT L/E INNER PW4000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOLID SKIN OUTER L/H V2500 A32 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT OUTER FORWARD PW2000/B757 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT L/E PW2000/B757 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL OUTER T/C R/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLATS T/E L/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON INBOARD L/H 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON INBOARD R/H 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REAR DUCT PERF SKIN JT8D-200 SBT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER 4-BAY MALE CF6-80A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER 4-BAY W/CAUL PLTS CD6-80A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER BACKPAN CF6-80C2 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER R/H BELLMOUTH MD11 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER LWR L/H PW4000/MD11 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER UPPER L/H PW4000 MD11 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER 2-BAY CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER PERF SKIN FACESHT CF6-80C2 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BACK PAN UPPER L/H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER AFT INNER PW4000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER AFT INNER PW4000 CMT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SPOILER POSITION #7 R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON HINGE ALIGNMENT R/H & L/H 737 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL UPPER O/B ELEVATOR L/H BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION UPPER R/H PW2000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR REAR AILERON 737 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION LOWER L/H PW2000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INNER AFT PERF CF6-80A CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION LOWER L/H PW2000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H CDUCT V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT R/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 4 L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #9 R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 5 L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 8 R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR TRIM TAB SPAR 737-700 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR TRIM TAB L/E 737-300 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR TRIM TAB 737-300 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL I/B T/C CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER 2-BAY MALE CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR L/H 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION LOWER L/H PW2000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET SPRAY RING FITTING A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PERF INNER T/C UPPER SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SKIN LOWER ELEVATOR L/H 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HINGE BEAM SUPPORT ASSEMBLY CFMS6-3 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP FORE R/H 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FAN COWL R/H CF6-80A3 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL B747/CF6-50 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL B747/CF6-50 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL B747/CF6-50 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSEMBLY L/H CFMS6-3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT OUTBOARD R/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT MID INNER LOWER PNL PW4000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT U-CHANNEL LOWER R/H CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT U-CHANNEL LOWER L/H CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT U-CHANNEL LOWER R/H CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER AFT LFT PANEL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PERF INNER LFT PANEL PW4000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER FORWARD LFT PANEL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER AFT UPPER PANEL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER FORWARD LOWER PANEL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER AFT LOWER PANEL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN & DOUBLER BLOCKER DOOR PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BONDMENT T/C R/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB TAB AILERON DC9 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB TAB AILERON DC9 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR 3-BAY PW4000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT FORWARD INLET ACOUSTIC PANEL DC10 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER AFT ACOUSTIC PANEL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER FORWARD LFT PANEL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR AFT OUTER LFT PANEL PW4000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INNER BONDMENT TRNSLV R/H & L/H BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID AFT COWL R/H CFMS6-3 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPICE LIP SKIN INLET DC10 CF6-6/-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPLCE LIP SKIN INLET DC10 CF6-6/-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPLICE LIP SKIN INLET DC10 CF6-6/-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-50 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-50 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB AILERON BPW/SPAR BARS 737 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING TIP B727 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL R/H & L/H CF6-80A1 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET T STRAP DC 10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET T STRAP DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET T STRAP UPPER DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN TRNSLV INNER ACOUSTIC PANEL R/H & L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL ANGLE R/H & L/H CFMS6-3 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ANTENNA DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL OUTER R/H TRNSLV PW2000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL LOWER R/H CFMS6-3 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER BACK SHEET MALE CF6-80A LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/C BONDMENT L/H CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB ELEVATOR 737 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL TEE STRAP DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL TEE STRAP DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSURE AFT INLET ACOUSTIC PANEL LOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSURE AFT INLET ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | CLOSURE FORWARD INLET ACOUSTIC PANELS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB SLAT MD80 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC UPPER R/H & L/H CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER INBOARD L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER INBOARD L/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING PIP L/H CF6-80C2 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR NOSE LANDING GEAR L/H 757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATON LOWER R/H PW2000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKINS CORECOWL R/H & L/H CF6-80A1 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR TRAILING EDGE R/H 747 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET UPPER L/H CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET UNIV CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET NOSE COWL CFM56-3 737-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP OUTBOARD AFT L/E CAP COVER 737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP OUTBOARD AFT L/E CAP COVER 737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T78107-TDF-04556 TRIM & DRILL FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAT BOND TOOL 4 X 12 GRAPHITE BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR SPOILER L/H & R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE INBOARD FLAP R/H DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RUDDER 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSERT SEGMENT REAR FAN CASE JT8D HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR MAIN LANDING GEAR 737 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON SPAR RIBS 737 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SIDEWALL UPPER UNIV CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SOUND FORWARD & AFT CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLRS AFT INNER INLET ACOUSTIC PANELS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT MID UPPER R/H INLET ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT MID UPPER L/H INLET ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT FORWARD LOWER INLET ACOUSTIC PANEL MD11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT FORWARD UPPER L/H INLET ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR A/C R/H 737 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPARS DOOR ASSEMBLY R/H & L/H DC10/KC10 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER T/C R/H CFM56-7 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL EXTRUSION FAN COWL DR CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP FORE OUTBOARD L/H 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING VERTICAL STABILIZER A310-300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SIDEWALL UPPER UNIV CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER ANGLE AFT STA. 297 B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER ANGLE AFT. STA. B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-6/-50 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR AC R/H 737 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON R/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRAILING EDGE FLAP 737 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON TAB BOX DC9 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER 2-BAY TOOL CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL MALE R/H & L/H CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR MLG L/H 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR L/H MLG 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR AC L/H 737 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE INBOARD DC10 L/H BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER INSERT LOCATION CF6-80C2 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT OUTBOARD T/E WEDGE L/H B757 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SOUND FORWARD & AFT CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LATCH SUPPORT LOWER INSTL PW4000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SKIN UPPER AILERON R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SKIN LOWER AILERON R/H B737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL R/H DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80A TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR BLOCKER COMMON PW2037 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER FANCOWL DOOR R/H DC10 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER FANCOWL DOOR L/H DC10 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL L/H DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FAN COWL L/H DC10 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FAN COWL R/H DC10 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL L/H DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL R/H DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #10 #11 #12 R/H 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #1 #2 #3 L/H 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80A TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT FORWARD UPPER R/H INLET ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT AFT PANEL TRANSCOWL PW4000 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT AFT PANEL TRANSCOWL PW4000 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT AFT CORNER TRANSCOWL PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INVAR FLAT SURFACE 4 X 24 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER R/H & L/H 757 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER R/H & L/H POSITION #6 & #7 757 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FANCOWL DOOR L/H CF6-80A3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT INBOARD L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR SPOILER 737-300 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR AFT INLET ACOUSTIC PANEL RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL B747 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL B747 BAJ | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | DOOR FANCOWL L/H DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDCUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR L/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LATCH SUPPORT LOWER INSTL PW4000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL 747 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN UPPER CENTER INTERBONDMENT PANEL 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER T/C UPPER R/H CRJ SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C/COWL AFT R/H RB211-535E4 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C/COWL FORWARD SKIN R/H RB211-535E4 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CDUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERBONDMENT TRANSCOWL UNIV CF6-80A1 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING (FINGER) A300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRING LEAF FLAP-MID 737 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PERF BLOCKER DOOR PW2037 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL UNIV R/H & L/H CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP FORE R/H 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET L/H RB211-535E4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET LOWER RB211-535E4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET R/H RB211-535E4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTERBONDMENT TRANSCOWL L/H CF6-80A1 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTERBONDMENT TRANSCOWL R/H CF6-80A1 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET ACOUSTIC L/H RB211-535E4 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING HORIZONTAL STABILIZER 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL L/H DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR ASSEMBLY R/H 747 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB ELEVATOR R/H & L/H MD80 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB ELEVATOR L/H 737-300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR ELEVATOR L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SKIN ELEVATOR L/E L/H UPPER 737 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET UPPER L/H RB211-535E4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET ACOUSTIC UPPER RB211-535E4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER 2-BAY JT8D-200 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN BACK LINER IMSURF CF6-80A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL R/H LOWER DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL R/H CENTER DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL L/H CENTER CORE DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL L/H LOWER CORE DC10 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL O/B TRANSCOWL CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FANCOWL R/H DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKINS FANCOWL DOOR L/H FORWARD INNER & OUTER SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKINS FANCOWL DOOR L/H AFT INNER & OUTER SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKINS FANCOWL DOOR R/H FORWARD INNER & OUTER SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKINS FANCOWL DOOR R/H AFT INNER & OUTER SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL ALUMINUM R/H CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL ALUMINUM R/H CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT O/B L/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BACK PAN LINER CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BACK PAN LINER CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR ELEVATOR TAB SCONDARY FD MD80 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING L/H 747 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT T/E FLAP L/H 767 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 11 R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 2 L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION #10 R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 3 L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 12 R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POSITION # 1 L/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-80C2 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL PYLON FORWARD POSITION # 1 & # 4 R/H B52 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER SOUND ABSORBING JT8D-200 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BATWING L/H UPPER BLOCKER DOOR 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTERSOLID LOWER PANEL CF6-80C2 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COVERS HINGE ELEVATOR TAB 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP FORE INBOARD UNIVERSAL 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON L/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR FORWARD AILERON R/H 737-700 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN LINER CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL FANDUCT INNERWALL L/H PW2000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL 747 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL UPPER SKIN L/H 747 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR AFT OUTER L/H PANEL JT9D-7R4 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-50 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER SOUND ABSORBING JT8D-200 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SKIN ELEVATOR L/H L/E LOWER 737 TB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL R/H & L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING BEADED SHELTER PANEL ESC FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER SIMULATION UNIVERSAL CF6-50 CM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING L/H 747 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR R/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING RETAINER PYLON POSITION # 1 L/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING RETAINER PYLON POSITION # 1 R/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN SKIN PANEL ASSEMBLY UPPER T/E R/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL UPPER T/E ASSEMBLY R/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL UPPER T/E ASSEMBLY L/H B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTERSOLID FORWARD T/C R/H CF6-50 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTERSOLID FORWARD T/C L/H CF6-50 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT I/B R/H 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR AILERON T/E L/H F18 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON SPAR T/E L/H F18 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR AILERON T/E R/H F18 CMT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SPAR AILERON T/E R/H F18 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL ASSEMBLY UPPER L/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL ASSEMBLY UPPER L/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN SKIN PANEL ASSEMBLY UPPER T/E R/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY UPPERWING T/E L/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY UPPER WING T/E R/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL DOOR WING T/E L/H FD B52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN UPPER T/E WING PANEL L/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL R/H T/E B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T228SSTFD11 STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER SOLID LOWER ACOUSTIC PANEL 757 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BARREL INLET A PANEL JT8D-200 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER FORWARD FAN COWL DOOR DC10 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER AFT FAN COWL DOOR DC10 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL ALUMINUM L/H CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER & INNER FORWARD TRANSCOWL R/H SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER FORWARD T/C CF6-6/-50 R/H TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER & INNER FORWARD TRANSCOWL L/H SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BACKSHEET AFT R/H PW2000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BACKSHEET AFT L/H PW2000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BACKSHEET UNIVERSAL CORECOWL PW2000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB CLOSURE I/B AILERON 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL AFT ASSEMBLY R/H & L/H PW2000 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING FINGER A300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING RETAINER PYLON FORWARD B52H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING RETAINER PYLON FORWARD PANEL B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER PYLON FORWARD PANEL R/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER PYLON FORWARD PANEL L/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSEMBLY L/H FORWARD POSITION # 2 PYLON B52H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL ASSEMBLY UPPER T/E B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANE PANEL UPPER AFT WING T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL UPPER AFT WING T/E R/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL UPPER AFT WING T/E R/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL WING UPPER T/E R/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN DOOR CHAFFDISP LOWER R/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET ACOUSTIC LOWER JT9D-7R4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET ACOUSTIC UPPER L/H JT9D-7R4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET ACOUSTIC UPPER R/H JT9D-7R4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN BEADBACK BLOCKER DOOR CF6-80C2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL R/H CF6-50 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL R/H CF6-50 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BAJ FLAP FORE INBOARD R/H & L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET LOWER RB211-535 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL OUTER LOWER INLET CF6-80A CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL PYLON FORWARD L/H POSITION # 2 & # 3 B52 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL WING L/H UPPER AFT T/E B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL WING L/H UPPER AFT T/E B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL WING R/H UPPER AFT T/E B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL WING R/H UPPER AFT T/E B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN LOWER T/E WING PANEL L/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL UPPER FORWARD T/E WING L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL UPPER T/E WING L/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-0431B STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT FORWARD CORE COWL CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING RETAINER PYLON FORWARD B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING RETAINER PYLON FORWARD B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL FORWARD R/H # 3 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN DBLR. PANEL FORWARD R/H # 3 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL UPPER FORWARD T/E WING L/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL SOLID SKIN L/H CFM56-3 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL T/C AFTOTRBND L/H CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN CLOSEOUT R/H CORE COWL CF6-80C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR NLG L/H 737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR NLH L/H 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL FORWARD L/H # 2 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN DBLR. PANEL FORWARD L/H # 2 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR PANEL FORWARD L/H # 2 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING PANEL FORWARD L/H # 2 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL FORWARD L/H # 3 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN DBLR PANEL FORWARD L/H # 3 PYLON B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOX TAB AILERON DC9 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL AFT SOUND TRANS COWL CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL FORWARD SOUND TRANSCOWL CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER L/H DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER R/H DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER R/H DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER L/H DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON PANEL SKIN UPPER L/H 737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON PANEL SKIN LOWER L/H 737-700 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LIFTING HARNESS CF6-50 LF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FAN COWL R/H DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP O/B R/H & L/H B757-200 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSEMBLY FORWARD AUX AIR INLET B52H AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY LOWER WING T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY LOWER WING T/E L/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY LOWER WING T/E R/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY LOWER WING T/E R/H B52 RT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY UPPER T/E L/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSEMBLY UPPER T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON LOWER SKIN R/H 767-300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON 737-300/-400/-500 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL LOWER AFT I/B L/H 737-300 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL LOWER I/B R/H 737-300 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR MAIN LANDING GEAR L/H B757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR MAIN LANDING GEAR L/H B757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR B737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR COMMON CFMS6-7 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON 737-300/400-500 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB AILERON B737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIBS ELEVATOR 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL LOWER R/H & L/H CF6-50 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP R/H B757 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT T/E R/H 737-300/-400/-500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H RB211-535E4 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H RB211-535E4 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL COWL OUTER CFMS6-7 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING PANEL B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING PAN B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STABILIZER HORIZONTAL F18 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STABILIZER HORIZONTAL F18 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL L/H LOWER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL L/H LOWER B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL L/H UPPER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL L/H UPPER B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H LOWER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H LOWER B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PERFORATING FIXTURE RB211-535E4 PF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC PW4000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC PW4000 MD11 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON LOWER SKIN L/H 767-300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/H 757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MID FLAP I/B 727 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL ELEVATOR B737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING PAN B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL PAN B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL WING PAN B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROUTER TOOL 39-16539-4 PAN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H LOWER B-52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H LOWER B-52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL R/H LOWER B52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL R/H LOWER B-52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL B-52 L/H LOWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL L/H LOWER B-52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MOUNT RING NOSE COWL V2500 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR RB211-535C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANS COWL PERF SKINS CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER SOLID CORE COWL CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER AFT SOLID SKIN RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H CORE COWL CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING STIFFENER CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL MD80 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5938036-1 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLIDER SHOES AFT COWL ASSY CFMS6-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANS COWL PERF SKINS FWD & AFT CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY LOWER LEFT COWL SMALL DUCT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANS COWL R/H V-2500 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET UPPER OUTER PW4000 B747 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP 757 R\H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL PERK SKIN CF6-80A A310 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER ACOUSTIC PANEL PERF SKIN CF-34 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER ACOUSTIC PANEL PERF SKIN CF-34 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT STRUCTURE R/H CFM S6-7 737-700 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 757 PW2000 INLET ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER COWL PANEL L/H CF56-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD CLOSEOUT L/H AFT OUTER BONDMENT T/C CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD CLOSEOUT R/H AFT OUTER BONDMENT T/C CF-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT RING COWL CFM CFMS6-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT RING COWL L/H CFMS6-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP HINGE FITTING O/B F18 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP HINGE FITTING O/B F18 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT # 2 L/H DC-10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOSE LANDING GEAR DOOR R/H B737 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | FINGER BRACKET CF6-801A3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ALIGNMENT FIXTURE LEAR 60 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | S-9R BOND TESTER W/ SONDICATOR & RESONANCE MODES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOEING 737-LTM-12/1945 LAY-UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME C5 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME C5 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME NOSE ASSEMBLY B747 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LWR SKIN SPLICE AILERON F18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LWR SKIN SPLICE AILERON F18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR SKIN SPLICE AILERON F18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR SKIN SPLICE AILERON F18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 757 CORE FORM TOOLS (12) MN#177 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 25 RADOME L/M HI TEMP LAY-UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A300 LAY-UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM DRILL FIXTURE RADOME 700 SERIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT T/E WEDGE 757 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT T/E WEDGE 757 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT T/E WEDGE 757 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | E-3 CHIN SCOOP LAY-UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME TRIM/DRILL FIXTURE B737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE LOCATOR RADOME A300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE FORM A300 RADOME MAKES 101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM & DRILL FIXTURE RADOME A300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM & DRILL FIXTURE RADOME A300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE FORM TEMPLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE LWR SURFACE TRAY TABLE DHC-8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BULKHEAD RADOME B747 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE LOCATOR RADOMES B767 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE FORM RADOME B767 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM/FIXTURE RADOME CORE B767 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BULKHEAD RADOME B747 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH FORM INR SK COWL CORE UPR RH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH FORM OTR SK CORE COWL UPR R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRETCH DIE INR SKN CORE COWL LWR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER T/C UPPER R/H CRJ SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE HEAT SHIELD CRJ CORE COWL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TRAY TABLE UPPER BAE-146 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TRAY TABLE LOWER BAE-146 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TRAY TABLE UPPER BAE-146 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE TRAY TABLE LOWER BAE-146 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE LWR & UPR SURFACE TRAY TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE UPPER TRAY TABLE CRJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE LOWER TRAY TABLE CRJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE UPR SURFACE TRAY TABLE DHC-8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CRJ STRETCH DIE-TRANS COWL OUTER SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORM DIE COVER DOUBLER FALCON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 767 ROTATING STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOEING 737 LTM-12/1945 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOEING 737 LTM-12/1945 LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A300 ROTATING STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 700 LAY UP MOLD ROTATING STRAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 700 LAY UP MOLD ROTATING STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC9/MD80 RADOME LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC9/MD80 RADOME LAY UP MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BULKHEAD RADOME A300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BULKHEAD RADOME DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM/DRILL FIXTURE RADOME DC-10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAY-UP MOLD RADOME 700 SERIES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE LOCATOR RADOME DC9/MD80 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAY UP MOLD 700 SERIES RADOME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM / DRILL FIXTURE RADOME B767-B777 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MASTER MOLD RADOME CP-140 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LAY UP MOLD CURB C130 RADOME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSEMBLY JIG (2 PARTS BAJ & CORE) (58-410020- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND TOOL VENT (58-410017-7) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM & DRILL FIXTURE (58-410017-5) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSEMBLY JIG (101-410068-9) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSEMBLY JIG (101-410068-9) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSEMBLY JIG (390-415002-0001) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHOP AID (390-415002-0019) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAMPLE PART (390-415002-0001) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM & DRILL FIXTURE (390-415002-0001) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE LOCATING TEMPLATE (390-415002-0019) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAMPLE PART (390-415002-0017) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ROUTER DRILL TEMPLATE 3 PARTS (128-41000-3) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND ASSEMBLY JIG 3 PARTS (128-41000-3) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAMPLE PART TEMPLATE (128-41000-3) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/E WEDGE SLAT 757 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE MOUNT RING CFM56-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT 757 T/E WEDGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL AFT CFM56-3 R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT T/E WEDGE POS. # 3 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL AFT L/H CFM56-3 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HEAT SHROUD MIXER 737-200 JT8D | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME KING AIR TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL LOWER ACOUSTIC 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN ACOUSTIC PANEL UPPER R/H PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN ACOUSTIC PANEL UPPER L/H PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL SOLID SKIN L/H CFM 56-3 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR RIB L/H I/B MD11 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL UPPER ACOUSTIC 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR COMMON PW4168 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL T/E I/B MID FLAP 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEAD DOUBLER MD-11 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB MD11 BM | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | CASCADE CF6-80C2 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL INNER SKIN PAN B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER POSITION # 14 B-52H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL R/H UPPER POSITION # 14 B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER STRIPS O/B FLAP VANE MD11 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT R/H 737 BF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP AFT L/H 737 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP UPRINTRSPR PNLS I/BAFT 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP LWR INTRSPAR PANEL I/B FWD 767 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP LWR INTRSPAR PANEL O/B 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP UPRINTRSPR PNLS O/BNT 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP O/B 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT # 1 DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT T/C U-CHANNEL CLSOUT CF6-6/-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ACCESS B52 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY OIL COOLER DUCT C130 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME C5 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING TIP BEECH 1900 CLA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING BOX F-16 PTE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT T/E WEDGE # 9 POS 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT A300-600 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT A300-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME C5 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL UPPER INRSKIN 737-700 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL LOWER INRSKIN 737-700 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRUT DOOR MLG L/H O/B 737-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING ANTENNA B52 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL LWR L/H B52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING A300/A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT A300-300 R/H BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB ELEVATOR 737-700 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT L/H A300-600 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANES DC10 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER FORWARD UNIV CORE COWL CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAIN FLAP T/E WEDGE ASSY B757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN MAIN FLAP B757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME VBT MASTER MODEL 737 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER CF6-50 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 747 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAIN FLAP UPR SKIN I/B B757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL L/H LOWER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE FLAP DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON T/E SKIN DC10 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER AFT CORE COWL R/H CF6-50 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTER AFT CORE COWL L/H CF6-50 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOSE COWL PW2000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME C5 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN WING PANEL B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR BLOCKER PW4000 A310/MD11 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLIDER FITTING CFM56-3 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 757 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL R/H & L/H CF6-6 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LJ75005  ALIGNMENT TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRUT DOOR MLG O/B R/H 737-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE RADOME DC9 MD80 CFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT 757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIBS VANE DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN I/B LWR BONDED PANEL SPOILER L/H C5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR CF6-80C2 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE RADOME 747 CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP VANE O/B R/H BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOSE COWL RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT # 5 A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOOM ARM 737-300 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELDED PNASSY AFT OIL COOL DUCT C130 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT ACCESS OIL COOLER DUCT PNL  C130 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PAN WING PANEL F5 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT #5 R/H & L/H MD11 DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING L/E FLAP F16 MG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 757 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME A320 A319 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER R/H ENG BAY DOOR F18 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSY LWR T/E L/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN PANEL ASSY LWR T/E L/H B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME C5 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME A300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP VANE O/B L/H DC 10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT #1 DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE ASSY FLAP 737-600/-800 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VINCULUM TRANSCOWL CF6-6/-50 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING R/H ENG BAY DOOR F18 HFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING R/H ENG BAY DOOR F18 HFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING R/H ENG BAY DOOR F18 ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN WING PANEL F5 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER AFT L/R/H RT CF6-6/-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN AFT INNER TRANSCOWL CF6-6 SFD | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | COWL FRAME END ZEE B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL FRAME END ZEE B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN FWD CTR R/H INLET B52 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT STRUCTURE L/H CFM56-7 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BONDMENT L/H CFM56-7 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOSE DOME 727 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER LIFTING SLING MD11/PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING MLG O/B SIDEPANEL A-10 PCLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANS COWL CF6-6/-50 REV BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING TIP A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BONDMENT L/H CFM56-7 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB O/B SUPPORT ASSY DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR PW4000 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT FAIRING T/COWL CF6-80C2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT FAIRING T/COWL CF6-80C2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIP RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIP RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIP RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIP RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE RADOME 737-700 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING TIP A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE O/B CLOSURE RIB L/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE INBOARD DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY AUX AIR INLET B52 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER WING TIP R/H KC10 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 65C25933-1 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON L/E SPAR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT BONDMENT FMLE CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME KING AIR CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER 2.95 BLLED DUCT PW4152 LOF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER 2.95 BLEED DUCT PW4152 LOF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACCESS DOOR 727 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY AFT ACCESS C130 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER PNL ASSY AFT C130 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PNL INR SKIN AFT ACCESS C130 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR AILERON TAB 737 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL ANGLE R/H & L/H CFM56-3 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H V2500 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR ACTUATOR FIT CF6-80C2 CM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ANTENNA 727 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOX TRAVELING TOOL STORAGE SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 400XP RDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE I/B L/H MD80 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL FLAP 757 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRACK FAIRING A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING FIXED #2 A300-600 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T75002-FD-0056 FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN BLOCKER DOOR CF6-6/-50 D | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BONDMENT INNR DBLR REV CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER SOLID PW 4000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT NO 2 L/H A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING TRACK A300-600 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN HORIZONTAL STAB F16 VTF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST NOZZLE IML TRENT 700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST NOZZLE OML TRENT 700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING ASSY L/H #2 A300/310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER A300/310 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN HORIZONTAL STAB F16 VB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME NOSE ASSY B747 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEADED DOUBLERS ELEV MD11 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORZ STAB TIP L/H A300/310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL A300 PW 4000 REV AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLEEVE TR REV CFM56-3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER FWD INNER PW 4000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST NOZZLE TRENT 700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE O/B POS #4 R/H DC 10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE O/B POS #5 L/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HORIZ STABILIZER TIP A300/310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY PW4168/A330 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL SOUND FWD & AFT CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT POS. #2 & #3 R/H & L/H A310 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL R/H CFM 56-7 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN AFT COWL L/H R/H CFM56-7 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING PANEL 747 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL GRUMMAN CF6-80C2 CD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE R/H DOUGHOUSE B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN HORIZONTAL STAB F16 VTF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN HORIZONTAL STAB F16 VB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN COMB CHAMBER JT8D-200 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SOUND PANEL REV CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORECOWL L/H RB211-535E4 CMT EA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP T/E WEDGE A300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MYLAR CABINENT SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR MLG L/H TIRE FAIRING A300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BULKHEAD L/H & R/H B52 H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERCOSTAL T/E B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERCOSTAL T/E B52 H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERCOSTAL T/E B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERCOSTAL T/E B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERCOSTAL T/E B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERCOSTAL T/E B52H FD | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN L/H R/H DOGHOUSE B52H DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN L/H R/H DOGHOUSE B52H ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE R/H DOGHOUSE B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN R/H DOUGHOUSE B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BULKHEAD CANTED L/H & R/H B52H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/E L/H F16 HE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/E R/H F16 HE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/E F16 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/E F16 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T640035FD-02780 STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FAN COWL R/H CF6-80A3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB AILERON R/H 737 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 767 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL ANGLE UPR OUTER B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL ANGLE UPR OUTER B52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE STIFFENER L/H & R/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE STIFFENER L/H & R/H B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL R/H CF80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER SUPPORT ASSY L/H CFM56-3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL REV CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT CORECOWL R/H RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT R/H A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN L/H & R/H DOUGHOUSE B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN L/H & R/H DOUGHOUSE B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BAY DOOR AFT L/H SKIN FA-18 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP LE UPPER & LOWER F16 L/H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP LE UPR & LWR F16 RT R/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSURE FAN COWL DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSURE FAN COWL DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER SUPPORT ASSY R/H CFM 56-3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORECOWL SKIN INNER SOLID AFT L/H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVRSSIMULATION R/H & L/H CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOP COVER FLAP TRACK R/H A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET TRENT 700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACCOUSTIC PANEL UPRL/H TRENT 700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL UPPR/H TRENT 700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE ACCESS COVER F16 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RETAINER SEAL FD B52H | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RETAINER SEAL B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RETAINER SEAL B52H FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL CHANNEL B52 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL CHANNEL B52 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL CHANNEL B52 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/E CAP L/H L/E FLAP F16 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/E CAP R/H L/E FLAP F16 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL L/H CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-SCAN HOLDING FIXTURE HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE T/E R/H ELEVATOR A300/310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB ELEVATOR 737 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME DC9 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT POS #5 737-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC L/H CFM56-3 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANS COWL CF6-80 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T7-029759 3X AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE ACCESS COVER F16 RDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN CONTOUR INSP FIXTURE B52 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT OTRWALL INRBONDMENT RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEADED PAN BLOWOUT DOOR CF6-80C2 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP #2 R/H A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAILCONE PANEL MD11 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME DEHAUILLAND 8 CFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY AIRBUS AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZEE RIB L/H MID AFT CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL FWD CLOSEOUT CF6-80C2 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL FWD CLOSEOUT CF6-80C2 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE CTR L & R/H #1 ELEVATOR A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE O/B L&R/H #1 ELEVATOR A310 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL FWD IML CF6-80A1/A3 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL L/H AFTOML CF6-80A1/A3 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL R/H AFT OML CF6-80A1/A3 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAP AFT FLAP 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 491B1352000009 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORECOWL L/H RB211-535E4 SFD EA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORECOWL L/H RB211-535E4 CMT EA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H REV PW2000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H REV PW 2000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME BOEING 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME EVS 737 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL CHANNEL B52H ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL CHANNEL B52H ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL CHANNEL B52H ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP LE UPR & LWR F16 RT RH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRACKET ASSY LH L/E FLAP F16 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRACKET ASSY R/H L/E FLAP F16 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL BRACKET L/H L/E FLAP F16 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL BRACKET R/H L/E FLAP F16 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP ASSY AFT I/B 737 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME EVS 737 CLT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | RADOME GROUND STRAP 737 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME GROUND STRAP 737 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER L/H CF6-50/-6 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB R/H ELEVATOR MD11 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB R/H ELEVATOR MD11 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB R/H ELEVATOR MD11 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB R/H ELEVATOR MD11 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB R/H ELEVATOR MD11 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB R/H ELEVATOR MD11 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP ASSY L/H AFT I/B 737 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 737 PT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB RUDDER 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EVS RADOME 737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT RING B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL ASSY INNER R/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEARING PROOF LOAD TEST EQUIP CF6-6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZEE RIB CORE COWL R/H CF6-80C2 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER L/H & R/H CF6-50/-80A1 LF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT #3 A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COVER ENGINE ACESS F16 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BAY DOOR L/H SKIN F/A-18 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAP L/E FLAP L/E R/H F16 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAP L/E FLAP L/E R/H F16 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAP L/E FLAP L/E L/H F16 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAP L/E FLAP L/E L/H F16 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY AIRBUS AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME EVE MD11 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR FITTING CFM56-7 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL CF6-80C2 LF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE ACCESS COVER F16 RDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/E F16 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT PNLASSY FAN DOOR R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR R/H A300/A310 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR L/H A300/A310 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT R/H & L/H T/E 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/E F16 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL FLOOR C5 RDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PYLON STRUT FAIRING B52 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PYLON STRUT FAIRING B52 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR L/E FLAP F16 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR L/E FLAP F16 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER DOOR L/H FWD L/H FA18 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER DOOR ENG BAY F18 STB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F-18-D FORMER DOOR RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER DOOR R/H F18 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER DOOR R/H FA18 STB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COVER RESERVOIR FA18 A-D WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRINGR L/H CTRENBAY DOOR F18 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RING (CLOSEOUT) PANL ASSY R/H B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR MALE CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR MALE CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP SPHERICAL BEARING TOOL A320 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME E3 PT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR MALE CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BAY DOOR FWD R/H F18 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL PW4000 A300/310 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR 4 BAY CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR 4 BAY CF6-6/-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL UPPER L/H CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL UPPER R/H CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL FWD SOUND CF-6/-50 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/E CAP 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INR BNDMNT CF6-6/-50 ASTB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INR BNDMNT CF6-6/-50 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VERTICAL STABILIZER L/E F16 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT L/H 737-300 POS # 3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT RING B52 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SIDEWALL UPPER L/H CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT L/H 757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY CHORD INR CFM56-3 ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY CHORD INR CFM56-3 ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY CHORD INR CFM56-3 ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY CHORD INR CFM56-3 ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY CHORD INR CFM56-3 SCJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY CHORD INR CFM56-3 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL PANCLSEOUT RB211 535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL V2500 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL PAN DBLR RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL PYLON FWD POS 1 & 4 L/H B52 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT UPR AFT C/C RRB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT CORECOWL R/H RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT CORECOWL L/H RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT CORECOWL R/H RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT CORECOWL UNIV RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORECOWL AFTCLSOUT R/H RB211-535 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER R/H CF6/-6 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT CORECOWL UNIV RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB R/H O/B VANE DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELEVATOR TAB L/H 737 SB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL CF6-80C2 AJ | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | FLAP 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP 767 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT MID UPR INRBNDMNT RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT AFT UPR INRBNDMNT RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT MID LWR INRBNDMNT RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT AFT LWR INRBNDMNT RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INRBNDMNT R/H CFM56-7 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER 737 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME EVS MD 11 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLEEVE TRANSLATING R/H PW4000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLEEVE TRANSLATING L/H PW4000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER INNR FWD PW2000/3757 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP R/H 767 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL A/I L/H PW4000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER 737 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE RADOME HAWKER 4000 CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT F16 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB VANE 11B POS. # 5 L/H PC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE DC10 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAP AFT FLAP 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAP AFT FLAP 757 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR MALE CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR MALE CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INRBNDMNT R/H CFM56-7 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INRBNDMNT L/H CFM56-7 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT UPR SIDEWALL RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT UPRSIDEWALL RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON T/E WEDGE A300 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAB ELEVATOR 737-700/-900 TJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL CLOSEOUT RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL CLOSEOUT RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE HYDRAULIC RIGHTSIDEINR CF6-6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT F16 PT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT F16 PT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR REV CF6-80 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING REVERSER CF6-80A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB ELEVATOR 737-700 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL AFT OTRSKIN CF6-6/-50 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL AFT OTRSKIN CF6-6/-50 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL UPPER DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING BRUNSWICK PIP CF6-80C2 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T2097AJ11 ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE HYDRAULICRIGHTS/DELWR CF6-6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE HYDRAULICLEFTUPR CF6-6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MANIFOLD LIMIT SWITCH CF6-6/50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AIRTHROTTLE INTERLOCK CF6-6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFTCOWL CFM56-3 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL CFM56-3 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL CFM56-3 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL CFM56-3 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT COWL SOLID SKIN L/H CFM56-3 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AIRINTERLOCKACTUATOR CF6-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE HOSE AIR PNEUMATIC CF-6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AND HOSE CF6-6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLANGE FWD REV CF6-6/-50/-80A HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL RB 211-535 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL L/H RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL L/H RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MANIFOLD AND HOSE CF6-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET CFM56-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET CFM56-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET CFM56-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR COMMON BLOCKER CF6-6 CC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET CFM56-5B AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR NLG 757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING UPPER L/H CF6 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT F16 PT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F16, EPU DUCT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL L/H OUTER SOLID SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535ED SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AND HOSE CF6-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOUBLER CORE COWL RB211-535E4 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET ACOUSTIC UPR RB211 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE MANIFOLD AIR REF PRESS CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AIR - PNEUMATIC SWITCH CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL UPPR H TRENT 700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE HYDRAULIC LEFT SIDE LWR CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AIR - PRESSURE R/H CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BAY DOOR AFT L/H F18 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BAY DOOR AFT R/H F18 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL ASSY LWR I/B L/E FLAP FA18 MF | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | SEAL ASSY LWR I/B L/E FLAP FA18 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-DUCT REVERSER L/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLR CORECOWL L/H RB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLR CORECOWL L/H RB211-535E4 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER FWD UPR INNER L/H RB211 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLATE THRUST REVERSER CF6-50 FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME EVS 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME EVS 757 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AIR-THROTTLEINTRLOCK CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE AIR-VBV SIGNAL WING CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME EVS 757 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POS.  7 R/H 737-700 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & HOSE CROSSOVER R/H CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL LWR DUCT WALL CF6-50 FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & HOSE AIR-SIGNAL CF6-6/-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT OTR LWR AFT L/H RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INRBNDMNT R/H INTRSEPTLMM RB211 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL CF6-80C2 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OTR INLET AIRACCESSDOOR B52 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY INRBNDMNT R/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL OUTER L/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT OTRUPRAFT MID L/H RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSOUT OTRUPRAFT MID L/H RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT OTRPRFWD MID RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSOUT OTRUPRFWD MID L/H RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOUSEOUT OTR LWR MID L/H RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOUSEOUT OUTER LWR MID L/H RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOUSEOUT OTR LWR FWD L/H RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER C-DUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER C-DUCT R/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL UPR L/E FLAP MAIN 757 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT SUPPORT R/H CF6-50 AFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR L/H AFT FORMER AFT EDB F18 FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-DUCT ASSY R/H V2500/A320 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT OUTER LWR AFT L/H R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWR R/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWR L/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC UPR R/H CFM56-5A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWR CFM56-5A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET NOSE COWL CFM56-5A AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP WEDGE ASSY 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB ELEVATOR MD11 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 737 PT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE RADOME KING AIR TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD L/H F18 3M | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD L/H F18 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INNER WING F18 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL OUTER BARREL UPPR V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BAY CHANNEL RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BAY CHANNEL RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR BAY CHANNEL RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CHEM MILLED RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER UPR OUTER MID RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER LWR OUTER MID RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T85203STFD - STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD L/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD R/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD L/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD R/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD L/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD L/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY LWR OB WING A10 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY LWR OB WING A10 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & HOSE AIR SIGNAL CF6-6/-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & HOSE CROSS OVER L/H CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & HOSE AIR-PNEUMATIC CF6-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & AIR-SIGNAL CF6-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RUDDER A300 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN UPPER MAIN FLAP 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & HOSE aIR pRESSURE L/H CF6 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD R/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL AILERON SHROUD R/H F18 BM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PERF INNER AFT R/H V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PERF INNER FWD R/H V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER AFT R/H V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER FWD R/H V2500 SFD | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PANEL ACOUSTIC UPR PANEL V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER FWD R/H V2500 CMI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR MLG L/H A300 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING OB L/H F18 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER AFT INNER PW4000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BRACKET CORE COWL R/H CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ARTIFACT BOEING DPD CG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE FRONT OTR ATTACH RB211 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE ATTACH RB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANGLE REAR OTR ATTACH RB211 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REAR OUTER ATTACH ANGLE RB211 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRONT OUTER ATTACH ANGLE RB211 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RUDDER TIP 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID INRBNDMNT L/H RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T8S2035SFD-00427 DIE STRTCH FORM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOUSOUT UPR CORE COWL RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME A320 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TUBE & HOSE AIR-PNEUMATIC CF6-50 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER AFT R/H V2500 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING TRANSCOWL V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING TRANSCOWL V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER C-DUCT L/H V2500 A1/A5 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER C-DUCT R/H V2500 A1/A5 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INR BNDMENT CF6-80C2 P | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING SLAT L/E # 3 R/H A310/A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL L/H TAIL ENG CF6-80C2 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC NOSE COWL CF6-80A BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT FWD C/C RB211-535 E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PATCH TRANSCOWL R/H RB211 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PATCH TRANSCOWL L/H RB211 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 737 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INNER WING R/H F18 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POS. 7 757 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TSFD6409-01-102 STRETCH DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PW2000 R/H INLET ACOUSTIC PANEL CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PERF INNER AFT L/H V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER AFT L/H V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER FWD L/H V2500 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER AFT L/H V2500 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID OUTER FWD L/H V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER C-DUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INRPERFSKIN FWD AFTSPLICE V2500 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN VERITCAL STABILIZER 757 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN VERICAL STABILIZER 757 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN LE I/B AFT FLAP L/H DC10 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB IB ELEVATOR MD11 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC UPR V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET INNER BARREL V2500 AJ (see also 2013482) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL PW2000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN VERTICAL STABILIZER 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN VERTICAL STABILIZER 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB IB ELEVATOR MD11 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT A320 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL OUTERSKIN RB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T72501-FD-04318 STRETCH FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACOUSTIC PANEL L/H OUTER SOLID SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL CFM56-5 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL CFM56-5 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL CFM56-5 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FAN COWL R/H CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN BLOCKER DOOR PW4000 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP SHROUD L/H F18 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING FOLD TRANSMISSION F18 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON SHROUD L/H F/A 18 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON SHROUD R/H F/A-18 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP SHROUD R/H F18 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT R/H C-DUCT V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT C-DUCT L/H V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FAN COWL L/H DC10 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR COMMON CFM56-7 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN VERTICAL STABILIZER 757 CCT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 737 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT AFT C/C RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PAN CORE COWL RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL TRAILING EDGE 747 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT ASSY V BLADE V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEB AFT LWR BULKHEAD V2500 A5 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V BLADE V2500 A1/A5 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INRBNDMNT R/H RB211 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR BLOCKER PW4000 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY LWR OB WING A10 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY LWR OB WING A10 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY LWR OB WING A10 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPLICE DOUBLER INNER SKIN V2500 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET INNER BARREL V2500 AJ (see also 2013483) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL OUTER FWD SKIN PW2000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL OUTER AFT SKIN PW2000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WING OB R/H F18 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWR R/H V2500 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INRBNDMNT L/H RB211 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEB AFT UPR BULKHEAD V2500 A5 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SENSOR LOCATION PW4000 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL L/H RB211-535E4 BJ | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | WINDOW EVS RADOME 737 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANS COWL AFT REV BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BACKSHEET FWD R/H PW2000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN BACKSHEET FWD L/H PW2000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 737 M | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INRBNDMNT PANEL ASSY L/H V2500 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC UPR L/H CFM56-5A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BONDED PANL SPOILER #1 L/H CS TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER B52H SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL NOSE MOVING ISLAND C-5A BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR JT9D-7R4 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP T/E R/H F18 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID INRBNDMNT R/H RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRING BLOCKER DOOR CFM56-7 CG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPRING BLOCKER DOOR PW 2000 CG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLATS TRACK ARMS 737 NG CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANTI-STATIC PADOME 757 PNT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE ASSY IB FLAP R/H DC10 LT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORE FLAP O/B  R/H B737 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORE FLAP O/B R/H B737 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WINGLET 767-300F LS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR V2500 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR LANDING GEAR DC10 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MISSLE RIB OWP F/A-18 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MISSLE RIB OWP F/A-18 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BARREL INNER FWD R/H PW4000 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT WALL INNER L/H CFM56-7 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT WALL INNER L/H CFM56-7 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT A330 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE IB FLAP MD11 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN INNER SOLID PW4000 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER INRDUCT R/H PW4000 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN DUCT COWL L/H PW4000 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION R/H UPR PW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION L/H LWR PW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION LWR R/H PW4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Thrust Reverser,Inr Duct,L/H,PW4000,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BIFURCATION PANEL L/H UPR PW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRAME UPR BIFUR PANEL PW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRAME UPR BIFUR PANEL PW | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB 737 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON UPPER SKIN MD11 RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART HORIZONTAL STAB F/A-18 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART HORIZONTAL STAB F/A-18 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART HORIZONTAL STAB F/A-18 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART HORIZONTAL STAB F/A 18 FA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART HORIZONTAL STAB F/A-18 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT #6 R/H IB TE WEDGE 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION UPR R/H PW4000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION UPR L/H PW4000 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION UPR L/H PW4000 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL BIFURCATION LWR L/H PW4000 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON REAR SPAR 737 NG BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL INLET SKIN CFM56-3 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T85211BAJ-03240 BOND JIG DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL NOSE COWL REV BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP T/E L/H F18 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER INTRNL AFT OTHER UPR RB211 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER INTRNL AFT OTR UPR RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER INTRNL AFT OTR UPR RB211 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER INTRNL AFT OTR UPR RB211 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT #1 L/H OB TE WEDGE 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ANTI STATIC RADOME 767/777 PNT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT C R/H PW4000 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT C L/H PW4000 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR AHAD L/H RB211-535E4 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFENR BEADED OB ELEVATOR MD11 BP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN PANEL IB FLAP 737 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 757 MASTER MOLD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLIP LWR PANEL ASSY OB WING A10 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT INNER L/H WALL PW4000 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT INNER R/H WALL PW4000 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T15002-BAJ-04010 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TBAJ6409-02-203 BOND TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FUEL LINE PRESSURE TEST EQUIP F/A-18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FUEL LINE PRESSURE TEST EQUIP F/A-18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VENT SCOOP LWR R/H WING TIP E-3A TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL CART CFM56-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART FIXED STRUCTURE R/H CFM56-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART FIXT STRUCTURE L/H CFM56-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART FIXED WING STRUCTURE R/H CFM56-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CART FIXED STRUCTURE L/H CFM56-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ADAPTOR HYDRAULIC F/A-18 A-D SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORECOWL CLSOUT LINK BOX CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORECOWL CLSOUT LINK BOX CF6-50-TJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME GROUND STRAP 747 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR V2500 MI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR BLOCKER UPR R/H V2500 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR BLOCKER UPR L/H V2500 JD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TIRE FAIRING MLG DOOR L/H A300 TDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM TAB ELEVATOR 737-700 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL L/H CFM56-5B BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL R/H CFM56-5B BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER POS.. #1 R/H C5-A RT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | CORE COWL L/H RB211-535E4 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT # 5 L/H IB TE WEDGE 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE IB TE #5 & #6 SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME A320 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR AHAD R/H RB211-535E4 JDF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR UPPER R/H V2500 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR BLOCKER UPR L/H V2500 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER ENG BAY DOOR L/H F/A-18 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT INNER WALL L/H CFM56-7 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT INNER WALL R/H CFM56-7 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H CFM56-5B AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H CFM56-5B AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H CFM56-7 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H CFM56-7 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPAR ELEVATOR 737-700 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AILERON L/H & R/H A300 AF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER DOOR L/H F/A-18 A-D MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER ASSY #1 DC10 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT POS. 2 737-300 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 757 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ACOUSTIC PANEL UPR R/H CF6-80 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET CF6-80A1 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC INLET CF6-80A1 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER CF6-80C2 LF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE T/E AILERON A300 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE T/E A310 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING ACTUATOR AILERON L/H 757 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB ASSY OB MID FLAP 737-300 JD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOORS CENTER PANEL A320 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE OB TE #2 L/H SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE OB TE #9 R/H SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VENT SCOOP LWR R/H WING TIP E-3A DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTBOARD B52H RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN OUTBOARD B52H SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | U CHANNEL CLOUSEOUT L/H CF6-6 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET DC10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOUSEOUT C-DUCT L/H V2500 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR INTRNL MID OTRUPR R/H RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE TE #7 R/H SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLSOUT L/H AFT C/C RB211-535E4 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLANGED HOLE R/H WING TIP E-3A FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLANGED HOLE R/H WING TIP E-3A FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFENER WING TIP E-3A JD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE OB TE #10 R/H SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KOLLSMAN EVS RADOME 737 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSURE RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC LWR H SKIN V2500 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELD PAN RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELD PAN RB211-535E4 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STABILIZER L/E VERTICAL 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME KOLLSMAN EVS 737 CLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | B52 SKIN FWD CENTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | B52H SKIN FWD CENTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLOCKER DOOR LWR LH REV CF6-50 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB O/B VANE R/H DC10 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR AFT INR INLET ACOUSTIC PANEL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR A C R/H 737 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIB O/B VANE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN CHEM MILLED WING TIP E-3A CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR INTERNAL UPR FWD OTR RB211 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR INTERNAL UPR R/H C-DUCT RB211 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR INTERNAL UPR R/H C-DUCT RB211 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC UPR SKIN V2500 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE OB TE #3 L/H SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE OB TE #8 R/H SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN SOLID L/H AFT UPR V2500 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE R/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING ACTUATOR AILERON R/H 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR MID UPR EDGE INR C-DUCT RB211 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME B767-777 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME 757 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN FWD CENTER FINISH DIE B52H DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FORMER FWD L/H F/A-18 FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR FORMER FWD L/H R/H F/A-18 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL PLATE RETAINER F/A FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STRINGER # 6 ENGBAYDOOR CTR F | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP T/E R/H F18-A AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP T/E L/H FA-18 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSCOWL INRBONDMENT L/H RB211 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ENGINEBAY MID L/H F/A-18 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ENGINEBAY MID L/H F/A-18 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ENGINEBAY MID L/H F/A-18 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKIN CENTER CAP WING TIP E-3A TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL IB WING F/A-18 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRMER FUS AFT SECT LWR OTBD F/A-18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORMER FUS AFT SECT LWR OTBD F/A-18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPLICE LIP SKN INLET CF6-6/-50 DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INRBNDMNT T/C R/H RB211-535E4 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHORD UPR WING TIP R/H E-3A SFB | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | DOUBLER CORE COWL RB211-535E4 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING BLISTER TRANSCOWL V2500 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAIRING BLISTER TRANSCOWL V2500 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEDGE OB TE #4 L/H SLAT 757 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIXED STRUCTURE L/H CFM56-7 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP ASSY IB A310 IT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KOLLSMAN EVS RADOME 737 DT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KOLLSMAN EVS RADOME 737 RT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ACOUSTIC PAN V2500 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BNDMNT INR FEMALE L/H RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANEL ASSY UPR T/E CONE FLAP 737 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE IB FLAP MD11 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE INBD FLAP MD11 CP | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DBLR INTRNL MID OTRLWR R/H RB211 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLOSEOUT AFT INLET ACSTC PNL DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL R/H RB211-535E4 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT EXPANDING MANDREL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PULL OUT TOOL 6 X 2 X 20 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOUBLER CF6-80C2 BD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TAILCONE MD11 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT CAP CF6-80C2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFNER FORM TOOL CF6-80C2 RS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE INNER ZNNULUS 740 V2500 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE INNER ANNULUS 745 V2500 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLATE TOP TRENT 700 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFENER AFT CENTERBODY CF6-50 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CENTERBODY FWD B777 HLT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STAINLESS STEEL BRAZE HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE JET PIPE V2500 BT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE COWL DOOR FWD FRAME CF6-80C2 FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE AFT BEAD B52 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE B52 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE EXHAUST CF6-80C2 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COMMON NOZZLE TRENT 700 LSC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT CENTER BODY CF6-80C2 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT CENTER BODY CF6-80C2 DF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CENTERBODY FWD GE90 B777 MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RECOUP INLET DUCT CF6-80C2 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSITION DUCT CF6-80C2 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WEAR PAD SHORT CF6-50 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFENER RING SECTION CF6-80C2 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FRAME FWD DOOR CORE COWL CF6-80 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT INNER A300 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT INNER A300 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT INNER A300 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT OUTER SUPPORT A330 FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLEEVE INR AFT SHEET PW4168 PD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX78320031-AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832003-3 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-5 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-7 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR CX7832004-7 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G500 Elev. Prototype-Bond JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cowl Door Holding Fixture Upper LH - 06ND71155-1HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cowl Door Holding Fixture Lower RH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P81X SHIPPING FIXTURES 72P100121-SF2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P81X SHIPPING FIXTURES 72P100121-SF2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P81X SHIPPING FIXTURES 72P100121-SF2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P81X SHIPPING FIXTURES 72P100121-SF2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P81X SHIPPING FIXTURES 72P100121-SF2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P81X SHIPPING FIXTURES 72P100121-SF2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7100121-LF3 Swordfish Tarp Lifting Fixture-FAB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL DOOR ROTATIONAL 72P5413501-LF (CPX 1540) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cowl Door Simple Lifting Fixture (Bond Shop) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRID Lifting Fixture 72P7100121-LF2 (CPX 1542) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cowl Door Holding Fixture 72P5412001A005 (CPX1633) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cowl Door Holding Fixture 72P5412002005 (CPX1634) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cowl Door Holding Fixture 72P5413000105 (CPX1635) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cowl Door Holding Fixture 72P5413002A005 (CPX1636) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELDING TABLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Thrust Reverser Test Box | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Door,T/R,Upr,Core,G500,HF - 72P7830711H900 HF4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Door,T/R,Lwr,Core,G500,HF - 72P7830811H900 HF4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P42 Acoustic Liner - Acoustic Window Panel-1719497 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Check Fixture for 07ND78033-1CT - Serial 07ND-148 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Panel Assy, Lower, Inner Barrel, V2500 - TL7455 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Hot Form Tooling | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window Chin - Bell OH-58 Part 206-032-116-103 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Cabin Fwd-Bell Cobra-Part 209-030-268-001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fwd Door Window - Bell 206 - Par 206-B-109-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Cabin Fwd-Bell Cobra-Part 209-030-266-001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Cabin Fwd-Bell Cobra-Part 209-030-278-001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Trans Instl Canopy-Bell Cobra-Part 209-033-504-15 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Center - MD/Hughes 369-Part 369D22418-103 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Lower - MD/Hughes 369-Part 369D22418-103 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Center - MD/Hughes 369-Part 369D22418-104 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window Rear Canopy-MD/Hughes 369-Part 369H2019-501 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window Rear Canopy-MD/Hughes 369-Part 369H2019-502 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Lower - MD/Hughes 369-Part 369D22418-501 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Lower - MD/Hughes 369-Part 369D22418-502 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Wdw - Aft - MD Hughes 369 - Part 369H3019-901 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Aft - MD Hughes 369 - Part 369H3019-902 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Windshield - MD-900 - 900F2305048-101SMT-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Windshield - MD-900 - 900F2305048-102SMT-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - MD-900 - Part 900F2305605-101 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Window, Chin - MD-900 - Part 900F2305605-102 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - MD-900 - Part 900F2305608-101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - MD-900 - Part 900F2305608-102 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - Chinook - Part 114SS1715-35 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - Chinook - Part 114SS1715-36 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Skylight - Blackhawk-Part 70206-01001-106 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Skylight - Seahawk - Part 70206-21001-101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Skylight - Seahawk - Part 70206-21001-102 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - Seahawk - Part 70216-21000-041 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - Seahawk - Part 70216-21000-042 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fwd Door Window - Bell 206 - Part M206R309L-25 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Roof Window - Bell 205/UH-1 - Part P205-573-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Chin - Bell 212 - Part P212-030-076-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Door - Seahawk - Part P70216-4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rear Door Window - Bell 206 - 206-B-110-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Fwd Door - MD-900 - 900F2305143-101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Fwd Door - MD-900 - 900F2305143-102 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Rear Door - MD-900 - 900F2305277-101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Rear Door - MD-900 - 900F2305277-102 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Window, Skylight - Blackhawk-Part 70206-01001-105 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet Pipe Assy,Acoustic Section,V2500,WF (TP0384) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78032-905 HF Outer Skin | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G01 INSPECTION TOOL - 2725M80G01 MIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G01 S2 CNC FIXTURE - 2725M80G01-02 2NCHF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G01 S2 STABILIZATION BOND JIG - 2725M80G01-03 3BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G01 S1 CNC FIXTURE - 2725M80G01-01 NCHF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G01 SPLICE BOND JIG - 2725M80G01-02 2BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P01 HAND FORM DIE - 2725M80G01-01 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P01 HAND FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P01 CLAMSHELL TRIM TEMPLATE - 2725M80G01-05 CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P02 CLAMSHELL TRIM TEMPLATE - 2725M80G01-04 2CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P03 CLAMSHELL TRIM TEMPLATE - 2725M80G01-03 3CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P04 TRIM TEMPLATE - 2725M80G01-04 4CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P05 TRIM TEMPLATE - 2725M80G01-05 5CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 01 HAND FORM DIE - 2725M84P01-01 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 02 HAND FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 01 CLAMSHELL TRIM TEMPLATE - 2725M84P01-01 CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 02 CLAMSHELL TRIM TEMPLATE - 2725M84P01-02 2CTT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P01 SPLICE/ POTTING BOND JIG - 2725M84P01-02 2BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P01 S1 CNC FIXTURE - 2725M84P01-01 NCHF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P01 S2 STABILIZATION BOND JIG - 2725M84G01-03 2BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 01 HAND FORM DIE - 2725M84P01-01 BAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | P01 INSPECTION TOOL - 2725M84P01 MIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CNC SLOTTING TOOL - 2725M84P01 RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Olympus Magna-Mike Thickness Gauge | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inlet,Acoustic Panel,DC10/CF6-50,BJ (was 2000823) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inlet,Acoustic Panel,DC10/CF6-50,BJ (was 2000824) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inlet,Acoustic Panel,DC10/CF6-50,BJ (was 2000825) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER,L/H UPPER FAIRING (was 2010496) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER,L/H UPPER FAIRING (was 2010498) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Grotness Inr Sizing Shoes,8 pcs,CF6-80A (2009862) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tailcone,CF6-80C2,FD (was 2009903) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REPLACEMENT BARREL (was 2011767) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE,FLANGE,BS2,CF (was 2011762) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STIFFENER,AFT,747,FD (was 2011775) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST NOZZLE,SHORT,CF6-50,SB (was 2011776) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST NOZZLE,SHORT,CF6-50,WP (was 2013624) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST NOZZLE (was 2011794) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT CAP (was 2011821) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE (was 2011832) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT STIFFENER,CF6-50,LT (was 2011804) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PURGE SHOES (was 2011840) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Nozzle,Long,CF6-50,SB (was 2011816) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSITION BLOCKS (was 2011828) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INTERNAL FRAME SPLICE,3RD FRAME (was 2011837) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST PLUG,AFT 31" REPLACEMENT (was 2011863) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHORT NOZZLE,FORM DIE SET (was 2011864) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT CENTERBODY (was 2011872) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Vane Track Assy,#4,L/H,A310,HF (was 2011941) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD CENTERBODY,AFT DOUBLER (was 2011917) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Centerbody,Aft,CF6-50,WF (was 2011919) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Panel,Acoustic,Inlet,Upr,R/H,RB211,BJ (was 2001631 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BONDING MOLD / BONDING MANDREL (was 2001674) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM JIG (was 2002000) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0031-157 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413518-17 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454134-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5451105-7 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11B-4952102-54 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454146-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13D-5450001-31 DS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454810-3/-4 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11B-4952102-53 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454123-7 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5454156-7 FB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454147-7 AI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454126-3 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451102-19 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451102-20 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-39 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5452103-5 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5450005-2/-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454112-4 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-67 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454112-3 SA | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-31 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5413500-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454157-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454101-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-39 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454101-5 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454144B-4 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454131-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5412607-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454156-9 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5400603-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5452102-9/-10 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454132-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454155-5 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5413500-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5452102-7/-8 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5411307-15 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5452103-5 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454157-11 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454810-3/-4 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454143-70S SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5450005-1/-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5452102-9/-10 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5452102-7/-8 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5400619-5 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413503-13 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5400605-11 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5453534-15 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5453534-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5453534-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454810-3/-4 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454147-9/-10 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413503-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 12E-5454131-3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5453103-3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454810-3/-4 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5475201-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5412604-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-21 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 12C-5451101-69/-71 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5451101-57/-61 DCN11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5451101-57 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5451101-61 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 12E-5451101-23 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 12E-5451101-24 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-33 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454124-7 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-59 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5451104-5 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454123-4 ST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454124-9 ST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454124-3 ST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454124-9 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5454147-5 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5453104-3 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5453104-4 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5410467-3 ATT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5454312-4-3 DS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5451101-24 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11B-5451106-5 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413502-11 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5451105-17 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 12C-5450001-1/-3 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5454147-9/-10 ST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13C-5451101-77 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454309-16 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454309-15 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454309-11 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454309-9 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454309-7 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454309-13 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11B-5454123-9 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5451101-67 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413500-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5454144-6 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5450001-43 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5453537-5 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5451101-25 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11C-5413503-11 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11B-5454124-9 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5412604-11 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413509-9 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413518-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413518-9 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5400501-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5400501-7 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5413517-1 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11C-5413503-11 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5454157-9 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5453124-3 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 13B-5454824-3/-5 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11A-5454824-5 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5450005-11/12 ST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 5450005-11/12 TT | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PROGRAM 300 TOOLING S454143-821/-822 TF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING S453005-9 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING S453005-9 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING S454143-821/-822 TF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING S454123-13 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING S454123-11 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 11G-S451105-5 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING S451108-3 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 225-0018-A/U HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 225-0018-508 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 225-0018-506 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 225-0018-505 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-120 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-119 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-112 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-111 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-113 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 225-0008-9 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 225-0008-7 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0031-166 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0031-191 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0014-335 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0012-222 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0893-37 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0012-249 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0012-221 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 196-0011-179 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0107-25 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0102-7 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0020 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-59 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-58 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-51 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-124 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-123 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PROGRAM 300 TOOLING 202-0002-123 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 223-008 TOOLING 223-0002 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRE TEST AND TOOLING 202-0000-UNF-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRE TEST AND TOOLING 202-0000-UNF-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 02ND-71101 L/H DOOR RATE TOOL 02ND-71101 ASMJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 02ND-71101 L/H DOOR RATE TOOL 02ND-71101 ASMJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SHOOT UP S451101 AFTER BODY S454147-7 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AJ5451101-79 L/H AFTER BODY TOOLING (NTR00152) 14C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRILL BONNET FOR 26A-S451103-903 S451103-3/-903 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MODIFY EBU STAND 401-910003-1 EBU | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 01ND-71106-3 TOOLING (NGI-1216604) 192-0017-3 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND71653-9 INLET PLENUM OUTER WALL TOOLING 06ND71 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND71653-11 INLET PLENUM OUTER WALL TOOLING 06ND7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78004-1 ASSEMBLY JIG 2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER SKIN LOWER T/R DOOR LAYUP MOLD 08ND78719-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER SKIN LOWER T/R DOOR LAYUP MOLD 08ND78719-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER SKIN UPPER T/R DOOR LAYUP MOLD 08ND78619-1 B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER SKIN UPPER T/R DOOR LAYUP MOLD 08ND78619-2 B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORWARD SIDE MOUNT EBU ADAPTERS 13E-H57831002-1/-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Forward Cowl Trim Jig - Part 266-0262 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RIGHT SIDE AFT EBU MOUNT ADAPTOR 266-0263-511 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ONE SET LEFT INTERFACE TOOLING (EBU) 08ND78720-1 L | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ONE SET LEFT INTERFACE TOOLING (EBU) 08ND78720-1 L | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78608-1 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71138-1 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71103-12 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71103-12 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71103-11 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71103-11 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78302-11 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78302-9 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71134 LJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78503-19 SFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78503-19 SFD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71113-1 TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND78013-1 DJ3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78010-5 DJ3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND78013-1 DJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78010-5 DJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78010-5 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND78013-1 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71104-4 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71104-3 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78400-1 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78605-1 CMT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78605-1 CMT2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78503-28 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78503-27 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78004-1 AJ3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78003-1 AJ3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78003-1 AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78003-1 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71204-11/12 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71204-9/10 DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-73100-9 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-71103-1 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78503-26 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78503-24 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78503-2 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING 01ND-78502-19 VHF | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78503-21 VHF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78503-22 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-23 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-25 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-21 VHF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-22 DJT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71108-6 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71108-5 HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71134 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71104-1 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71133 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71609-951 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71609-952 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-5 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-9 DTJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78010 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78601-1 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78601-2 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-9 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78502-5 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78501-2 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78501-1 ADJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78420-3 TJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78003-1 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78003 ASMJ3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78003-1 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78003-1 AJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-78400-1 FAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71123 TJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71102-2 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71101-2 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-910003-2 FAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-91003-2 MIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71102-1 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-910003-1 FAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-91003-1 MIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71622-3 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71609-1 BONJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71609-1 TJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71630-1 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  01ND-71629-7 ASMJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-0008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 4000 TOOLING  TSK-008-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900 R/H PRID (FAJ) 07ND78000-2 MIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 65MK78431-1 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 65MK78215-315 HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 713807FB51 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 74A-331635-5003 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 48105454116-3/-4 SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 65MK71216-11 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 61334400-918-5 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 65MK71216-10 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 65MK71216-9 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 716RA0026-1-1 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0098-1 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0097-1 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0099-3 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0099-2 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0099-1 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0026-1 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0025-1 AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0027-3 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 711RA0027-2 DJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP PD427 EBU STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP RC-500R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 225WH001-13 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900XP 14536-83 DJ1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 07ND78036-1 CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOLING FOR 07ND78036-1 CF1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL FOR CX7834102-12 CLIP C/N PROGRAM 11ND78249-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOOL FOR CX7834102-12 CLIP C/N PROGRAM 11ND78249-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELDING TABLE 367019-91-15 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELDING TABLE 367019-91-15 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WELDING TABLE 38001-3 WF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SET RIGHT INTERFACE TOOLING (EBU) 08ND78720-2 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SET RIGHT INTERFACE TOOLING (EBU) 08ND78720-2 LM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HAWKER 900 INLET INNER BARREL ASMJ 716-0001-3 FAJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INTAKE AFT FUSELAGE HAWKER (MX0012) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INTAKE AFT FUSELAGE HAWKER (MX0014) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INTAKE AFT FUSELAGE HAWKER (MX0018) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DUCT ASSY AC INTAKE AFT FUSELAGE HAWKER 128-550053 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Salt Core Mandrel (TL-40170-01) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Salt Core Mandrel (TL-40171-01) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Salt Core Mandrel (TL-40172-01) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Salt Core Mandrel (TL-40173-01) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Salt Core Mandrel LF (TL-40205) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Salt Core Mandrel RH (TL-40206) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Splice Salt Core (TL-40176) | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Splice Salt Core - Left/Right Splice (TL-40176-1) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Splice Salt Core - Left/Right Splice (TL-40176-2) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Olympus Pitch-Catch Probe (NDT Probe) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MVS Close Tolerance Holes Air Gauge | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SS Expense - Storage Cabinets (2) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Modify 78/58 Screen Form Tool - 20000 Form Mold | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EMB E2 Accept Test Fixture (TT002155-101) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Ramp Skin Trim Tool (07ND78033-1TT) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Ramp Skin Hot Form Die (07ND78033-1FD) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAEW Tooling-11595ML10714-1 (MT2583) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Holding Fixture | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Hot Form Die for 07ND78131-1/-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Check Fixture for 07ND78131-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Check Fixture for 07ND78131-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Strain Gauge System - Model # CDAQ-9174 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lap Shear Coupon Layup for AMPS 8112 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lap Shear Coupon Layup for AMPS 8112 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lap Shear Coupon Layup for AMPS 8112 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lap Shear Coupon Layup for AMPS 8112 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Perf Skin,Inlet - 06ND71622-15/-17 - Cooling Frame | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Perf Skin,Inlet - 06ND71622-15/-17 - CNC Fixture | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Perf Skin,Inlet - 06ND71622-15/-17 - Heat Fixture | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Perf Skin,Inlet - 06ND71622-15/-17 - Form Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Perf Skin,Inlet - 06ND71622-15/-17 Correction Buck | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Perf Skin,Inlet - 06ND71622-15/-17 Correction Buck | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Perf Skin,Inlet - 06ND71622-15/-17 Inspection Fixt | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/E Flap/Drive Brake,_F-16 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eng Bay Center Door Supt_F/A-18_HFB_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 101-384237-7 Seal Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Wing Tip Lens Frame,R/H,A330 NEO,CF - TT002440 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Wing Tip Lens Frame,R/H,A330 NEO,CF - TT002441 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Wing Tip Lens Frame,L/H,A330 NEO,CF - TT002438 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Wing Tip Lens Frame,R/H,A330 NEO,CF - TT002439 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FMS "C" Scan Cart HF (see also 2013406) 72P5532006 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG, TR DOOR, LWR - 72P7830407-BJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Thrust Reverser Upr Door Bond Jig - 72P7830307-BJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG, TR DOOR, LWR - 72P7830407-BJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Thrust Reverser Upr Door Bond Jig - 72P7830307-BJ2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GSM220001347-01 - Unit 1 (see also 2013951) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GSM220001347-01 - Unit 2 (see also 2013952) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Huck Gun 244 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Huck Gun 244 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Winslow Spacematic Drill Gun - Model # VSNPDM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Winslow Spacematic Drill Gun - Model # VSNPDM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bombardier Core Template - 115N2512010-401 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bombardier Core Template - 115N2512010-403 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bombardier Core Template - 115N2511011-401 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flat Caul Plate 16" X 16"_SA_P/N N/A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Transcowl,R/H,Outer,Aft Bondment,Male | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,757,A320  P/N 65B07930;1007471* | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,AeroSat,737,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin Bond Assy-Aft Flap LE-Inbd TE Flap_ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,2 pieces,737,PLT,P/N  1001737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Jet Pipe,BT P/N 745-1107 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Elevator Panel,A-10,BJ,P/N  160DS13200-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Perf,Liner,Aft,Fan Case,CF6-80A,P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Back Pan,Lwr,Inner Barrel_V2500_BJ_P/N 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Back Pan,Upr,Inner Barrel_V2500_BJ_P/N 7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Perf,Liner,Aft,Fan Case_CF6-80A_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER,CF6-80C2,TDF,P/N  1288M99G | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | O/B Aileron,MD11,AT,P/N NRC6741-504 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Reverser Skin,V2500,HB,P/N  R-VSA2507-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Reverser Skin,V2500,HB,R-V5A2507-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,737,DJ,P/N 1001002-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Jet Pipe,BT P/N 745-1107 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Raven CR-7 GPS Controller | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR RAMP CORE SECTIONS HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H INLET ACCESS PANEL BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H INLET ACCESS PANEL BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER R/H COWL DOOR MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER R/H COWL DOOR OVEN FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H ACCESS PANEL HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JET PIPE BOND JIG SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER COWL DOOR R/H CAUL SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER COWL DOOR RH CAUL SURFACE MA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR OML CAUL MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR OML CAUL MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET BARREL L/H SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER KICKER FRAME SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER KICKER FRAME SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER LEFT HAND COWL DOOR WIRE BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTBOARD OUTER PANEL MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET SPLICE TEE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R BULKHEAD ANGLE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R BULKHEAD ANGLE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER PERF SKIN L/H HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET OUTER R/H PANEL HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER R/H COWL DOOR WIRE BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER COWL DOOR WIRE BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL DOOR TO APRON WIRE BOARD | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | PW81X LATCH ACTUATOR AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INBOARD R/H TEE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H UPPER TEE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H OUTBOARD TEE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE BOARD FOR 15ND71536L003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE BOARD FOR 72P715350DL003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC SHOP ASSEMBLY TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H INLET ACOUSTIC BARREL ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H INLET ACOUSTIC BARREL ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1ST STAGE R/H INLET D-DUCT AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER L/H T/R DOOR ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR OUTER SKIN CAUL SHEET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PANEL INBOARD BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Panel,Outer,Outboard,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R BULKHEAD BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H INNER BARREL ASSY MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR/LWR R/H COWL DOOR/ APRON PRID | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY- LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FINAL R/H INLET STRUCTURE ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "INLET,D-DUCT,1ST STAGE,L/H,G500,AJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H APRON BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER DOOR KICKER FRAME BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET VERTICAL LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR TR DR CORE-RAMP SKIN HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR L/H T/R DOOR HINGE CORE HOLDING FIXT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR R/H T/R DOOR HINGE CORE HOLDING FIXT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR T/R DOOR LONGERON CORE HOLDING FIXT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JETPIPE STRUCTURE LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R ASSEMBLY HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER R/H COWL DOOR MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR/LWR HINGE FRG LH TR SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR/LWR HINGE FRG RH TR SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR TR DR CORE FORMING SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR T/R DOOR CORE HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H INNER BARREL BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H INNER BARREL BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PANEL OUTBOARD BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PANEL INBOARD BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H JETPIPE STRUCTURE ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JETPIPE BOND JIG (INVAR TOOL) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR LNGRN CORE MFG10 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR LNGRN CORE MFG9 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STAGE 1 LOWER T/R DOOR RAMP CORE HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LWR TR DR RAMP CORE SAW TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR T/R DOOR RAMP CORE SAW TRIM TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR OUTER SKIN CAUL SHEET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER DOOR KICKER FRAME BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OIL FILL DOOR & LAND LH & RH CAUL MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LWR L/H & R/H COWL DOOR ACCESS PANELS BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H & R/H PRESSURE RELIEF DOOR/LAND BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRESSURE RELIEF DR & LAND LH & RH CM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "LH COWL DOOR, CAUL SURFACE MASTER" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTBOARD ACTUATOR FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | O/B ACTUATOR FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR CORE VACUUME HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H JETPIPE STRUCTURE ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | APRON ASSY R/H VACUMME HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STAGE 3 UPPER T/R DOOR RAMP CORE HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER SEAL SUPPORT BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIR INLET NACA SCOOP BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "DOOR BONDMENT UPR, MASTER MODEL 2" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2ND STAGE L/H INLET D-DUCT A/J | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2ND STAGE L/H INLET D-DUCT A/J | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H FINAL ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER R/H COWL DOOR LINE DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRID-LH NACELLE PW81X PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRID-RH NACELLE PW81X PROGRAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HINGE FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER L/H COWL DOOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,Upper Cowl,L/H,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HINGE FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BUILD UP SHIPPING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER SEAL SUPPORT BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ENGINE BUILD UP,L/H,G500,AJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE THERMOGRAPHY CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTBOARD ACTUATOR FAIRING HOLDING FIXT. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HINGE FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | O/B ACTUATOR FAIRING HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HINGE FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INBOARD TEE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTBOARD TEE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER TEE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "T/R ASSY, SHIPPING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET LIFTING/ROTATING HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H HINGE FAIRING ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H HINGE FAIRING ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER L/H COWL DOOR TRANSPORT DOLLY | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | UPPER HINGE FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H UPR PYLON FAIRING-SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H UPPER PYLON FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H UPPER PYLON FAIRING HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H UPR PYLON FAIRING SURFACE MASTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H UPPER PYLON FAIRING BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H UPPER PYLON FAIRING HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR UPPER R/H AFT CORE FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PYLON FAIRING ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Pylon Fairing,R/H,Swordfish,AJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H APRON BOND ASSY CORE FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR KICKER T/R DOOR CORE FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZEE PYLON FAIRING ADJUSTMENT BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR CORE OVEN HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER L/H COWL DOOR MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL DOOR UPPER LH-MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H APRON VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JUMPER CABLE WIRE BOARD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H (FORWARD SECTION) T/R HUFFER STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H APRON BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "PAINT TEMPLATE ,UPR TR DR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H FIREWALL BULKHEAD 5-AXIS HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL SUPPORT - UPR T/R 5-AXIS HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SEAL SUPPORT - LWR T/R  5-AXIS HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "PAINT TEMPLATE ,LWR TR DR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | R/H FIREWALL BULKHEAD 5-AXIS HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZEE PYLON FAIRING HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER LIP SKIN GO/NO-GO CHECK GAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ENGINE BUILD UP R/H,G500,AJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACCESS PANEL HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "T/R ASSY, SHIPPING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "T/R ASSY, SHIPPING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY- LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY- LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET LIFTING FXTR- HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE THERMOGRAPHY CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PANEL INBOARD-MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OUTER PANEL OUTBOARD-MACHINING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BUILD UP SHIPPING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER L/H COWL DOOR TRANSPORT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER L/H COWL DOOR TRANSPORT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER L/H COWL DOOR TRANSPORT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER L/H COWL DOOR TRANSPORT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BUILD UP SHIPPING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BUILD UP SHIPPING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "TEE - INBD, HOLDING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "TEE - INBD, HOLDING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "TEE - INBD, HOLDING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7100121-AJ EBU LH ASSY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7100121-AJ EBU LH ASSY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "INLET  ASSY - LH, HOLE LOCATING TEMPLATE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "INLET  ASSY - RH, HOLE LOCATING TEMPLATE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | APRON ASSY LH - TRANSPORT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SPLICE ANGLE- UPPER, HOLDING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SPLICE ANGLE- LWR,  HOLDING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "JET PIPE STRUCTURE, LINE DOLLY TWO" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR KICKER CORE HI-TEMP HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "LH COWL DOOR, CAUL SURFACE MASTER" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "OIL FILL DOOR/LAND, LH/RH BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETICULATOR,INNER BARREL" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "COWL NACA SCOOP,- HOLDING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SPLICE ANGLE-FIREWALL, UPPER, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SPLICE ANGLE-FIREWALL,LWR,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "UPR DR ASSY, OUTER SKIN-CAUL SHEET" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "TRIM TOOL, STAGE 2 TR DOOR, UPPER" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, TR DOOR, LWR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "HOLDING FIXTURE, STAGE 1 TR DOOR, LWR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "TRIM TOOL, STAGE 2 TR DOOR, LWR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND TOOL, KICKER FRAME, UPPER" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, LWR T/R DOOR OUTER SKIN" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "HOLDING FIXTURE, TR DOOR, UPPER, STAGE 1" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TR DOOR CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "WELDMENT-MOUNTING ASSY,TR FIRE TEST" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ASSEMBLY JIG,TR DOOR, UPR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ASSEMBLY JIG,TR DOOR, LWR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SURFACE MASTER, KICKER FRAME LWR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SURFACE MASTER, KICKER FRAME UPPER" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "LINE DOLLY, TR DOOR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "HOLDING FXTR, TR DOOR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "LIFTING FXTR, TR DOOR JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "211CE MSTR, LONGERON CORE CLAMPS LWR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SRFCE MSTR, LONGERON CORE CLAMPS UPR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "OIL FILL DOOR/LAND, LH/RH BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, DEFLECTOR - FWD NACA INLET" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, DEFLECTOR, AFT NACA" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, DEFLECTOR, AFT NACA" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, STIFFENER - FWD NACA INLET" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, FLANGE - FWD NACA" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, NACA INLET - AFT, LH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "COWL NACA SCOOP,- BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ENGINE BUILD UP SHIPPING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "HOLDING FIXTURE, DOOR, OIL FILL- LH/RH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "HOLDING FIXTURE, LAND, OIL FILL-LH/RH" | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | "HLDNG FXTR, PRESSURE RELIEF DR-LH/RH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "HLDNG FXTR, PRESSURE RELIEF PAN-LH/RH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRIVER LINK SHOP AID | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "CLIP NACA SUPPORT, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JETPIPE STRUCTURE LIFTING FIXTURE TWO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE THERMOGRAPHY CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOZZLE THERMOGRAPHY CART | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "JET PIPE STRUCTURE, LINE DOLLY TWO" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "JET PIPE STRUCTURE, LINE DOLLY TWO" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSPECTION HOLDING FIXTURE-G500 INLET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSPECTION HOLDING FIXTURE-G500 T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H APRON BOND ASSY CORE FORMING TOOL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL DOOR UPPER LH-BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL DOOR LOWER LH-BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,Cowl,Lower,R/H,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORWARD NACA SCOOP ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT L/H NACA SCOOP ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT R/H NACA SCOOP ASSEMBLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM JIG FOR G500 T/R DOORS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRIM JIG FOR G500 T/R DOORS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR TR DR OUTER SKIN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER UPPER DOOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,Thrust Reverser,Lwr,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOLDING FIXTURE FOR T2 COWL DOORS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R ASSEMBLY-HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER R/H COWL DOOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G500 LRH Cowl Door Holding Fixture Cart | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G500 URH Cowl Door Holding Fixture Cart | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ID RAKE LOCATOR TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Thrust Reverser Door,Bond Jig,LD" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELD FWD ENG MNT LWR RH- BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer,Door,Upr,Trailing Mid,BP" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR FAN COWL DR LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,Fan Cowl,Lwr L/H,G500/G600,STG 1" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,Fan Cowl,Lwr R/H,G500/G600,STG 1" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,Fan Cowl,Upr L/H,G500/G600,STG 1" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,Fan Cowl,Upr R/H,G500/G650,STG 1" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH APRON HOLDING FIXTURE  STG 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH APRON HOLDING FIXTURE  STG 1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELDS- FWD ENGINE MOUNT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FIRE SHIELD,FWD ENG MNT UPR RH BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Leading Fwd,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Leading Mid,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Leading Mid,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Leading Aft,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Trailing Mid,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Trailing Fwd,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer,Trailing Fwd,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Trailing Aft,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Trailing Aft,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Trailing Aft,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELDS- FWD ENGINE MOUNT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FIRE SHIELD,FWD ENG MNT UPR LH BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Seal,Retainer-Leading Fwd,Upr Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Leading Fwd,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE TEST PANEL - FAN COWL LATCH LINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELDS- FWD ENGINE MOUNT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELDS- FWD ENGINE MOUNT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELDS- FWD ENGINE MOUNT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Trailing Aft,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Leading Mid,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELDS- LOWER HINGE LINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Leading Mid,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZEE - LATCH LINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Trailing Fwd,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Trailing Fwd,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Leading Mid,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Leading Mid,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Pan,Thrust Link,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Pan,Thrust Link,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Leading Fwd,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Fwd Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Fwd Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Leading Aft,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Leading Aft,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Center,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAIN-APRON,UPR AFT HINGE,RH,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72PS414361C001 BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER,UPR LEADING AFT,RH,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETINER, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Center,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Trailing Mid,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Trailing Mid,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Aft Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Aft Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Aft Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | "Retainer-Apron,Lwr Aft Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer,Seal-Catch,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer,Seal-Catch,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Leading Fwd,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Leading Fwd,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Fwd Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Fwd Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Leading Aft,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Center,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Center,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Trailing Fwd,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Trailing Fwd,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Trailing Mid,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Trailing Mid,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Aft Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Aft Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Aft Hinge,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Trailing Aft,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Retainer-Apron,Upr Trailing Aft,G500,BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SHIMS, HOOK FITTINGS, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE SHIELD FWD ENG MNT LWR LH- BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TR DOOR RAMP CORE STAGE 3 HF UPR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH APRON SEAL RETAINERS BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH APRON SEAL RETAINERS BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LLH COWL DOOR SEAL RETAINERS BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LRH COWL DOOR SEAL RETAINERS BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULH COWL DOOR SEAL RETAINERS BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | URH COWL DOOR SEAL RETAINERS BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LLH COWL DOOR VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LRH COWL DOOR VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH APRON VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH APRON VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | URH COWL DOOR VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULH COWL DOOR VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ELECTRICAL HARNESS HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "LWR,LH, COWL DR CORE VACUUM HOLD FXTR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULH PR DOOR BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULH PR DOOR LAND BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LRH OILFILL DOOR LAND BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LRH OILFILL DOOR BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LLH OILFILL DOOR LAND BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LLH OILFILL DOOR BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | URH PR DOOR LAND BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | URH PR DOOR BJ/RF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, SEAL - OUTBD, TR, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, SEAL, INLET - LATCH LINE BJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door,T/R,Upr,Core,G500,HF" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "BOND JIG, FLANGE - FWD NACA" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT NACA LH INBD/OUTBD FLANGE BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT NACA LH DEFLECTOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT NACA RH DEFLECTOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD NACA DEFLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ECS BLANK OFF PLATE, BOND JIG LH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ECS BLANK OFF PLATE, BOND JIG RH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, BOND JIG LH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, BOND JIG RH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, BOND JIG LH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, FWD MNT - LWR AFT, RH BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, BOND JIG LH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, FWD MOUNT - UPR, RH BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "PLATE, FIRE BLANKET MTG, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "HINGE FAIRING UPR, VACUUM HOLDING FXTR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "DOUBLER, BULKHEAD, AFT, DJ- SHOP AID" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HINGE FAIRING LWR LH VACUUM HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BEARING INSTALLATION TOOL KIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR FAN COWL DR LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPR FAN COWL DR LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "JET PIPE - UPR, RH, CORE FORMING TOOL" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "JET PIPE - UPR, RH, CORE FORMING TOOL" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, SEAL, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RETAINER, SEAL, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/H FINAL ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FINAL R/H INLET STRUCTURE ASSEMBLY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL RETAINER OUTBD BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL RETAINER INBD BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL DEPRESSOR OUTBD BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL DEPRESSOR INBD BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SEAL RETAINER- FWD, APRON BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "SEAL RETAINER- FWD, APRON BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE - LOWER COWL DOOR, LH, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door Assy,PressureRelief,R/H,G500/600,AJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Door Assy,PressureRelief,L/H,G500/600,AJ" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER RH CHECK FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD NACA SCOOP ASSY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT LH NACA SCOOP ASSY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH NACA SCOOP ASSY JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FIREWALL BULKHEAD, TR BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE - HINGE UPR TR DR LH- HOLD FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE - HINGE UPR TR DR RH- HOLD FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE - HINGE UPR TR DR LH- HOLD FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE - HINGE UPR TR DR RH- HOLD FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL RETAINER INBD, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL RETAINER OUTBD, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL DEPRESSOR OUTBD, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ANGLE, SEAL DEPRESSOR INBD, BOND JIG" | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | FWD NACA DEFLECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FWD NACA SCOOP, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT NACA LH DEFLECTOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT NACA RH DEFLECTOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "AFT NACA FLANGE, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FWD NACA FLANGE, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FWD NACA FLANGE, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "AFT NACA FLANGE, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RETAINER SEAL OUTBD TR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER L/H COWL DOOR TRANSPORT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "T/R ASSY, SHIPPING FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKID PLATE FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKID PLATE FORM DIE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "CORE - CENTER, LWR TR DR  HOLD FXTR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "LAND, OIL FILL DOOR – LH, BOND TOOL" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE - HINGE UPR TR DR LH VAC HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE - HINGE UPR TR DR LH VAC HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE PRESSURE RELIEF DR LH VAC HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE PRESSURE RELIEF DR LH VAC HOLD FXTR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH OFD LAND BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OIL FILL DOOR DOUBLER AND SHIM KIT – LH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OIL FILL DOOR DOUBLER AND SHIM KIT - RH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH OIL FILL DOOR BOND ASSY BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH OIL FILL DOOR BOND ASSY BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RAMP SKINS, UPR TR DRS –CHECK FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "CORE-HINGE, UPR TR DRS-CHECK FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RETAINER BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FIRE BLANKET STUD LOCATING TEMPLATE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FIRE BLANKET STUD LOCATING TEMPLATE, RH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "INLET STRUCTURE ASSY, ASSEMBLY JIG - LH" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LIPSKIN - SYMM LH VACUUM HOLD FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LIPSKIN - SYMM RH VACUUM HOLD FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FWD NACA DEFLECTOR, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FWD NACA SCOOP, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT NACA RH DEFLECTOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "FWD NACA FLANGE, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "AFT NACA FLANGE, BOND JIG" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AFT NACA LH DEFLECTOR BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "DOOR ASSY, OIL FILL – LH/RH HOLD FXTR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "RAMP SKIN, UPR TR DR –CHECK FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "CORE-HINGE, UPR TR DR-CHECK FIXTURE" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLANKET SEAL RETAINER DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLANKET SEAL RETAINER DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLANKET SEAL RETAINER DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLANKET SEAL RETAINER DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLANKET SEAL RETAINER DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLANKET SEAL RETAINER DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOCATING TOOL FOR FIRE BLANKET STUDS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOCATING TOOL FOR FIRE BLANKET STUDS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL DOOR LOWER LH-BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER COWL DOOR R/H BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER COWL DOOR R/H BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | COWL DOOR UPPER LH-BOND JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TR AND INLET HOLDING TRANSIT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TR AND INLET HOLDING TRANSIT DOLLY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY- LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Skin,Outer,Upr Thrust Reverser Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LWR T/R DOOR VACUUM HOLDING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ASSEMBLY JIG,TR DOOR, LWR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "ASSEMBLY JIG,TR DOOR, UPR" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "Skin,Outer,LWR Thrust Reverser Door,G500" | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY- LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET ASSEMBLY- LIFTING FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRILL TEMPLATE UPR T/R DR HINGE FAIRINGS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DRILL TEMPLATE UPR T/R DR HINGE FAIRINGS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/R DOOR INVAR COUPON PLATES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PICCOLO TUBE BRACKET DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | UPPER T/R DOOR DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LOWER T/R DOOR DRILL JIG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LIP SKIN CHECK FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LIP SKIN CHECK FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONFERENCE ROOM BLINDS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GLUE PUMP SYSTEM FOR GLUE BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 10 qty Dell Precision T3500 Workstations | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 16 qty Dell Optiplex 780 Eng Desktop | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2040 AMERICAN EAGLE Rotables | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Rotables 2040 NORDAM Std | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2040 CHAUTAUQUA AIRLINES Rotabl | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2040 EXECUTIVE AIRLINES Rotable | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLANING-SANDING PROJECTS AND EQUIPMENT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PLANER TEST PLANKS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TESTING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A320 COUPON TESTING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 AXIS CNC ROUTER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS Tooling Capital - PAR#BBJ Altitude | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2020 NORDAM Std | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 Main | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500-NELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500-USA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500-A5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500-A1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 TRENT-700 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535-NSPL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535E-NSPL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535E-NELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535E-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535E | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 PW4056 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 PW4000-B-DAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 PW4000-B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 PW4000-A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 PW2000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 NSPL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 NELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 MD80-DAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 MD11 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 JT9D-7R4-NELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 JT9D | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 JT8D-200 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 GE90 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 DC10-NELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 DC10-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 DAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-7-CAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-5B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-3-NELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-3-AWE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-3-ASA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80MD-UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80MD-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80MD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80E1-TAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2-UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2-CAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2B-UAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2A-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80A3-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80A3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-80A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-6/50-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-50-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B767-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B767 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B757-FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B757-CAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B757 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B747-QFA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B747 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B737W-CAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B737W | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B737-CAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B737-AAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B737-800 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B737-300-NELD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B737-300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 A320 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 A310 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 A300 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-7-SWA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 A320-ACA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 Pool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B757-DAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPARE SPINDLES FOR 5 AXIS ONSRUD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZSC-2030-PART-OUT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZSC-2035-PART-OUT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ZSC-2030-PART-OUT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-USA | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Rotables 2030 A320-USA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 PW2000 UAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 B757-UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 MD11-UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500-UAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 DC10-UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 FEDEX/UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 AJ Walters Consigned Matl | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 01ND-78209-5  0177T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 01ND-78209-5  0167T | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | S-Blaster Coating Removal System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-7-UAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "2" Test Blocks | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Concrete Repair | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Military Area Improvements | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211 UAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-5B-USA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRD Roof Repair | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Hydroform Die - 06ND71605-3 (CPX1638) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Replacement Tool for G650 WTBF Program | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500-ANZ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 V2500-NRR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HexMc Shear Wall Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | New Servers (AD) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Overhead Cranes | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Prism Move - Plumbing | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Prism Move - Electrical | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Prism Move - General Contractor | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Prism Move - Dye Line Oven | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LMI G600 - Standard Manufacturing | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Change Board 216125 - Tool Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Solumina Technical Upgrade and Fix | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Solumina Tomcat Server Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Pool Inventory 2030 V2500 -NRR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Non Destructive Test Standards | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Vessel | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Vessel Accessories | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Control System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Power System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Heat Exchanger #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Heat Exchanger #2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Radiator | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Motor | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS AutoClave Heater Pack | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F5 Implementation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 PW4000-UPS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G650 WTBF - Invar Coupon Plate (2) for NP7122 Test | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211 MHDR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 FDX UNHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fargo Single-Sided-Card Lamination Module-DTC 4500 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH071416-3, LH071418-5, LH071416-7, LH080916-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Business Card (Capitalization) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | In Service Feedback PMA Form 21 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables CFM56-7-ASA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAC-CAEW Tooling Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | X-Ray Skew Axis Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CPC Data Parser | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Layup Mold Tooling (MT2531 and MT2538) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX Riser Table Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Shop Floor Visual Communication System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Temperature Recorder Extrend by Honeywell | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 MD11 FDX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EOL Equipment and Updates - 2017 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HR - Cornerstone Datawarehouse and Development | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HR - Educational Reimbursement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flight Night Application and Tracking | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 RB211-535E - USA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-7-BOCA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 MD11 UPS & FedEx | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 CFM56-7 ALA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 LATAM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTR HVAC, Controls, Engineering - see also 400758 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotables 2030 UAL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 5 Axis Machining Center | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCB N-G501010-2 - TL7216 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SZB N-G501010-3 - TL7217 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCB N-G501010-4 - TL7218 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CF N-G501010-3 - TL7221 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DLM 35,000# CAPACITY DOCK LEVELER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLER TORCH INTERNATIONAL STYLE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILLER 14 PIN WIRELESS FOOT CONTROL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLEAN LINE CONTROL UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL6167 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7269 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7267 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7276 LJ80068 RB211 cradle tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4392 - Notification# 550017585 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL4940 - Notification# 550017856 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL6310 - Notification# 550017854 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRD Tooling Capital per Notification | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Swordfish-Hoist for Perfing Machine area | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin Panel,L/E Wing,747,BI - TL7268 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7318 - Notification# 550025580 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014021 - MT1784 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | 7500014024 - MT1787 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014027 - MT1791 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014029 - MT1792 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014030 - MT1793 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014031 - MT1794 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014033 - MT1796 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014526 - MT1805 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014527 - MT1806 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014528 - MT1807 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014529 - MT1808 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014530 - MT1809 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014532 - MT1811 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014533 - MT1812 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014914 - MT1743 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 7500014915 - MT1744 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7321 - Notification # 55004128 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 64ND-78204-7          NA_10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7182,747-200,Panel Assy,Upr Skin,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7337,CF6-80C2,Reverser,MF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7361 - RB211-535E4,Nose Cowl,LI38068 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CFM56-7,Actuator,P/N 315A1800-6, TL7363 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 266D0486-507 S/N 0790BA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 53ND-78203-5          1313043_15 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 53ND-78203-5          2481 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 53ND-78203-5          2485 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 53ND-78203-5          2503 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 53ND-78203-5          1313043_17 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 02ND-71503-77 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 02ND-71503-77 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 02ND-71503-77 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 02ND-71503-77 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 02ND-71503-77 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable 202-0000-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable LJ7838401-9 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78404-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78204-1 0554 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: LJ7832000-01 006 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: LJ7832001-01 003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC10,Inlet,Lipskin - TL7219 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC10,Skin, P/N N-G501010-2 - TL7220 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC10,Skin, P/N N-G501010-3 - TL7221 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC10,Skin, P/N N-G501010-4 - TL7222 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CLEANLINE PIT RECOAT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SA0129,F/A-18,Outer Wing Storage Rack | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SA0127,F/A-18,Inner Wing Storage Rack | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SA0130,F/A-18,Inner Wing Flip Cart | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONCRETE REPAIR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cf6-80C2,Reverser Flip Cart,SA0134 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CF6-80C2,Reverser Flip Cart,SA0135 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MILITARY AREA IMPROVEMENTS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7416,V2500,Doubler,HFB,R-V5A1043-1/-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL6327,757,Slat,L/E,Flexible Panels,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7407,A320,Pylon Fairing,L/H & R/H,AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SA0141,A300,Jet Pipe Fwd & Aft Doublers | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TL7418,V2500,Nose Cowl,Outer Barrel,CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SA0144,Elevator,O/B,L/H,Wing Weight,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: LJ7832001-1, SN 003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRD ROOF REPAIR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 266-0004-509, LH LW DOOR OUR RE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78002-2   S/N: H40040-54 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78204-1   S/N 0431 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 08ND78401-3   S/N 0291A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable:202-0001-506   S/N 65419 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78204-1   S/N: 0445 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78207-1   S/N 0223TA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78207-1   S/N: 0224TA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78211-3 S/N 0162TA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78211-3, S/N 0203TA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78400-3   S/N  NDR118101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78400-4   S/N: NDR118107 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78204-1   S/N: 0415 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: PN S453303-3, SN DHC0041 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: PN DS260-1, SN 0127 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: PN DS260-1, SN 0126 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: LN LJ7833100-1, S/N 0038 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: P/N LJ7832000-1, S/N TECAV0025 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: PN LJ7833100-2, SN 0039 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: CX7833001-7, S/N A30040539 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: CX7833001-7, S/N MOREG1554 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: PN 07ND78404-1, SN SVA465-1-02 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: CX7833001-7, S/N A30040608 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable:288DO487-511 S/N C187098A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable:288D0487-511 S/N 0357A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 06ND78101-9 Batch # 0001957853 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: DS259-3  S/N 60209-1262 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 064135141-11 SN A30040882 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78400-3  SN H40001S-027 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: DS259-3   Serial number:  60209 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 01ND-78400-3 SN:  NDR118101 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable:  225-0006-505   S/N: NDR76877 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: PN 07ND78016-13, SN 620 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 07ND78016-13, SN 622 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 53ND-78003-3 Unable to get S/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 53ND-78203-2 Unable to get S/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rotable: 53ND-78500-209-01 (Unserialized | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Rotable: 53ND-78500-209-01 Unable to get | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet Pipe Bond Jig Tool: 72P7830507-BJ1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WBS Element C-20910-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Box of boxes and misc for Laser Trackers | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A300,Jet Pipe Assy,P/N 745-1107-501 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LH ICY Fixture A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RH ICY Fixture A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Block LH A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Block RH A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Route Drill Tool LH A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Route Drill Tool RH A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flap,Aft,Outbd,R/H,737-700,P/N 113A700-8 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT #17 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FORKLIFT #15 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 06ND71662-CF, INLET BARREL, FILLER FWD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Chem Mill Tools LH A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Chem Mill Tools RH A330 NEO | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet Pipe,Braze Mandrels,Shoes,V2500 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PORTABLE X-RAY TUBE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GARNETT PA SYSTEM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TECH SERVICES HOT BONDER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONCRETE STAIRS REPAIR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | "16ND71335-CF CORE, BOND ASSY - UPR, CHE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP,AFT,OUTBD,L/H,737-700,P/N 113A3700- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AEROSAT RADOME,737,TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE,INBD,RIB CLOSURE,MD11,P/N ARC7463-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bond tool for the Center Ramp core MFG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500 Tail Cone,Exhaust Plug,TP0227 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE,T/E WEDGE,757,P/N 114N4057,CG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE,T/E WEDGE,757,P/N 114N3003,CG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE,T/E WEDGE,757,P/N 114N3003,CG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CORE,T/E WEDGE,757,P/N 114N3003,CG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Milling Fixture (MF) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Panel,Splice,Doubler,P/N N-V5A1015 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Panel,Splice,Doubler,V2500,TDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Panel,Splice,Doubler,V2500,TDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 6 Drying Room CAPEX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lab Coupon Preparation Equipment | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VACUUM HOLD FIXTURE FOR 66S2120-29 LWR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411271S001 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411275S001 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411271S001 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411273S001 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411273S001 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411273S002 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411271S001 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411275S001 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411273S002 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411273S001 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411271S002 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411275S002 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411273S002 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411275S002 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411275S002 MM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411275S001 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411275S002 AT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411279S002 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411277S001 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411277S002 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411281S002 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411281S001 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411279S001 HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412177A001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830445S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830445S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830447S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830457S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830457S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830459S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830459S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830461S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412097M001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412099M001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412101M001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412137M001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412179A001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412183A001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412185A001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412181A901 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411015S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411017S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411019S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411209S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411027S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411029S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411201S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411015S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411017S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411019S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411027S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411029S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5411031S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Jet Pipe Flange,DF,TP0325 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A320,Flap,Tab Assy,L/H & R/H,TL7419 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | 06ND78009 CF, OUTER SKIN CHECK FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Nacelles Overhead Crane | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F/A-18,Panel,Outer Wing,AJ,MT1908 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F/A-18,Panel,Outer Wing,L/H,AJ,MT1909 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7800101A001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830563A001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830505M002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830505M003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412211S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412211S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412225S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412225S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412217S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412217S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412219S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412219S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412221S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412221S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412223S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412223S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412459S001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412459S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P2621101A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P2621102A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 15ND54107R013 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 15ND54107R014 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 15ND54107R021 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 15ND54107R022 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 15ND54107R069 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 15ND54107R070 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412091M005 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412091M006 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412095M003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412095M004 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412177A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412180A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412182A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412184A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412186A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413131A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413132A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413133A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413134A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413135A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413136A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413137A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413138A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413139A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413140A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412178A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412179A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412181A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412183A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5412185A003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413039M005 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413039M006 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413043M003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5413043M004 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P5410315S002 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NC Rack and Gantry | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inspection Fixture | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flange CNC Fixture | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Assembly Jigs | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Utility Tables | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Solid,Outer,Fwd,R/H_V2500_SFD_P/N R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Vertical Material Shuttles | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 737,Radome,BJ,TL7442 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Contour Fixture | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V5629000320200 Seal NRE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Form Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flow Booths | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 737,Radome,MM,MM10159 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Add 2 Exterior Access Doors CAPEX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Overhead Door Airport Bldg #5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CFM56-5B,Combined Pivot Door,Perf Skin,B | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Nose Cowl,Lwr Outer Barrel Panel,PW4168, | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RB211-535E4,Doubler,Core Cowl,TT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Slat,Core Blanks,757,CFT,114N4057 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CAUL Pads | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | F35 CCA Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Panel,Acoustic,Lwr R/H,V2500,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cover Assy,L/E,757,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet Pipe BrazeTool,Outer Liner,V2500 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-SCAN UPGRADE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet Pipe,Outer Liner,V2500,BT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Renishaw Automated Tool Setter (RMP-600) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Closeout,ATT,P/N R-V5A3001-54 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Closeout,R/H,FD,P/N R-V5A3001-54 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830523H-1CFT Upper LH Core Form Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830525H-1CFT Upper RH Core Form Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72P7830307-LD Autoclave Line Dolly | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet Pipe Assy,Acoustic Section,V2500,WF, | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 8  Dark Room  CAPEX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Spar,Fwd,Anti-Rotation Lug,L/H,F/A-18 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Spar,Fwd,Anti-Rotation Lug,R/H,F/A-18 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Pressure Test System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Door,NLG,Fwd,L/H,A321,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Door,NLG,Fwd,R/H,A321,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Military Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RB211-535E4,Seal Retainer,HFB | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Recarpet Executive Area | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lobby Tour Stop #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | JIFFY MODULAR DRILL KIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | nlet Cowl,Trent 700,CF6-80E1,AJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Lwr Side Cowl,L/H,B52,CF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Plumbing   CAPEX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cleanline Construction CAPEX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LE Cover,#3 Slat,757,BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave CAPEX | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WAREHOUSE/AIRPORT MODIFICATIONS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAGE BILT GB751BRK-1 RIVITING KIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Production Engineering Consolidation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Nozzle,Short Exhaust,CF6-80C2,FD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Military Curtain for NADCAP Compliance | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Sorealla Seals - 17ND78401R001 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Sorealla Seals - 17ND78401R003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Airport Demo (Other Divisions) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Closeout Zee,Fwd,CFM56-7,SFD,P/N N-C6710 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rivet Tool,Shop Aid,P/N N/A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fire Shield,Inner Barrel,Inlet_V2500_FD_ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fire Shield,Inner Barrel,Inlet_V2500_FD_ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fire Shield,Inner Barrel,Inlet_V2500_FD_ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Retaining Ring,SFD,R-VSA-1232-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Retaining Ring,ATT,R-VSA-1232-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Retaining Ring,SCJ,R-VSA-1232-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500,Retaining Ring,BD,R-VSA-1232-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC10,Inlet,Acoustic Panel,SFD,90D01268-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DC10,Inlet,Acoustic Panel,SFD,90D01268-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Hand Polisher | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Screens Oven Relocation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | V2500 Jet Pipe,RT  P/N 745-1107 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CF6-80C2,Acoustic Panel,Inlet,Pan Down | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A350 WTL BUTTSTRAP CNC FIXTURES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lenovo SFP Transceivers | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Romer Arm 7-Axis 7445 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fwd. Sound Liner_GE90-100_BJ_P/N 2007M21 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RO/DI Water System Improvement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Freight Management Tracking (Cap Sal) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CF6-80C2,Pod Support Assy,DJ,P/N 491C136 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Application Server EOL Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Laptops (9) and Monitors (18) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Redundant Data Center Switch | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RB211-535E4,Closeout,Core Cowl,L/H,TT,P/ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CF6-80C2,Closure,Aft,Inlet,Acoustic Pane | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CF6-6/-50,TransCowl,Skin Upr,Otr,Aft,P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Crown Walkie Reach Forklift Model 30 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | C-Scan Turntable | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 07ND78032-905 Outer Skin | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,737,PLT,P/N 1001737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cart,F/A-18,SA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Support,Inner_CF6-6/-50_FB_9059M43P083A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Brace,Transition Duct,CF6-6/-50,P/N 9072 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SBR Cabin Roof | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rack to hold 3 complete wedge kits consi | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Jet Pipe_V2500_BT_745-1107-503,L8901700- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Support,Inner_CF6-6/-50_FB_9059M43P083A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inspection Check Fixture LH LLL Cover | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inspection Check Fixture RH LLL Cover | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Blocker Door,Pan,Lwr,R/H,RB211-535E4,HB, | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | IBM Kenexa On-Boarding Software | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Inner Barrel,Inlet,V2500,CF,P/N 745-3000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAP Single Sign-On Software | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cisco Network Switches | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,737,PLT,P/N 1001737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lwr Panel Assy,Inner Barrel_V2500_MM_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Upr Panel Assy,Inner Barrel_V2500_MM_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Antenna Fairing_B52_CFT_P/N 499-10633-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Aileron,Spar_F/A-18_RT_P/N 137692 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fillet_MD11_BJ_P/N ARB7277-502/-504 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Perf,Inner,Aft,L/H,V2500,SFD,P/N R- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin_RB211-535E4_P/N 96D01625-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Aft Acoustic Liner_GE90-100_BJ_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Booster Acoustic Panel_GE90_BJ_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lenovo P70 Engineering Laptop | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dassault Systems CPE Composite Module | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NADCAP Approval (Cosmetic Department) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Pan,CF6-80C2,RT,P/N 9D01459-44 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Digital Coating Thickness Gauge | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2 QT Pressure Pot | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flap,Cove Panel,B757,BJ,P/N 113N2601-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Evaluation Stream Cubical Walls | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | LMI Z-Rack Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/E Skin,Detachable Elevator_MD11_P/N NL | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G500/G600 Sidewall Rate Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Freezer Camera | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | June Client Systems Order | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VMWare EOL Server Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Slat_757_CG_114N3003 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LearJet Tooling Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | July Executive Client Systems Order | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dell Projector 7760 for the Ohio Room | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | New tool to support NRD 16W043-909 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MVS Office Space | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lenovo 3550 M5 Intel Servers | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fire Shield,L/H_V2500_ATT_P/N N-VSA1022- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fire Shield,R/H_V2500_ATT_P/N N-VSA1022- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fire Shield,Lwr_V2500_ATT_P/N N-VSA1022- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTD Conference Room Projector Replace | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Closeout,Fwd_CF6-80C2_SFD_491B1342001-00 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTR Phase #3 Cubicle Additions | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Victorville Improvements | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Printer Replacement for Jodi Hackler NRD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Eng Bay Center Door Supt_F/A-18_HFB_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72PS412016H90SS3_BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72PS412016H90SS3_VHF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Fillet_MD11_CP_ARB7277-501 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72PS413015H90BS1_BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72PS413015H90BS1_VHF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 72PS413015H90BS2_BJ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Secondary Particle Counter | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Core,Radome_Aerosat_CFT_ND-001-1301-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Mod Angle_CF6-6_SFD_P/N 91B01647-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER_CFM56-5_SA_642-3800 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lenovo ThinkStation P410 Workstation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OST - NetApp disk, shelf and new system | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | July Executive Client Systems Order | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRD NDT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAUS Thrust Reverser Door Scanner Inspec | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HVAC Units | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rework of G500 Cowl Door Bond Tools | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | September Client Systems Order | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cascade Ring,Aft,R/H,V2500,LT P/N 740-0 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Adobe Software License True-Up | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Flap,O/B,T/E,R/H,B767,BJ  P/N 113T3100-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lathe (Okuma) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Plastic Media Blast (PMB) Room Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Legacy CW 3-Axis Aggregate Head | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | O2 Cover Rate Tool - Tool 1785611 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Stretcher Upgrade – Drawings/Engg | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Rack Decking (Shed) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Netwrix Auditor Software/XenServer Opera | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Winslow & Huck Guns for G500 / G600 Asse | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Canon Scanner/Printer | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RSI Screen Tooling Refurbishment | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MAUS Inspection System | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTRSD Airbus A320 Program (India) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EOL Client System Replacements | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EOL Storage Replacements | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Concrete Repair of Airport Loading Zone | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Saddle Bracket,GE90-94,FD  P/N 350-713-3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave #1 Cold Spot Modification | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MMA Trailer | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 1159FHS7339-800-77 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bearing Swage Tool | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Airport Storage Fence Relocation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Tooling Charge per Falcon Piccolo Tube | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NRD X-Ray NDI EQUIPMENT & SOFTWARE UPGRA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Additional Asset Management Licenses | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EOL Storage Network (Fiber Channel Switc | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Perf,Liner,Aft,Fan Case,CF6-80A,P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A350 Pkg Tools (Airbus) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SGP Floor Sweep Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PIP Fairing,Inr Skin_CF6-80C2_SFD_P/N 49 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Inner,R/H_CF6-80C2_P/N 491BKGE10089 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Inner,L/H_CF6-80C2_P/N 491BKGE1008 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,R/H_CF680C2_DHD_P/N4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,L/H_CF6-80C2_DHD_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Fwd,R/H_CF6-80C2_DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Fwd,L/H_CF6-80C2_DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Aft,R/H_CF6-80C2_DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Aft,L/H_CF6-80C2_DHD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,R/H_CF6-80C2_HRF_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,L/H_CF6-80C2_HRF_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Fwd,R/H_CF6-80C2_HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Fwd,L/H_CF6-80C2_HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Aft,R/H_CF6-80C2_HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Beaver Tail Fairing,Aft,L/H_CF6-80C2_HRF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Safety Gates for Airport Builds | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Perf,Liner,Aft,Fan Case,CF6-80A_P/N | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX Downdraft Bench Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX M90 Thermwood 5-Axis CNC Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX M70 Thermwood 5-Axis CNC Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Thrust Rev. Assy Stand 72P7100111-HF | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | Thrust Rev. Assy Stand 72P7100111-HF | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave Oven Carts 72P7830307-LD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave Oven Carts 72P7830307-LD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave Oven Carts 72P7830307-LD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Transport Carts T/Rev Door 72P7830301-LD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Lower Thrust Rev Jigs 72P7830401-AI2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX Virtek Laser and Controller Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HP T2530 Plotter Scanner Replacements | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | A330 NEO WTL FRAME | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome_Beechcraft Baron_P/N  S8-410020-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome_Beechcraft Baron_P/N  S8-410020-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome_Beechcraft Baron_P/N  S8-410020-5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Storix Linux DR Backup Software | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Virtek Laser and Controller Additions | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INS F-18 Leak Check Tank | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTR Contour Check Room - Dust Collection | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Desktop Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Security - IDS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TippingPoint Replacements | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Remote Web Filtering | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Video Security | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTR Network Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2018 Security Program Development | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Riverbed Replacement | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DMAB 3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EOL Equipment and Upgrades - 2018 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ServiceDesk Enhancements & Modifications | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SharePoint Migration to 2016 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Shop Floor Control (SFC) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Quality Control Charts | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SNP Long Term Capacity Planning | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Failure Mode and Effects Analysis (FMEA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SAP Fiori PO/PR Approval App | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTRSD Airbus A320 Program IT Additional | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTRSD Airbus A320 Program IT Storage | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTRSD Airbus A320 Program IT Server | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Executive Client Systems Order | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G500 LIP SKIN TRIM FIXTURES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G500 LIP SKIN TRIM FIXTURES | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Engine Stand Extensions | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTR CR ONSRUD UTILIZATION SORTWARE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRANSPORT COSTS FOR COWL DOOR 72-P541201 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | G500 RATE REPLACEMENT TOOLS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SolidWorks Standard Edition Software | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Raven CR-7 GPS Controller | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EOL TippingPoint Firewall Replacements | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Marsh Stencil Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Holding Fixtures for NDT Inspection GE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bond Tool Racking Additions | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Clean Line Air Agitation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | United Mixer Addition | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cabinet Shop Dust Collection Booth | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Autoclave Carts for PCC Cure (20 each) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VLS2.3 Laser Engraver | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Intern Client Systems Order | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TATA Technologies SmarTeam/3DX Professio | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Catia V5 Fundamentals | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Trim-Drill Templates | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Trim-Drill Templates | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Trim-Drill Templates | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin Bond Assy-Aft Flap LE-Inbd TE Flap_ | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/E SLAT CHORD_757_MF_P/N 114N4042-925/- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | L/E SLAT CHORD_757_MF_P/N 114N4042-932/- | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Oven Hi Temp Replacement/Upgrade | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Quackenbush Tool for F-16 Dive Brake | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Bracket,Seal,F/A-18,HFB,P/N  74A110660-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,2 pieces,737,PLT,P/N  1001737 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER,CF6-80C2,TDF,P/N  1288M99G | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LINER,2-BAY,CF6-80C2,BJ,P/N  1288M99G | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | O/B Aileron,MD11,AT,P/N NRC6741-504 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Sidewall Panel,Closeout,CF6-6,DHD,P/N  3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Reverser Skin,V2500,HB,P/N  R-V5A2507-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Reverser Skin,V2500,HB,R-V5A2507-2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Elevator Panel,A-10,BJ,P/N  160D513200-1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Drill Templates TR Longerons/Kicker Fram | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Airframe Cherry Lock Puller | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TATA Technologies SmarTeam/3DX Professio | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Lwr,R/H,F-16,CMT  P/N 16W043-96 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Lower,L/H,F-16,CMT, P/N 16W043-95 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Upper,R/H,F-16,CMT, P/N 16W043-84 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skin,Upper,L/H,F-16,CMT, P/N 16W043-83 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Client Systems Order | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dive Brake,F-16,SB,P/N 16W043-814 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dive Brake,F-16,SB,P/N 16W043-813 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Radome,737,DJ,P/N 1001002-7 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NTD Laser Engraver Tooling | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Core Cowl,Skin,Outer Acoustic,RB211-535E | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Core Cowl,Skin,Outer Acoustic,RB211-535E | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GE LRU Block I Tool Modification | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NBAA CONVENTION BOOTH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKEET RANGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NBAA Booth Additions (Kiosks and Reception Desk) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TRADE SHOW DISPLAY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 2005 Yamaha 4 Wheeler | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LASER-MAQUERTY TABLE TOP | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | YAMAHA CAMO ATV (4 WHEELER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PATIO FURNITURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ICE MACHINE - Serial 960163876, 960221 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ICE MAKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | KNIFE THROWING STAND | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WOOD DECK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BUNKBOARD WAGON | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SATTERWHITE LOGS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SMOKER TRAILER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SKEET THROWER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DEER STANDS (2 EACH) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NEW WYLIE SPRAYER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INSTALL POWER TO TRAP THR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SMOKER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HeartStart OnSite Defibrillator w/ Case | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Cedar Deck | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Skeet Range Renovation | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Dock at Stone Bluff | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NBAA Trade Show Booth - 2008 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CJ3 SAT Phone | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Ultrasonic Thickness Gage | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SURFTEST 201 MDL 178-931A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | AIRBUS -PRESSURE TEST FIXTURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLUE M PROCESSING OVEN #5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | STACO POWER SUPPLY 5020-3 9 (PUT INSIDE THE BLUE M | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYO MDL 45C CAMERA 4X5 C | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BLUE M PROCESSING OVEN #4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | #3 DIAMOND -PAW 1 20MM R. POLISH (3) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CALIPER CL204 THICKNESS GUAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOP LOADING BALANCE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MITUOYO MU-GAGE #179-201 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TABER ABRASION TEST MACHI | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CL-300 THICKNESS GAUGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | MICROMETER SLIDE COMPARAT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HONEYWELL TRULINE 4-CHANN | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC THICKNESS GAUG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC THICKNESS GAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | 19 CU.FT. MECH. CONV.OVEN #6 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HUMID CHAMBER /OVEN #1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TENSIL TEST MACHINE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC THICKNESS GAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THICKNESS GAGE DIGITAL ULTRASONIC | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANAMETRIC ULTRASONIC MICROMETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PANAMETRIC DIGITAL ULTRASONIC MICROMETER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | TOYO 45C VIEW CAMERA 4X5 AND TRIPOD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | OPTICAL TOOLING (See Note) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SCALE INSTRUMENT STAND AND EXTENSION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC THICKNESS GAGE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NIKKOR LENS 240MM FOR TOYO CAMERA | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC MICROMETER MODEL 25DL (2EA) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ULTRASONIC THICKNESS GAGE MDL 22 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NIKON D200 DIGITAL SLR W LENS AND ACCESSORIES - SE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RESEARCH GRADE STEREO MICROSCOPE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Honeywell Chart Recorder | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Honeywell Chart Recorder | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Honeywell Chart Recorder | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Honeywell Chart Recorder | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Honeywell Chart Recorder | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ILENT Datalogger & Ch Mux | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Upgrade and Overhaul | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Thickness Gauge | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Layer Ultrasonic Thickness Gage | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Haze Meter | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NMX Fluke Meter - 1507 Insulation Tester | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | Marsh Stencil Machine | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL RH CF6-80A3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR LH CF6-80C2 A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR RH RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT RH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT LH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL LH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT  RH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL RH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL LH V2500-A5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL RH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT LH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL LH CF6-50 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME  WM A320 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME A321 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT LH CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR LH RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR RH  RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE IB  MD11 | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | FANCOWL DOOR RH CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOSE COWL PANEL PW2000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL LH V2500-A5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL RH RB211-535E4 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR LH CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME WM B737 INSRT AA LIVERY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST PLUG CF6-80C2 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE IB LH DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VANE IB LH DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL GE90 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER B757 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NOSE COWL PW4000 A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL PW4000 A | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST PLUG V2500-A1 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME B737 WM | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | NACELLE DUMMY ASST | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | REVERSER DUMMY ASSET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SUPPORT RH CF6-80A3 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME WM B737 INSRT AA LIVERY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FAN COWL DOOR LH CF6-80C2 MD | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SLAT LH #2 A319 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INNER BARREL ASSY V2500-A5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FLAP L/H O/B A310 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RADOME A320 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SPOILER # 4 A310 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | T/COWL RH V2500-A5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | EXHAUST PLUG V2500-A5 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL DC10 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ANTI-ICE (DORNIER) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSEMBLY (L/H) - DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | YOKE ASSY, FWD MT MACHINED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | YOKE ASSY, FWD MT MACHINED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | YOKE ASSY, FWD MT MACHINED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | YOKE ASSY, FWD MT MACHINED | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD ISOLATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD ISOLATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD ISOLATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FWD ISOLATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ISOLATOR ASSY, AFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ISOLATOR ASSY, AFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ISOLATOR ASSY, AFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ISOLATOR ASSY, AFT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL B BRANCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL B BRANCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL B BRANCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL B, MAIN HARNESS, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A, MAIN HARNESS, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE HRNS B-BRNCH(RPLCD BY -89 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE HRNS B-BRNCH(RPLCD BY -89 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE HRNS B-BRNCH(RPLCD BY -89 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | WIRE HRNS B-BRNCH(RPLCD BY -89 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CHANNEL A BRANCH, DORNIER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL ASSY (REPL BY -7) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL ASSY (REPL BY -7) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR, T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR, T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR, T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR, T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR, T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR, T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR, T/R | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CIT II LH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CIT II LH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CIT II THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CIT II THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR, CIT II | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR, CIT II | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CIT II T/R DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CIT II T/R DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CIT II T/R DOOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY, UPPER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER | $0.00 | Net Book Value | $0.00 |

| Debtor Name | General Description | Net book value of interest | Valuation Method | Current value of Debtor's Interest |
|---|---|---|---|---|
| The NORDAM Group, Inc | THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER, SII | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER, SII | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY CIT-III | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER ASSY CIT-III | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY, RWK | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | LEAR 25 DOOR REPAIR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR CAP, JT9 TAIL PLUG | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CYLINDER ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACCUMULATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAUGE, PRESSURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAUGE, PRESSURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAUGE, PRESSURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAUGE, PRESSURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAUGE, PRESSURE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | BOX ASSY, RELAY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | RELAY ASSY, OUTRIGHT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CYLINDER ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | GAGE-PRESSURE (HYD ACCUM) | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HOUSING ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE SELECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE SELECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE SELECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE SELECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE SELECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE SELECTOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | DOOR, THRUST REVERSER | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | ACTUATOR | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTROL VALVE ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTROL VALVE ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTROL VALVE ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HYDRAULIC CONTROL VALVE | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER CONTROL UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | THRUST REVERSER CONTROL UNIT | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SWITCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SWITCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SWITCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | SWITCH | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | CONTROL UNIT ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRIMARY ACTUATOR ASSY. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | PRIMARY ACTUATOR ASSY. | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS ASSY | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | HARNESS | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | FITTING | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | VALVE, ISOLATION | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL ASSY FJ2000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL ASSY FJ2000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL ASSY FJ2000 | $0.00 | Net Book Value | $0.00 |
| The NORDAM Group, Inc | INLET COWL ASSY FJ2000 | $0.00 | Net Book Value | $0.00 |
| | | $65,388,007.38 | | $65,388,007.38 |

Fill in this information to identify the case:

Debtor    The NORDAM Group, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number    18-11699
(if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/06/2018                    ✖ /s/ MATTHEW FISHER
              MM / DD / YYYY                   Signature of individual signing on behalf of debtor

                                              MATTHEW FISHER
                                              Printed name

                                              DEPUTY CHIEF RESTRUCTURING OFFICER
                                              Position or relationship to debtor