| | | | | |
|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>268 W HOSPITALITY LN, 1ST FL<br>SAN BERNARDINO, CA 92415 | | Claim Number: 1<br>Claim Date: 07/30/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| PRIORITY | Claimed: | $22,622.85 | | |
| MOTION INDUSTRIES INC<br>PO BOX 1477<br>BIRMINGHAM, AL 35201 | | Claim Number: 2<br>Claim Date: 07/30/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $12,998.85 | | |
| AVERITT EXPRESS<br>PO BOX 3166<br>COOKEVILLE, TN 38502 | | Claim Number: 3<br>Claim Date: 07/30/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $9,212.73 | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: UNITED REFRIGERATION INC<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4<br>Claim Date: 08/01/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20117 | | |
| UNSECURED | Claimed: | $9,850.18 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: ADMIRAL EXPRESS LLC<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 5<br>Claim Date: 08/03/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 130 | | |
| UNSECURED | Claimed: | $19,467.69 | Scheduled: | $15,693.60 |

| | | |
|---|---|---|
| ROLLED ALLOYS INC<br>125 W STERNS RD<br>TEMPERANCE, MI 48182 | | Claim Number: 6<br>Claim Date: 08/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $7,874.04 |
| MCMASTER-CARR SUPLLY COMPANY<br>1901 RIVERSIDE PKWY<br>DOUGLASVILLE, GA 30135 | | Claim Number: 7<br>Claim Date: 08/08/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $5,308.97 |
| COUNTY OF ORANGE<br>PO BOX 4515<br>SANTA ANA, CA 92702 | | Claim Number: 8<br>Claim Date: 08/06/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 110 |
| PRIORITY | Claimed: | $12,973.00 |
| DELL MARKETING LP<br>ONE DELL WAY, RR1, MS52<br>ROUND ROCK, TX 78682 | | Claim Number: 9<br>Claim Date: 08/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $33,789.33 |
| UNSECURED | Claimed: | $53,983.52 |
| ABF FREIGHT SYSTEM INC<br>D/B/A ARCBEST<br>ATTN BANKRUPTCY DESK<br>PO BOX 10048<br>FORT SMITH, AR 72917 | | Claim Number: 10<br>Claim Date: 08/02/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $5,662.41 |

| | | |
|---|---|---|
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: NAC GROUP INC<br>PO BOX 669<br>SMITHTOWN, NY 11787 | Claim Number: 11<br>Claim Date: 08/02/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $1,050.00 |
| OKLAHOMA CHILLER CORPORATION<br>C/O JONATHAN NEFF & ASSOCIATES PC<br>NINE E FOURTH ST, STE 900<br>TULSA, OK 74103 | Claim Number: 12<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $15,255.08 |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1300<br>TULSA, OK 74119 | Claim Number: 13<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $128.73 |
| MAYDAY MANUFACTURING COMPANY INC<br>3100 JIM CHRISTAL RD<br>DENTON, TX 76207 | Claim Number: 14<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $1,873.50 |
| TNT MACHINE INC<br>1300 S BEBE<br>WICHITA, KS 67209 | Claim Number: 15<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $379,550.62 |

| EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | Claim Number: 16<br>Claim Date: 08/10/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $28,281.44 |

| CRG FINANCIAL LLC<br>TRANSFEROR: SOUTHERN PRIDE TRUCKING INC<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 17<br>Claim Date: 08/14/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $64,070.44 | Scheduled: | $64,070.44 |

| PACIFIC COAST COMPOSITES<br>418 VALLEY AVE NW, B-115<br>PUYALLUP, WA 98371 | Claim Number: 18<br>Claim Date: 08/14/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $6,601.80 |

| ROCKY POINT CLAIMS LLC<br>TRANSFEROR: VECTOR TECHNOLOGIES INC<br>PO BOX 165<br>NORWALK, CT 06853 | Claim Number: 19<br>Claim Date: 08/17/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $120,710.00 |

| GVERIN, JAMES<br>D/B/A INTERSTATE METALS<br>66 S SECOND ST<br>BAY SHORE, NY 11706 | Claim Number: 20<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $7,500.00 |

| | | |
|---|---|---|
| DUPLAN INDUSTRIES<br>DBA GILBERT MACHINE & MANUFACTURING<br>1265 STONE DR<br>SAN MARCOS, CA 92078 | Claim Number: 21<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $57,024.00 |
| FOAM MOLDERS INC<br>20004 STATE RD<br>CERRITOS, CA 90703 | Claim Number: 22<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $1,644.00 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: SPENCER REED CONSULTING LLC<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 23<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20157 | |
| UNSECURED | Claimed: | $28,791.40 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: TECT AEROSPACE WELLINGTON IN<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 24<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20154 | |
| UNSECURED | Claimed: | $2,826.00 |
| SPECTECH USA INC<br>6203 S 39TH W AVE<br>TULSA, OK 74132 | Claim Number: 25<br>Claim Date: 08/17/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $37,509.40 |

| | |
|---|---|
| SPRAY EQUIPMENT & SERVICE CENTER INC<br>311 PATTIE<br>WICHITA, KS 67211 | Claim Number: 26<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC. |

UNSECURED          Claimed:          $105,918.22

| | |
|---|---|
| SAFETY-KLEEN/CLEAN HARBORS<br>600 LONGWATER DRIVE<br>NORWELL, MA 02061 | Claim Number: 27<br>Claim Date: 08/21/2018<br>Debtor: THE NORDAM GROUP, INC. |

UNSECURED          Claimed:          $618.97

| | |
|---|---|
| JANEWAY MACHINE, INC<br>C/O JONATHAN NEFF & ASSOCIATES, P.C.<br>9 E FOURTH ST, SUITE 900<br>TULSA, OK 74103 | Claim Number: 28<br>Claim Date: 08/24/2018<br>Debtor: THE NORDAM GROUP, INC. |

UNSECURED          Claimed:          $55,869.28

| | |
|---|---|
| POLYMERSHAPES, LLC<br>ATTN CREDIT DEPARTMENT<br>10130 PERIMETER PKWY, SUITE 500<br>CHARLOTTE, NC 28216 | Claim Number: 29<br>Claim Date: 08/24/2018<br>Debtor: THE NORDAM GROUP, INC. |

UNSECURED          Claimed:          $2,761.29

| | |
|---|---|
| ELKEM SILCONES USA CORP<br>C/O COFACE NORTH AMERICAN INSURANCE CO<br>650 COLLEGE RD E, STE 2005<br>PRINCETON, NJ 08540 | Claim Number: 30<br>Claim Date: 08/27/2018<br>Debtor: THE NORDAM GROUP, INC. |

UNSECURED          Claimed:          $24,945.29

| AIREPS INC<br>1529 N HARMONY CIRCLE<br>ANAHEIM, CA 92807 | Claim Number: 31<br>Claim Date: 08/27/2018<br>Debtor: THE NORDAM GROUP, INC. |
| --- | --- |

| UNSECURED | Claimed: | $2,201.01 |
| --- | --- | --- |

| LOCKWOOD INDUSTRIES LLC<br>D/B/A FRALOCK<br>28525 W. INDUSTRY DRIVE<br>VALENCIA, CA 91355 | Claim Number: 32<br>Claim Date: 08/27/2018<br>Debtor: THE NORDAM GROUP, INC. |
| --- | --- |

| UNSECURED | Claimed: | $3,178.80 |
| --- | --- | --- |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 33<br>Claim Date: 08/27/2018<br>Debtor: THE NORDAM GROUP, INC. |
| --- | --- |

| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| --- | --- | --- |

| HORIZON LAWN & LANDSCAPE INC<br>C/O WINTERS & KING INC<br>ATTN: MICHAEL J KING<br>2448 E 81ST ST, STE 5900<br>TULSA, OK 74137 | Claim Number: 34<br>Claim Date: 08/24/2018<br>Debtor: THE NORDAM GROUP, INC. |
| --- | --- |

| UNSECURED | Claimed: | $36,112.38 |
| --- | --- | --- |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: SOUTHEASTERN FREIGHT LINES I<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 35<br>Claim Date: 08/28/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 97 |
| --- | --- |

| UNSECURED | Claimed: | $12,055.19 |
| --- | --- | --- |

| | | |
|---|---|---|
| LASER DESIGN INC<br>ATTN DAVID HATTEBERG<br>5900 GOLDEN HILLS DR<br>MINNEAPOLIS, MN 55416 | | Claim Number: 36<br>Claim Date: 08/31/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $850.00 |
| LASER DESIGN INC<br>ATTN DAVID HATTEBERG<br>5900 GOLDEN HILLS DR<br>MINNEAPOLIS, MN 55416 | | Claim Number: 37<br>Claim Date: 08/31/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $7,621.10 |
| LASER DESIGN INC<br>ATTN DAVID HATTEBERG<br>5900 GOLDEN HILLS DR<br>MINNEAPOLIS, MN 55416 | | Claim Number: 38<br>Claim Date: 08/31/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $2,850.00 |
| LASER DESIGN INC<br>ATTN DAVID HATTEBERG<br>5900 GOLDEN HILLS DR<br>MINNEAPOLIS, MN 55416 | | Claim Number: 39<br>Claim Date: 08/31/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $5,625.00 |
| LASER DESIGN INC<br>ATTN DAVID HATTEBERG<br>5900 GOLDEN HILLS DR<br>MINNEAPOLIS, MN 55416 | | Claim Number: 40<br>Claim Date: 08/31/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $3,800.00 |

| LEADING TECHNOLOGY COMPOSITES INC<br>2626 WEST MAY<br>WICHITA, KS 67213 | Claim Number: 41<br>Claim Date: 08/30/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $5,425.70 |
|---|---|---|

| VIRGINIA TILE COMPANY<br>ATTN ROBIN WINSETT<br>28320 PLYMOUTH RD<br>LIVONIA, MI 48150 | Claim Number: 42<br>Claim Date: 09/04/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $8,545.38 |
|---|---|---|

| MARATHONNORCO AEROSPACE INC<br>C/O BAKER & HOSTETLER LLP<br>ATTN: ADAM FLETCHER, ESQ<br>127 PUBLIC SQUARE, STE 2000<br>CLEVELAND, OH 44114 | Claim Number: 43<br>Claim Date: 09/04/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 111 |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,951.00 |
|---|---|---|
| UNSECURED | Claimed: | $103,592.00 |

| COTRONICS CORPORATION<br>131 47TH ST<br>BROOKLYN, NY 11232 | Claim Number: 44<br>Claim Date: 09/05/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $730.22 |
|---|---|---|

| VWR INTERNATIONAL LLC<br>100 MATSON FORD RD, BLDG ONE, STE 200<br>RADNOR, PA 19082 | Claim Number: 45<br>Claim Date: 09/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $359.58 |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: UNITED REFRIGERATION INC<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 46<br>Claim Date: 09/05/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20117 |
| UNSECURED | Claimed: | $9,850.18 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 47<br>Claim Date: 09/06/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: WITHDRAWN<br>DOCKET: 935 (02/05/2019) |
| PRIORITY | Claimed: | $8,873.00   UNLIQ |
| UNSECURED | Claimed: | $1,774.60   UNLIQ |
| RUBBERCRAFT CORP OF CA LTD<br>3701 CONANT ST<br>LONG BEACH, CA 90808 | | Claim Number: 48<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $7,245.95 |
| PRAXAIR DISTRIBUTION INC<br>C/O RMS (AN IQOR COMPANY)<br>PO BOX 361345<br>COLUMBUS, OH 43236 | | Claim Number: 49<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $24,190.86 |
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | | Claim Number: 50<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $4,233.78 |

| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | Claim Number: 51<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $6,890.17 |
|---|---|---|

| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | Claim Number: 52<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $7,715.72 |
|---|---|---|

| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | Claim Number: 53<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $17,735.03 |
|---|---|---|

| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | Claim Number: 54<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $13,811.00 |
|---|---|---|

| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | Claim Number: 55<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $20,264.36 |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | | Claim Number: 56<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $792.98 |
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | | Claim Number: 57<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $48,741.61 |
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | | Claim Number: 58<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $578.00 |
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | | Claim Number: 59<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $25,907.37 |
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | | Claim Number: 60<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $4,174.65 |

| | | | | |
|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | Claim Number: 61<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $5,814.07 | | |
| AMERICAN EXPRESS TRAVEL RELATED-<br>SERVICES COMPANY INC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 18355-0701 | Claim Number: 62<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $9,120.48 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: ISOVOLTA AG<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 63<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $18,658.09 | Scheduled: | $18,623.64 |
| HOLDREN CONSULTING ENGINEERING<br>ATTN CARL HOLDREN<br>7559 PRINCETON GLENDALE RD<br>HAMILTON, OH 45011 | Claim Number: 64<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| PRIORITY | Claimed: | $1,442.79 | | |
| ESTES FORWARDING WORLDWIDE LLC<br>PO BOX 26206<br>RICHMOND, VA 23260 | Claim Number: 65<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $1,654.99 | | |

| | | |
|---|---|---|
| GRACO SUPPLY COMPANY<br>1001 MILLER AVE<br>FORT WORTH, TX 76105 | Claim Number: 66<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $228,168.81 |
|---|---|---|

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 67<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| PRIORITY | Claimed: | $829.28 |
|---|---|---|

| | | |
|---|---|---|
| HARTZELL, DARYL E<br>23109 KINGFISHER DR<br>FORT MILL, SC 29707 | Claim Number: 68<br>Claim Date: 09/12/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $2,100.00 |
|---|---|---|

| | | |
|---|---|---|
| HONEYWELL INTERNATIONAL INC<br>ATTN PAUL HADZELLIS<br>1300 W WARNER RD, MS 1207-4HCC<br>TEMPE, AZ 85284 | Claim Number: 69<br>Claim Date: 09/13/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $16,967.74 |
|---|---|---|

| | | |
|---|---|---|
| POWELL ELECTRONICS INC<br>200 COMMODORE DR<br>SWEDESBORO, NJ 08085 | Claim Number: 70<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $108,328.44 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: SEYER INDUSTRIES INC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 71<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $627,512.00 | Scheduled: | $570,382.00 |
| SPRAY EQUIPMENT & SERVICE CENTER INC<br>311 PATTIE<br>WICHITA, KS 67211 | | Claim Number: 72<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $4,743.08 | | |
| CLEMENT COMMUNICATIONS<br>PO BOX 398<br>BUFFALO, NY 14240 | | Claim Number: 73<br>Claim Date: 09/11/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $212.61 | | |
| H.B. FULLER<br>1200 WILLOW LAKE BLVD<br>SAINT PAUL, MN 55110 | | Claim Number: 74<br>Claim Date: 09/14/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| ADMINISTRATIVE | Claimed: | $6,782.83 | | |
| UNSECURED | Claimed: | $4,436.02 | | |
| GURIT (USA) INC<br>115 BROADCOMMON RD<br>BRISTOL, RI 02809 | | Claim Number: 75<br>Claim Date: 09/17/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $10,339.79 | | |

| AVIATION TECHNOLOGY ASSOCIATES LLC<br>317 POINT CARPENTER RD<br>FORT MILL, SC 29707 | Claim Number: 76<br>Claim Date: 09/17/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $612,352.11 |
|---|---|---|

| SAINT LOUIS DESIGNS INC<br>ATTN STEPHEN SAKONCHICK II<br>6502 CANON WREN DR<br>AUSTIN, TX 78746 | Claim Number: 77<br>Claim Date: 09/17/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $41,017.00 |
|---|---|---|

| AIRTECH INTERNATIONAL INC<br>5700 SKYLAB ROAD<br>HUNTINGTON BEACH, CA 92647 | Claim Number: 78<br>Claim Date: 09/17/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $180,381.35 |
|---|---|---|

| CHEMSEARCH<br>ATTN CREDIT DEPT<br>2727 CHEMSEARCH DR<br>IRVING, TX 75062 | Claim Number: 79<br>Claim Date: 09/18/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $37,914.83 |
|---|---|---|

| TRC MASTER FUND LLC<br>TRANSFEROR: CARRIER ENTERPRISES LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 80<br>Claim Date: 09/21/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,385.33 |
|---|---|---|
| UNSECURED | Claimed: | $13,360.00 |

| | | | | |
|---|---|---|---|---|
| WITTEN COMPANY INC<br>8199 N 116TH E AVE<br>OWASSO, OK 74055-2647 | Claim Number: 81<br>Claim Date: 09/25/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $43,603.09 | | |
| TENCATE ADVANCED COMPOSITES USA INC<br>18410 BUTTERFIELD BLVD<br>MORGAN HILL, CA 95037 | Claim Number: 82<br>Claim Date: 09/27/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $34,407.29 | | |
| HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: BAKER INDUSTRIES INC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 83<br>Claim Date: 09/27/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| ADMINISTRATIVE | Claimed: | $211,754.00 | | |
| UNSECURED | Claimed: | $845,861.00 | Scheduled: | $1,057,615.00 |
| MEDLEY MATERIAL HANDLING COMPANY<br>C/O EULER HERMES N.A.<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | Claim Number: 84<br>Claim Date: 09/28/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $340,834.23 | | |
| INDUSTRIAL CONTROLS OF OKLAHOMA LLC<br>ATTN TAMMY NONTESANTO<br>6767 E VIRGIN ST<br>TULSA, OK 74115 | Claim Number: 85<br>Claim Date: 10/01/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $101,877.57 | | |

| | | |
|---|---|---|
| ALRO STEEL CORPORATION<br>3100 E HIGHT ST<br>JACKSON, MI 49203 | | Claim Number: 86<br>Claim Date: 09/27/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,191.87 |

| | | |
|---|---|---|
| PARKER-HANNIFIN CORPORATION<br>CORPORATE CREDIT DEPT<br>ATTN SANDRA J SBERNA<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 | | Claim Number: 87<br>Claim Date: 10/01/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $273,620.00 |

| | | |
|---|---|---|
| CITY OF TULSA<br>175 E 2ND ST, STE 595<br>TULSA, OK 74103-3201 | | Claim Number: 88<br>Claim Date: 10/02/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $126,303.95 |

| | | |
|---|---|---|
| PACIFIC PRECISION PRODUCTS<br>ATTN ACCOUNTING DEPT<br>9671 IRVINE CENTER DRIVE<br>IRVINE, CA 92618 | | Claim Number: 89<br>Claim Date: 10/08/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,464.50 |

| | | |
|---|---|---|
| W.W. GRAINGER INC<br>401 SOUTH WRIGHT ROAD W4E C37<br>JANESVILLE, WI 53546 | | Claim Number: 90<br>Claim Date: 10/10/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,611.17 | UNLIQ |
| SECURED | Claimed: | $5,545.13 | UNLIQ |
| UNSECURED | Claimed: | $10,938.12 | UNLIQ |

SCHENKER INC
1305 EXECUTIVE BLVD #200
CHESAPEAKE, VA 23320

Claim Number: 95
Claim Date: 10/04/2018
Debtor: THE NORDAM GROUP, INC.

| UNSECURED | Claimed: | $21,564.15 |
|---|---|---|

MID-AMERICA PRECISON PRODUCTS LLC
1927 WEST 4TH STREET
JOPLIN, MO 64801

Claim Number: 96
Claim Date: 10/05/2018
Debtor: THE NORDAM GROUP, INC.

| UNSECURED | Claimed: | $21,310.01 |
|---|---|---|

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: SOUTHEASTERN FREIGHT LINES I
ATTN: ROBERT TANNOR
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

Claim Number: 97
Claim Date: 10/10/2018
Debtor: THE NORDAM GROUP, INC.
Comments: POSSIBLY AMENDED BY 20151
AMENDS CLAIM# 35

| UNSECURED | Claimed: | $12,476.41 |
|---|---|---|

UNITED RENTALS INC
ATTN CATRINA BENNETT
6125 LAKEVIEW RD, #300
CHARLOTTE, NC 28269

Claim Number: 98
Claim Date: 10/10/2018
Debtor: THE NORDAM GROUP, INC.

| UNSECURED | Claimed: | $954.84 |
|---|---|---|

UNITED RENTALS INC
ATTN CATRINA BENNETT
6125 LAKEVIEW RD, #300
CHARLOTTE, NC 28269

Claim Number: 99
Claim Date: 10/10/2018
Debtor: THE NORDAM GROUP, INC.

| UNSECURED | Claimed: | $17,985.60 |
|---|---|---|

| | | |
|---|---|---|
| GOODEN GROUP INC, THE<br>ATTN VALERIE WILLIAMS<br>2611 KELLEY POINTE PARKWAY<br>EDMOND, OK 73013 | Claim Number: 100<br>Claim Date: 10/11/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $28,327.50 |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: AERO FASTENER CO INC<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 101<br>Claim Date: 10/12/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20125 | |

| UNSECURED | Claimed: | $10,668.27 |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN ELECTRIC POWER<br>ATTN BANKRUPTCY<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | Claim Number: 102<br>Claim Date: 10/15/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $690,128.20 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS MACHINE-TOOL INTERNATIONAL LLC<br>600 RESEARCH AVENUE<br>WACO, TX 76705 | Claim Number: 103<br>Claim Date: 10/15/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $13,603.68 |
|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ULINE SHIPPING SUPPLIES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 104<br>Claim Date: 10/17/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $7,765.73 | Scheduled: | $7,765.73 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOLAR TURBINES INCORPORATED<br>C/O CATERPILLAR INC<br>ATTN KURT KELLER<br>100 NE ADAMS ST<br>PEORIA, IL 61629 | | Claim Number: 105<br>Claim Date: 10/18/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $64,001.91 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>ATTN OFFICE OF THE ATTORNEY GENERAL -<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 106<br>Claim Date: 10/22/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: WITHDRAWN |

| PRIORITY | Claimed: | $2,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>ATTN OFFICE OF THE ATTORNEY GENERAL -<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 107<br>Claim Date: 10/22/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: WITHDRAWN |

| PRIORITY | Claimed: | $674.27 |
|---|---|---|
| UNSECURED | Claimed: | $67.42 |

| | | |
|---|---|---|
| KOLLSMAN INC<br>C/O GORDON & REES LLP<br>ATTN JEFFREY D CAWDREY<br>101 W BROADWAY, STE 2000<br>SAN DIEGO, CA 92101 | | Claim Number: 108<br>Claim Date: 10/23/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $8,295.00 |
|---|---|---|

| | | |
|---|---|---|
| COYOTE LOGISTICS LLC<br>960 NORTH POINTE PKWY, STE 150<br>ALPHARETTA, GA 30005 | | Claim Number: 109<br>Claim Date: 10/24/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $337,700.00 |
|---|---|---|

| COUNTY OR ORANGE<br>PO BOX 4515<br>SANTA ANA, CA 92702 | | Claim Number: 110<br>Claim Date: 10/29/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim 8 |
|---|---|---|
| PRIORITY | Claimed: | $15,911.56   UNLIQ |
| MARATHONNORCO AEROSPACE INC<br>C/O BAKER & HOSTETLER LLP<br>ATTN ADAM FLETCHER, ESQ<br>127 PUBLIC SQ, STE 2000<br>CLEVELAND, OH 44114 | | Claim Number: 111<br>Claim Date: 11/09/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>Amends claim# 43 |
| ADMINISTRATIVE | Claimed: | $1,951.00 |
| UNSECURED | Claimed: | $69,839.00 |
| VISION SYSTEMS AERONAUTICS<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>650 COLLEGE RD E, STE 2005<br>PRINCETON, NJ 08540 | | Claim Number: 112<br>Claim Date: 11/13/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $1,323.45 |
| HOUGHTON INTERNATIONAL INC<br>ATTN STACY HOROWITZ<br>945 MADISON AVE<br>NORRISTOWN, PA 19403 | | Claim Number: 113<br>Claim Date: 11/13/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $321.19 |
| LYNXSYSTEMS LLC<br>C/O BARROW & GRIMM PC<br>ATTN BRAD HECKENKEMPER<br>110 W 7TH STREET SUITE 900<br>TULSA, OK 74119 | | Claim Number: 114<br>Claim Date: 11/09/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $31,307.48 |

| FERGUSON PERFORATING COMPANY<br>PO BOX 2038<br>PROVIDENCE, RI 02905 | Claim Number: 115<br>Claim Date: 11/23/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $72,501.25 |
|---|---|---|

| FAIR HARBOR CAPITAL LLC AS<br>ASSIGNEE OF MANKIEWICZ LLC<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 116<br>Claim Date: 11/30/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $19,155.82 |
|---|---|---|

| IHS GLOBAL INC<br>C/O IHS MARKIT<br>15 INVERNESS WAY EAST<br>ENGLEWOOD, CO 80112 | Claim Number: 117<br>Claim Date: 12/04/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $10,057.29 |
|---|---|---|

| STINNETT & ASSOCIATES LLC<br>C/O JOHN E HOWLAND<br>525 SOUTH MAIN ST, STE 700<br>TULSA, OK 74103 | Claim Number: 118<br>Claim Date: 12/04/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $116,451.00 |
|---|---|---|

| AIRBUS AMERICAS CUSTOMER SERVICES, INC.<br>2550 WASSER TERR, STE 9100<br>HERNDON, VA 20171 | Claim Number: 119<br>Claim Date: 12/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $400,367.24 |
|---|---|---|

| | | |
|---|---|---|
| OTIS ELEVATOR COMPANY<br>C/O CREDIT & COLLECTIONS<br>ATTN TREASURY SERVICES<br>5500 VILLAGE BLVD<br>WEST PALM BEACH, FL 33407 | | Claim Number: 120<br>Claim Date: 12/06/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $1,734.70 |
|---|---|---|

| | | |
|---|---|---|
| EULER HERMES N A INSURANCE CO AGENT OF<br>AIRBUS AMERICAS CUSTOMER SERVICES INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | | Claim Number: 121<br>Claim Date: 12/11/2018<br>Debtor: THE NORDAM GROUP, INC. |

| ADMINISTRATIVE | Claimed: | $44,699.57 |
|---|---|---|
| UNSECURED | Claimed: | $291,624.67 |

| | | |
|---|---|---|
| US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION, BRANKRUPTCY TEAM<br>6650 TELECOM DR, SUITE 100<br>INDIANAPOLIS, IN 46278 | | Claim Number: 122<br>Claim Date: 12/17/2018<br>Debtor: THE NORDAM GROUP, INC. |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUN & BRADSTREET<br>C/O RMS (AN IQOR COMPANY)<br>PO BOX 361345<br>COLUMBUS, OH 43236 | | Claim Number: 123<br>Claim Date: 12/17/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $2,562.50 |
|---|---|---|

| | | |
|---|---|---|
| WENCOR LLC<br>ATTN CHARLES ELDER<br>1625 NORTH 1100 WEST<br>SPRINGVILLE, UT 84663 | | Claim Number: 124<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $38,259.35 |
|---|---|---|

| | | |
|---|---|---|
| FORTNER ENG & MFG INC<br>ATTN CHARLES ELDER<br>1625 NORTH 1100 WEST<br>SPRINGVILLE, UT 84663 | | Claim Number: 125<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $44,743.10 |
| ARGOSY COMPOSITE ADVANCED MATERIALS LLC<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>650 COLLEGE ROAD EAST, STE 2050<br>PRINCETON, NJ 08540 | | Claim Number: 126<br>Claim Date: 01/08/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $194,792.09 |
| BRENNTAG SOUTHWEST INC<br>704 E WINTERGREEN<br>LANCASTER, TX 75134 | | Claim Number: 127<br>Claim Date: 01/08/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $88,467.76 |
| SPIRIT AEROSYSTEMS INC<br>C/O FOULSTON SIEFKIN LLP<br>ATTN SHANNON WEAD<br>1551 N WATERFRONT PKWY, STE 100<br>WICHITA, KS 67206 | | Claim Number: 128<br>Claim Date: 02/05/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $10,218.60 |
| GLOBAL AIRTECH<br>16539 SATICOY ST<br>VAN NUYS, CA 91406 | | Claim Number: 129<br>Claim Date: 02/13/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $2,421.00 |

| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>ADMIRAL EXPRESS LLC<br>100 UNION AVE<br>CRESSKILL, NJ 07626 | Claim Number: 130<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>AMENDS CLAIM #5 |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $3,533.03 |
| UNSECURED | Claimed: | $15,945.67 |

| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>ACCUFLEET TESTING SERVICES INC<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 131<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| --- | --- |

| UNSECURED | Claimed: | $5,700.00 |

| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>AIR CAPITAL EQUIPMENT INC<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 132<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| --- | --- |

| UNSECURED | Claimed: | $3,304.94 |

| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>BRALCO METALS<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 133<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $1,150.00 |
| UNSECURED | Claimed: | $40,980.91 |

| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>BSA KUNSTSTOFFTECHNIK GMBH<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 134<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20037 & 20038 |
| --- | --- |

| UNSECURED | Claimed: | $14,175.00 |

| | | |
|---|---|---|
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>DURO LAK INC<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 135<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $558.43 |
| UNSECURED | Claimed: | $24,788.56 |
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>FIRST CLASS AVIATION INC<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 136<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $83,511.00 |
| UNSECURED | Claimed: | $31,370.00 |
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>HEATCON COMPOSITE SYSTEMS INC<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 137<br>Claim Date: 02/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $4,282.75 |
| UNSECURED | Claimed: | $39,321.32 |
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>SMITH BROTHERS TOOL CO<br>100 UNION AVE<br>CRESSKILL, NJ 07626 | | Claim Number: 138<br>Claim Date: 02/25/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $380,076.00 |
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>STEELMAN INDUSTRIES<br>100 UNION AVE<br>CRESSKILL, NJ 07626 | | Claim Number: 139<br>Claim Date: 02/25/2019<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $159.07 |
| UNSECURED | Claimed: | $972.75 |

| | | |
|---|---|---|
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>STUART C IRBY CO<br>100 UNION AVE<br>CRESSKILL, NJ 07626 | | Claim Number: 140<br>Claim Date: 02/25/2019<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $187.41 |
| UNSECURED | Claimed: | $1,494.50 |
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>UNLAUB CO INC<br>100 UNION AVE<br>CRESSKILL, NJ 07626 | | Claim Number: 141<br>Claim Date: 02/25/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $5,313.22 |
| CRG FINANCIAL LLC, AS ASSIGNEE OF<br>JAK INC<br>100 UNION AVE<br>CRESSKILL, NJ 07626 | | Claim Number: 142<br>Claim Date: 02/25/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $42,918.08 |
| TRIUMPH FABRICATIONS<br>C/O GRETCHEN M. SANTAMOUR, ESQ.<br>2005 MARKET ST, STE 2600<br>PHILADELPHIA, PA 19103 | | Claim Number: 143<br>Claim Date: 03/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $43,738.32 |
| TRIUMPH AEROSTRUCTURES LLC<br>C/O GRETCHEN M. SANTAMOUR, ESQ.<br>2005 MARKET ST, STE 2600<br>PHILADELPHIA, PA 19103 | | Claim Number: 144<br>Claim Date: 03/22/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $41,405.90 |

| | | |
|---|---|---|
| MISSOURI METALS LLC<br>914 WOHLERT STREET<br>ANGOLA, IN 46703 | | Claim Number: 145<br>Claim Date: 03/26/2019<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $390,726.26 |
|---|---|---|

| | | |
|---|---|---|
| NATIONAL TECHNICAL SYSTEMS<br>2125 E KATELLA AVE STE 250<br>ANAHEIM, CA 92806-6024 | | Claim Number: 20000<br>Claim Date: 07/24/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $50,740.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUNCAN AVIATION INC<br>ATTN CHRYSTINE CALHOUN<br>3701 AVIATION RD<br>LINCOLN, NE 68524 | | Claim Number: 20001<br>Claim Date: 07/27/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $222,498.48 |
|---|---|---|

| | | |
|---|---|---|
| MEMG CONSULTING, LLC<br>4407 E 93 PL<br>TULSA, OK 74137 | | Claim Number: 20002<br>Claim Date: 07/30/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DIAB AMERICAS LP<br>315 SEAHAWK DRIVE<br>DESOTO, TX 75115-2419 | | Claim Number: 20003<br>Claim Date: 07/31/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $112,614.10 |
|---|---|---|

| | | |
|---|---|---|
| PEERLESS AEROSPACE FASTENER CORP<br>ATTN LEONARD STEVENS<br>141 EXECUTIVE BLVD<br>P.O. BOX 710<br>FARMINGDALE, NY 11735 | Claim Number: 20004<br>Claim Date: 08/02/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $39,233.18   UNLIQ |
|---|---|---|

| ASSOCIATED INDUSTRIES INC<br>225 WABASH<br>WICHITA, KS 67214 | Claim Number: 20005<br>Claim Date: 08/03/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20124 | |
|---|---|---|

| UNSECURED | Claimed: | $474,845.53 |
|---|---|---|

| ASSOCIATED INDUSTRIES INC<br>225 WABASH<br>WICHITA, KS 67214 | Claim Number: 20006<br>Claim Date: 08/03/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>Amends claim# 20005 | |
|---|---|---|

| UNSECURED | Claimed: | $389,466.67 |
|---|---|---|

| CRG FINANCIAL LLC<br>TRANSFEROR: SINCLAIR & SONS CUSTOM WELDI<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 20007<br>Claim Date: 08/03/2018<br>Debtor: THE NORDAM GROUP, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $34,799.16 | Scheduled: | $34,773.84 |
|---|---|---|---|---|

| ROSCOE LUNDY INVESTIGATIONS<br>13004 E 122ND PL N<br>COLLINSVILLE, OK 74021-8008 | Claim Number: 20008<br>Claim Date: 08/03/2018<br>Debtor: THE NORDAM GROUP, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MIKE HUFF AND ASSOCIATES<br>PO BOX 906<br>OWASSO, OK 74055 | | Claim Number: 20009<br>Claim Date: 08/03/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $6,230.00 | | |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: WS WILSON CORPORATION<br>PO BOX 669<br>SMITHTOWN, NY 11787 | | Claim Number: 20010<br>Claim Date: 08/06/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $12,952.50 | Scheduled: | $12,952.50 |
| DEFENSE SUPPLIERS OF ELECTRONIC COMPON<br>5505 N ATLANTIC AVE<br>SUITE 107<br>COCOA BEACH, FL 32931 | | Claim Number: 20011<br>Claim Date: 08/06/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $14,933.22 | | |
| PINTA FOAMTEC INC<br>2601 49TH AVE. N.<br>SUITE 400<br>MINNEAPOLIS, MN 55430-3765 | | Claim Number: 20012<br>Claim Date: 08/07/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $2,578.00 | | |
| RESOURCES GLOBAL PROFESSIONALS (RGP)<br>17101 ARMSTRONG AVE<br>IRVINE, CA 92614 | | Claim Number: 20013<br>Claim Date: 08/07/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $8,834.50 | | |

| | | | | | |
|---|---|---|---|---|---|
| HESLOP, STEVEN J<br>5111 FIELDHURST CT<br>MASON, OH 45040 | | Claim Number: 20014<br>Claim Date: 08/07/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: WITHDRAWN<br>DOCKET: 225 (08/29/2019) | | | |
| UNSECURED | Claimed: | $9,570.63 | | | |
| ROSCOE LUNDY INVESTIGATIONS<br>13004 E 122ND PL N<br>COLLINSVILLE, OK 74021-8008 | | Claim Number: 20015<br>Claim Date: 08/07/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $1,500.00 | | | |
| TATA TECHNOLOGIES INC<br>41050 W ELEVEN MILE<br>NOVI, MI 48375 | | Claim Number: 20016<br>Claim Date: 08/08/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $306,102.73 | | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: MERIDIAN COMPENSATION PARTNE<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 20017<br>Claim Date: 08/09/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $33,164.82 | Scheduled: | $33,164.82 | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: STIRLING CAPITAL INVESTMENTS<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 20018<br>Claim Date: 08/09/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $12,970.53 | | | |

| | | |
|---|---|---|
| SHARPENING SPECIALISTS LLC<br>P.O. BOX 13322<br>WICHITA, KS 67213 | Claim Number: 20019<br>Claim Date: 08/10/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20021 | |
| UNSECURED | Claimed: | $8,908.45 |
| SHARPENING SPECIALIST LC<br>ATTN LARRY BELL<br>PO BOX 13322<br>2124 S EDWARDS<br>WICHITA, KS 67213-1805 | Claim Number: 20020<br>Claim Date: 08/10/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $1,305.44 |
| SHARPENING SPECIALISTS LLC<br>P.O. BOX 13322<br>WICHITA, KS 67213 | Claim Number: 20021<br>Claim Date: 08/10/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20019 | |
| UNSECURED | Claimed: | $8,908.45 |
| DELTATRAK INC<br>ATTN JUDY STRASNER, ACCOUNTS RECEIVABLE<br>PO BOX 4115<br>MODESTO, CA 95352-4115 | Claim Number: 20022<br>Claim Date: 08/10/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $8,460.00 |
| NEUMEIER ENGINEERING INC<br>22610 88TH AVE S<br>KENT, WA 98031 | Claim Number: 20023<br>Claim Date: 08/10/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $238,257.00 |

| | | |
|---|---|---|
| GENERAL COMMUNICATIONS INC<br>TRANSFEROR: ROCKY POINT CLAIMS LLC<br>ATTN EMMET STEPHENSON<br>400 NEVADA WAY<br>BOULDER CITY, NV 89005 | Claim Number: 20024<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $149,592.66 | Scheduled: | $120,372.66 |
|---|---|---|---|---|

| | |
|---|---|
| STRETCH FORMING CORPORATION<br>804 S. REDLANDS AVE<br>PERRIS, CA 92570 | Claim Number: 20025<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $21,775.50 |
|---|---|---|

| | |
|---|---|
| SHELTON INDUSTRIAL PATTERN INC<br>8925 ZEV AVE<br>BERKELEY, MO 63134 | Claim Number: 20026<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $51,591.30 |
|---|---|---|

| | |
|---|---|
| AAR SUPPLY CHAIN, INC.<br>C/O DONALD J. VILIM<br>1100 N. WOOD DALE ROAD<br>WOOD DALE, IL 60191 | Claim Number: 20027<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | |
|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ELLSWORTH ADHESIVES<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 20028<br>Claim Date: 08/13/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20145 |

| UNSECURED | Claimed: | $6,657.06 |
|---|---|---|

| LEE AEROSPACE INC<br>9323 E 34TH ST N<br>WICHITA, KS 67226 | | | Claim Number: 20029<br>Claim Date: 08/14/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,578.00 | | | |
| B & M OIL COMPANY INC<br>PO BOX 9309<br>TULSA, OK 74157 | | | Claim Number: 20030<br>Claim Date: 08/15/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $252.16 | | | |
| DSV AIR & SEA INC<br>100 WALNUT AVE, STE 405<br>CLARK, NJ 07066 | | | Claim Number: 20031<br>Claim Date: 08/15/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $189,439.03 | Scheduled: | $103,844.46 | |
| HEALY, GERALD J<br>9023 S 92ND E PL<br>TULSA, OK 74133-4454 | | | Claim Number: 20032<br>Claim Date: 08/15/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $2,205.00 | | | |
| VALUE CREATION INSTITUTE, LLC<br>5111 FIELDHURST CT<br>MASON, OH 45040 | | | Claim Number: 20033<br>Claim Date: 08/16/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>AMENDS CLAIM 20014 | | |
| UNSECURED | Claimed: | $9,570.63 | | | |

| SEAL DYNAMICS, LLC<br>600 PRIME PL<br>HAUPPAUGE, NY 11788-5301 | Claim Number: 20034<br>Claim Date: 08/16/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $15,930.75 |
|---|---|---|

| MITSUBISHI CHEMICAL CARBON FIBER & COMPO<br>1822 REYNOLDS AVENUE<br>IRVINE, CA 92614 | Claim Number: 20035<br>Claim Date: 08/16/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $42,545.87 |
|---|---|---|

| MOBILE MINI INC<br>4646 E VAN BUREN ST, STE 400<br>PHOENIX, AZ 85008 | Claim Number: 20036<br>Claim Date: 08/17/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $1,002.61 |
|---|---|---|

| CRG FINANCIAL LLC<br>TRANSFEROR: BSA KUNSTSTOFFTECHNIK GMBH<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 20037<br>Claim Date: 08/18/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20038 |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,765.00 | UNLIQ |
| UNSECURED | Claimed: | $10,690.76 | UNLIQ |

| CRG FINANCIAL LLC<br>TRANSFEROR: BSA KUNSTSTOFFTECHNIK GMBH<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | Claim Number: 20038<br>Claim Date: 08/18/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 134<br>amends claim# 20037 |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,765.00 | UNLIQ | | |
| UNSECURED | Claimed: | $10,690.76 | UNLIQ | Scheduled: | $14,175.00 |

| | | | | |
|---|---|---|---|---|
| AMI-CON SUPPLIES LTD<br>UNIT 1, SWAN BUSINESS PARK<br>SANDPIT RD<br>DARTFORD, DA1 5ED<br>UNITED KINGDOM | | Claim Number: 20039<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $1,950.00 | | |
| TAB HARDWARE INC<br>1501 OREGON AVE<br>LONG BEACH, CA 90813 | | Claim Number: 20040<br>Claim Date: 08/20/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $49,522.25 | | |
| CRG FINANCIAL LLC<br>TRANSFEROR: TAPIS CORPORATION<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 20041<br>Claim Date: 08/21/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $7,716.00 | Scheduled: | $7,716.00 |
| EXPERI-METAL INC<br>ATTN ERIC BITEL<br>6385 WALL ST<br>STERLING HEIGHTS, MI 48312 | | Claim Number: 20042<br>Claim Date: 08/21/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $158,600.00 | | |
| ERPORTAL SOFTWARE INC<br>59 INTERSTATE DR, STE 30<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 20043<br>Claim Date: 08/21/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $995.44 | | |

| | | |
|---|---|---|
| DELTA G DESIGN INC<br>100 RESEARCH PKWY, STE 3287-B<br>WACO, TX 76704 | | Claim Number: 20044<br>Claim Date: 08/21/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $97,212.50 |
| B&B AIRPARTS INC<br>1831 S HOOVER CT<br>WICHITA, KS 67209 | | Claim Number: 20045<br>Claim Date: 08/21/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $11,959.95 |
| MEG TECHNOLOGIES INC<br>15381 ASSEMBLY LN<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 20046<br>Claim Date: 08/21/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $65,898.25 |
| STROM AVIATION INC<br>109 S ELM ST<br>WACONIA, MN 55387 | | Claim Number: 20047<br>Claim Date: 08/22/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $111,727.07 |
| DEZION STUDIOS LLC<br>6912 E. 12TH ST.<br>TULSA, OK 74112 | | Claim Number: 20048<br>Claim Date: 08/23/2018<br>Debtor: THE NORDAM GROUP, INC. |
| PRIORITY | Claimed: | $91.23 |
| UNSECURED | Claimed: | $16,372.61 |

| SHINE WIRE PRODUCTS INC<br>25 PRINT WORKS DR<br>ADAMS, MA 01220 | | Claim Number: 20049<br>Claim Date: 08/23/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $35,937.00 | | |

| CRG FINANCIAL LLC<br>TRANSFEROR: AXIOM MATERIALS, INC.<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 20050<br>Claim Date: 08/24/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $131,782.50 | Scheduled: | $131,782.50 |

| MID CONTINENT CONTROLS INC<br>901 N RIVER<br>DERBY, KS 67037 | | Claim Number: 20051<br>Claim Date: 08/24/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,588.00   UNLIQ |

| FASTENAL COMPANY<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | Claim Number: 20052<br>Claim Date: 08/27/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $60.24 |
| UNSECURED | Claimed: | $4,567.64 |

| AMERICAN LASER, INC.<br>2551 EAST 46TH PL.<br>TULSA, OK 74105 | | Claim Number: 20053<br>Claim Date: 08/27/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,190.27 |
| UNSECURED | Claimed: | $70,170.43 |

| OMNI PACKAGING<br>ATTN: STEPHANIE CONDREN<br>12322 E. 55TH STREET<br>P.O. BOX 21228<br>TULSA, OK 74146 | | Claim Number: 20054<br>Claim Date: 08/28/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $52,330.71 |
| UNSECURED | Claimed: | $243,309.98 |

| BEEBE CUSTOM UPHOLSTERY<br>920 E CHET SMITH<br>DERBY, KS 67037 | | Claim Number: 20055<br>Claim Date: 08/28/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20077 |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

| AIR SYSTEMS AND PUMP SOLUTIONS, LLC<br>14908 SANTA FE CROSSING DRIVE<br>EDMOND, OK 73013-3427 | | Claim Number: 20056<br>Claim Date: 08/29/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|---|
| UNSECURED | Claimed: | $7,708.00 |

| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE.<br>SOMERSET, NJ 08873 | | Claim Number: 20057<br>Claim Date: 08/29/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20098 |
|---|---|---|
| UNSECURED | Claimed: | $51,801.77 |

| LEE COMPANY, THE<br>ATTN TIM FAGAN<br>2 PETTIPAUG ROAD<br>WESTBROOK, CT 06498 | | Claim Number: 20058<br>Claim Date: 08/29/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|---|
| UNSECURED | Claimed: | $86,748.25 |

| | | |
|---|---|---|
| AGENTE TECHNICAL, LLC<br>714 CENTERPARK DRIVE, #140<br>COLLEYVILLE, TX 76034 | | Claim Number: 20059<br>Claim Date: 08/30/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $33,426.67 |
| RAY MACHINE INC<br>12 LYNBROOK RD<br>BALTIMORE, MD 21220 | | Claim Number: 20060<br>Claim Date: 08/30/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $16,306.00 |
| TULSA BASEBALL INC.<br>ONEOK FIELD<br>201 N ELGIN AVE<br>TULSA, OK 74120 | | Claim Number: 20061<br>Claim Date: 08/30/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $38,750.00 |
| TULSA BASEBALL INC.<br>ONEOK FIELD<br>201 N ELGIN AVE<br>TULSA, OK 74120 | | Claim Number: 20062<br>Claim Date: 08/30/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $600.00 |
| ASC PROCESS SYSTEMS, INC.<br>ASC PROCESS SYSTEMS, INC.<br>28402 LIVINGSTON AVE.<br>VALENCIA, CA 91355 | | Claim Number: 20063<br>Claim Date: 08/31/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $53,374.37 |

| | | |
|---|---|---|
| SITA SC<br>3100 CUMBERLAND BLVD<br>ATLANTA, GA 30339 | | Claim Number: 20064<br>Claim Date: 09/03/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $1,142.42   UNLIQ |
| 57TH AEROSPACE<br>1215 MAPLE ST EXT<br>CORAOPOLIS, PA 15108 | | Claim Number: 20065<br>Claim Date: 09/03/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $50,500.00 |
| MARJO ENVIRONMENTAL SAFETY CONSULTANTS<br>20112 S. RIVER RANCH RD W<br>CLAREMORE, OK 74019 | | Claim Number: 20066<br>Claim Date: 09/04/2018<br>Debtor: THE NORDAM GROUP, INC. |
| PRIORITY | Claimed: | $5,170.00 |
| CRG FINANCIAL LLC<br>TRANSFEROR: M&M PRECISION COMPONENTS, LL<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 20067<br>Claim Date: 09/05/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $25,142.50 |
| PAYFACTORS GROUP LLC<br>121 NEWARK AVENUE<br>568<br>JERSEY CITY, NJ 07302 | | Claim Number: 20068<br>Claim Date: 09/05/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $9,271.33 |

| | | |
|---|---|---|
| TRANSIT SERVICES INC<br>4014 S MAYBELLE AVE<br>TULSA, OK 74107 | | Claim Number: 20069<br>Claim Date: 09/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $24,207.57 |
| ALPHA MACHINING & MFG INC<br>1604 N 161ST E AVE<br>TULSA, OK 74116 | | Claim Number: 20070<br>Claim Date: 09/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $5,807.00 |
| FASTENAIR CORPORATION<br>10800 E CENTRAL AVE<br>WICHITA, KS 67206 | | Claim Number: 20071<br>Claim Date: 09/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $879.00 |
| PACIFIC AIR INDUSTRIES<br>9650 DE SOTO AVE<br>CHATSWORTH, CA 91311 | | Claim Number: 20072<br>Claim Date: 09/06/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $13,597.00 |
| JEHIER SAS<br>17 RUE ANDRE CHARLES BOULLE<br>CHATELLERAULT CEDEX, 86107<br>FRANCE | | Claim Number: 20073<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $1,440.00 |

| KALLMAN WORLDWIDE, INC.<br>4 NORTH ST. , STE 800<br>WALDWICK, NJ 07463 | | Claim Number: 20075<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100.00 |
| INFORMA MEDIA, INC.<br>1100 SUPERIOR AVE<br>CLEVELAND, OH 44114 | | Claim Number: 20076<br>Claim Date: 09/07/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $21,350.00 |
| BEEBE CUSTOM UPHOLSTERY<br>920 E CHET SMITH<br>DERBY, KS 67037 | | Claim Number: 20077<br>Claim Date: 09/09/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>AMENDS CLAIM # 20055 |
| UNSECURED | Claimed: | $600.00 |
| O2 CORPORATION<br>235 N WASHINGTON<br>WICHITA, KS 67202 | | Claim Number: 20078<br>Claim Date: 09/10/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $11,836.06 |
| DESIGN CRAFT EXHIBITIONS LTD<br>UNIT 9 ROMAN WAY<br>COLESHILL<br>BIRMINGHAM, B46 1HG<br>UNITED KINGDON | | Claim Number: 20079<br>Claim Date: 09/12/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $15,700.00 |

| | | |
|---|---|---|
| SOUTHERN RUBBER STAMP CO INC<br>2637 E MARSHALL ST<br>TULSA, OK 74110-4757 | Claim Number: 20080<br>Claim Date: 09/12/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20081 | |
| UNSECURED          Claimed: | $1,272.09 | |
| SOUTHERN RUBBER STAMP CO INC<br>2637 E MARSHALL ST<br>TULSA, OK 74110-4757 | Claim Number: 20081<br>Claim Date: 09/13/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20080 | |
| UNSECURED          Claimed: | $1,272.09 | |
| ICAM TECHNOLOGIES CORPORATION<br>21500 NASSR ST<br>SAINTE-ANNE-DE-BELLEVUE, QC H9X 4C1<br>CANADA | Claim Number: 20082<br>Claim Date: 09/14/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $775.27 | |
| DRYSDALE & ASSOCIATES INC<br>595 CHICORY LN<br>CINCINNATI, OH 45244 | Claim Number: 20083<br>Claim Date: 09/14/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $43,316.46 | |
| AERO-BOND CORPORATION<br>ATTN TIMOTHY MAZELLA<br>PO BOX 80269<br>SPRINGFIELD, MA 01138-0269 | Claim Number: 20084<br>Claim Date: 09/17/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $17,973.20 | |

| BUCKLEY INDUSTRIES INC<br>335 N WARD PKWY<br>HAYSVILLE, KS 67060 | | Claim Number: 20085<br>Claim Date: 09/17/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,375.74 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: CARRIER ENTERPRISES LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 20086<br>Claim Date: 09/18/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| ADMINISTRATIVE | Claimed: | $5,385.33 | | |
| UNSECURED | Claimed: | $13,360.00 | | |
| NICE S.R.L.<br>VIALE MONTE GRAPPA 3/5<br>MILANO, 20124<br>ITALY | | Claim Number: 20087<br>Claim Date: 09/18/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| JUNO COMPANIES INC<br>8702 E 41ST ST<br>TULSA, OK 74145-3310 | | Claim Number: 20088<br>Claim Date: 09/18/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $290.00   UNLIQ | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MTS SYSTEMS CORPORATION<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 20089<br>Claim Date: 09/19/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $42,064.60 | Scheduled: | $42,064.60 |

| | | |
|---|---|---|
| AERO CHROME PLATING<br>14660 ARMINTA ST<br>VAN NUYS, CA 91402 | | Claim Number: 20090<br>Claim Date: 09/20/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $4,338.06 |
| QWEST AIR PARTS INC<br>4400 DELP STREET<br>MEMPHIS, TN 38118 | | Claim Number: 20091<br>Claim Date: 09/21/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $142,500.00 |
| WANNAMAKER DRIVE ACQUISITION II LLC<br>TRANSFEROR: AUTOMATED PRECISION INC<br>ATTN: JONATHAN R SILVERMAN<br>360 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20092<br>Claim Date: 09/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20093 |
| UNSECURED | Claimed: | $78,678.99 |
| WANNAMAKER DRIVE ACQUISITION II LLC<br>TRANSFEROR: AUTOMATED PRECISION INC<br>ATTN: JONATHAN R SILVERMAN<br>360 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20093<br>Claim Date: 09/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>Amends Claim# 20092 |
| UNSECURED | Claimed: | $75,678.99 |
| TACTAIR FLUID CONTROLS INC<br>942 OLD LIVERPOOL RD<br>LIVERPOOL, NY 13088 | | Claim Number: 20094<br>Claim Date: 09/21/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $37,765.00 |

| | | |
|---|---|---|
| SAFETY SAVVY LLC<br>C/O CHAD HINRICHS PLLC<br>ATTN: CHAD HINRICHS<br>P.O. BOX 6194<br>TULSA, OK 74148 | | Claim Number: 20095<br>Claim Date: 09/25/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $7,500.00 |
|---|---|---|

| | | |
|---|---|---|
| 2 POPS CATERING<br>7107 S YALE #438<br>TULSA, OK 74136 | | Claim Number: 20096<br>Claim Date: 09/25/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $489.76 |
|---|---|---|

| | | |
|---|---|---|
| MEMBER'S BUILDING MAINTENANCE, LLC<br>11363 DENTON DR, STE 127<br>DALLAS, TX 75229 | | Claim Number: 20097<br>Claim Date: 09/25/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20107 |

| UNSECURED | Claimed: | $222,502.00 |
|---|---|---|

| | | |
|---|---|---|
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE.<br>SOMERSET, NJ 08873 | | Claim Number: 20098<br>Claim Date: 09/25/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20057 |

| UNSECURED | Claimed: | $58,171.56 |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY FLAGS INC<br>PO BOX 55101<br>TULSA, OK 74155 | | Claim Number: 20099<br>Claim Date: 09/26/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $2,729.19 |
|---|---|---|

| | | |
|---|---|---|
| ROCKY POINT CLAIMS LLC<br>TRANSFEROR: LAUNCH TWS LLC<br>PO BOX 165<br>NORWALK, CT 06853 | | Claim Number: 20100<br>Claim Date: 09/26/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $118,887.37 |
|---|---|---|

| | | |
|---|---|---|
| KLX INC<br>C/O SHRAIBERB LANDAU & PAGE, PA<br>ATTN BERNICE C LEE, ESQ<br>2385 NW EXECUTIVE CENTER DR, #300<br>BOCA RATON, FL 33431 | | Claim Number: 20101<br>Claim Date: 09/27/2018<br>Debtor: THE NORDAM GROUP, INC. |

| ADMINISTRATIVE | Claimed: | $176,698.39 |
|---|---|---|
| UNSECURED | Claimed: | $1,860,880.82 |

| | | |
|---|---|---|
| VERIZON BUSINESS GLOBAL LLC<br>ATTN WILLIAM VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | | Claim Number: 20102<br>Claim Date: 09/27/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $5,610.18 |
|---|---|---|

| | | |
|---|---|---|
| BRUEL & KJAER NORTH AMERICA INC<br>3079 PREMIERE PKWY, STE 120<br>DULUTH, GA 30097 | | Claim Number: 20103<br>Claim Date: 09/27/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $2,819.20 |
|---|---|---|

| | | |
|---|---|---|
| GERBER TECHNOLOGY LLC<br>24 INDUSTRIAL PARK RD<br>TOLLAND, CT 06084 | | Claim Number: 20104<br>Claim Date: 10/01/2018<br>Debtor: THE NORDAM GROUP, INC. |

| UNSECURED | Claimed: | $31,964.37 |
|---|---|---|

| | | |
|---|---|---|
| FCA, LLC<br>ATTN CAROL KILBURG<br>PO BOX 758<br>MOLINE, IL 61266 | | Claim Number: 20105<br>Claim Date: 10/01/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $113,000.00 |
| PHILLIPS + GOMEZ INC<br>15 W 6TH ST, STE 2510<br>TULSA, OK 74119 | | Claim Number: 20106<br>Claim Date: 10/01/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $20,402.75 |
| MEMBER'S BUILDING MAINTENANCE, LLC<br>11363 DENTON DR, STE 127<br>DALLAS, TX 75229 | | Claim Number: 20107<br>Claim Date: 10/03/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>Amends claim# 20097 |
| UNSECURED | Claimed: | $244,997.90 |
| WEST COAST INDUSTRIES<br>14900 WHITMAN AVE N<br>SEATTLE, WA 98133 | | Claim Number: 20108<br>Claim Date: 10/03/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $2,590.00 |
| COYOTE LOGISTICS LLC<br>960 NORTH POINTE PKWY, STE 150<br>ALPHARETTA, GA 30005 | | Claim Number: 20109<br>Claim Date: 10/04/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $337,700.00 |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL ASSIGNEE OF PLASCORE<br>PO BOX 23037<br>NEW YORK, NY 10023 | | Claim Number: 20110<br>Claim Date: 10/04/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| ADMINISTRATIVE | Claimed: | $3,704.10 | | |
| UNSECURED | Claimed: | $4,843.20 | Scheduled: | $4,843.20 |
| MAC SYSTEMS<br>1010 E 2ND ST<br>TULSA, OK 74120 | | Claim Number: 20111<br>Claim Date: 10/08/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| ADMINISTRATIVE | Claimed: | $1,517.26   UNLIQ | | |
| HAIN CAPITAL INVESTORS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 20112<br>Claim Date: 10/08/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| ADMINISTRATIVE | Claimed: | $80,113.00 | | |
| UNSECURED | Claimed: | $1,143,960.00 | | |
| PRC DESOTO INTERNATIONAL INC.<br>AKA PPG AEROSPACE<br>ONE PPG PLACE<br>FLOOR 9 - CREDIT<br>PITTSBURGH, PA 15272 | | Claim Number: 20113<br>Claim Date: 10/08/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $144,443.22 | | |
| RELIANT DEFENSE TECHNOLOGIES LLC<br>10905 ASHTON DRIVE<br>FORT WAYNE, IN 46845 | | Claim Number: 20114<br>Claim Date: 10/09/2018<br>Debtor: THE NORDAM GROUP, INC. | | |
| UNSECURED | Claimed: | $4,640.00   UNLIQ | | |

| LIGHTHOUSE WORLDWIDE SOLUTIONS<br>47300 KATO ROAD<br>FREMONT, CA 94538 | Claim Number: 20115<br>Claim Date: 10/09/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $1,850.50 |
|---|---|---|

| PROSTEP INC<br>300 PARK ST, #410<br>BIRMINGHAM, MI 48009 | Claim Number: 20116<br>Claim Date: 10/11/2018<br>Debtor: THE NORDAM GROUP, INC. |
|---|---|

| UNSECURED | Claimed: | $1,501.92 |
|---|---|---|

| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE, STE C-209<br>RYE, NY 10580 | Claim Number: 20117<br>Claim Date: 10/11/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 201<br>Amends claim# 46 & 4 |
|---|---|

| ADMINISTRATIVE | Claimed: | $364.28 |
|---|---|---|
| UNSECURED | Claimed: | $9,485.90 |

| THERMWOOD CORPORATION<br>ATTN DEAN FEHRIBACH<br>904 BUFFALOVILLE ROAD<br>DALE, IN 47523 | Claim Number: 20118<br>Claim Date: 10/15/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20119 |
|---|---|

| UNSECURED | Claimed: | $91,130.04 |
|---|---|---|

| THERMWOOD CORPORATION<br>ATTN DEAN FEHRIBACH<br>904 BUFFALOVILLE ROAD<br>DALE, IN 47523 | Claim Number: 20119<br>Claim Date: 10/15/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20118 |
|---|---|

| UNSECURED | Claimed: | $91,130.04 |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN FIRE PROTECTION GROUP INC<br>ATTN AL SEDACCA<br>8000 W 78TH ST, STE 111<br>EDINA, MN 55439 | Claim Number: 20120<br>Claim Date: 10/15/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $62,885.05 |
|---|---|---|

| | | |
|---|---|---|
| GREIF FLEXIBLE PRODUCT & SERVICES<br>366 GREIF PARKWAY<br>DELAWARE, OH 43015 | Claim Number: 20121<br>Claim Date: 10/15/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $6,701.55 |
|---|---|---|

| | | |
|---|---|---|
| AVIATION DEVICES & ELECTRONIC COMP LLC<br>ATTN TAMARA SMITH<br>3215 W LOOP 820 S<br>FORT WORTH, TX 76116-5941 | Claim Number: 20122<br>Claim Date: 10/15/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $15,207.83 |
|---|---|---|

| | | |
|---|---|---|
| HELENA AGRI-ENTERPRISES LLC<br>ATTN ZAC BLACK<br>255 SCHILING BLVD, STE 200<br>COLLIERVILLE, TN 38017 | Claim Number: 20123<br>Claim Date: 10/16/2018<br>Debtor: THE NORDAM GROUP, INC. | |

| UNSECURED | Claimed: | $524.50 |
|---|---|---|

| | | |
|---|---|---|
| ASSOCIATED INDUSTRIES INC<br>225 WABASH<br>WICHITA, KS 67214 | Claim Number: 20124<br>Claim Date: 10/18/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>Amends claim# 20005 | |

| UNSECURED | Claimed: | $394,792.29 |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE, STE C-209<br>RYE, NY 10580 | | Claim Number: 20125<br>Claim Date: 10/18/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20150<br>Amends Claim# 101 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,223.89 |
| UNSECURED | Claimed: | $8,444.38 |

| | | |
|---|---|---|
| WEST SAFETY SERVICES INC<br>11808 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154 | | Claim Number: 20126<br>Claim Date: 10/19/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,956.10 |

| | | |
|---|---|---|
| LUXFER, INC.<br>ATTN ATTY MEGAN E GLISE<br>8989 N PORT WASHINGTON RD SUITE 211<br>MILWAUKEE, WI 53217 | | Claim Number: 20127<br>Claim Date: 10/19/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $77,555.40 |

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC AS ASS. OF KS<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 20128<br>Claim Date: 10/23/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,864.15 |

| | | |
|---|---|---|
| A.E. PETSCHE CO INC<br>ATTN MARTHA HARVEY<br>9151 E PANORAMA CIRCLE<br>CENTENNIAL, CO 80112 | | Claim Number: 20129<br>Claim Date: 10/24/2018<br>Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $315.00 |
| UNSECURED | Claimed: | $291.42 |

| | | |
|---|---|---|
| ECONOMY LUMBER COMPANY INC<br>4221 EAST PINE STREET<br>TULSA, OK 74115 | | Claim Number: 20130<br>Claim Date: 10/25/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $39,372.05 |
| GT SALES & MANUFACTURING INC<br>GT MIDWEST<br>ATTN: CREDIT MANAGER<br>2202 SOUTH WEST STREET<br>WICHITA, KS 67213 | | Claim Number: 20131<br>Claim Date: 10/26/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $6,718.67 |
| TULSA COUNTY TREASURER<br>500 S DENVER AVE, 3RD FLOOR<br>TULSA, OK 74103 | | Claim Number: 20132<br>Claim Date: 10/31/2018<br>Debtor: THE NORDAM GROUP, INC. |
| PRIORITY | Claimed: | $1,436,826.00 |
| SECURED | Claimed: | $188,276.00 |
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK, PLLC<br>535 WELLINGTON WAY, SUITE 380<br>LEXINGTON, KY 40503 | | Claim Number: 20133<br>Claim Date: 11/01/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $1,089.62 |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE<br>SUITE C-209<br>RYE, NY 10580 | | Claim Number: 20134<br>Claim Date: 11/02/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20152 |
| ADMINISTRATIVE | Claimed: | $5,592.30 |
| UNSECURED | Claimed: | $16,481.11 |

| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE<br>SUITE C-209<br>RYE, NY 10580 | | Claim Number: 20135<br>Claim Date: 11/02/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20146<br>amends claim# 20117 | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $364.28 | | | |
| UNSECURED | Claimed: | $9,485.90 | | | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE<br>SUITE C-209<br>RYE, NY 10580 | | Claim Number: 20136<br>Claim Date: 11/02/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20153<br>amends claim# 20125 | | | |
| ADMINISTRATIVE | Claimed: | $2,223.89 | | | |
| UNSECURED | Claimed: | $8,444.38 | | | |
| TBM, INC.<br>8506 HERRINGTON CT<br>PEVELY, MO 63070 | | Claim Number: 20137<br>Claim Date: 11/06/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $354.24 | | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: BELCAN SERVICES GROUP LTD.<br>C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 20138<br>Claim Date: 11/12/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| UNSECURED | Claimed: | $43,900.07 | Scheduled: | $41,190.89 | |
| RUIZ, GUADALUPE<br>10844 E 26 ST<br>TULSA, OK 74129 | | Claim Number: 20139<br>Claim Date: 11/16/2018<br>Debtor: THE NORDAM GROUP, INC. | | | |
| PRIORITY | Claimed: | $12,436.80 | | | |

| | | |
|---|---|---|
| BRADFORD CAPITAL HOLDINGS, LP<br>P.O. BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 20140<br>Claim Date: 11/29/2018<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $26,273.50 |
| PRIMLAND, LTD<br>PO BOX 950<br>MEADOWS OF DAN, VA 24120 | | Claim Number: 20141<br>Claim Date: 12/13/2018<br>Debtor: THE NORDAM GROUP, INC. |
| ADMINISTRATIVE | Claimed: | $11,692.50 |
| TRAILER REFRIGERATION SERVICE INC<br>C/O JAMES FRASIER<br>1700 SOUTHWEST BLVD<br>TULSA, OK 74107 | | Claim Number: 20142<br>Claim Date: 12/13/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $43,385.76 |
| DONNELLEY FINANCIAL LLC<br>35 W WACKER DRIVE<br>FLOOR 37<br>CHICAGO, IL 60601 | | Claim Number: 20143<br>Claim Date: 12/14/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $19,519.69 |
| HARCOURT INDUSTRIAL INC<br>1100 EAST WHITCOMB AVENUE<br>MADISON HEIGHTS, MI 48071 | | Claim Number: 20144<br>Claim Date: 12/19/2018<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $7,526.15 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20145<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20028 | |
| UNSECURED | Claimed: | $6,833.97 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE.<br>SUITE C-209<br>RYE, NY 10580 | Claim Number: 20146<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20148<br>amends claim# 20135 | |
| UNSECURED | Claimed: | $10,164.31 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE.<br>SUITE C-209<br>RYE, NY 10580 | Claim Number: 20147<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $14,495.21 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE.<br>SUITE C-209<br>RYE, NY 10580 | Claim Number: 20148<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments: POSSIBLY AMENDED BY 20158<br>amends claim# 20146 | |
| UNSECURED | Claimed: | $10,164.31 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE.<br>SUITE C-209<br>RYE, NY 10580 | Claim Number: 20149<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $9,304.04 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20150<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20125 | |
| ADMINISTRATIVE | Claimed: | $2,223.89 |
| UNSECURED | Claimed: | $8,797.39 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20151<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 97 | |
| UNSECURED | Claimed: | $13,056.65 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE.<br>SUITE C-209<br>RYE, NY 10580 | Claim Number: 20152<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20134 | |
| ADMINISTRATIVE | Claimed: | $5,592.30 |
| UNSECURED | Claimed: | $17,888.97 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20153<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20136 | |
| ADMINISTRATIVE | Claimed: | $2,223.89 |
| UNSECURED | Claimed: | $8,797.39 |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20154<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 24 | |
| UNSECURED | Claimed: | $3,051.31 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20155<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $7,895.46 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20156<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $5,108.24 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20157<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 23 | |
| UNSECURED          Claimed: | $30,168.65 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE.<br>SUITE C-209<br>RYE, NY 10580 | Claim Number: 20158<br>Claim Date: 12/21/2018<br>Debtor: THE NORDAM GROUP, INC.<br>Comments:<br>amends claim# 20148 | |
| UNSECURED          Claimed: | $10,164.31 | |
| PNEUDRAULICS<br>8575 HELMS AVE<br>RANCHO CUCAMONGA, CA 91730 | Claim Number: 20159<br>Claim Date: 01/04/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $21,581.00 | |

| | | |
|---|---|---|
| HERITAGE ENVIRONMENTAL SERVICES LLC<br>ATTN ACCOUNTING<br>6510 TELECOM DR, STE 400<br>INDIANAPOLIS, IN 46278 | Claim Number: 20160<br>Claim Date: 01/10/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $61,561.05 | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE, STE C-209<br>RYE, NY 10580 | Claim Number: 20161<br>Claim Date: 01/10/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $7,873.79 | |
| AERSALE COMPONENT SOLUTIONS INC<br>C/O AERSALE INC<br>121 ALHAMBRA PLAZA, STE 1700<br>CORAL GABLES, FL 33134 | Claim Number: 20162<br>Claim Date: 01/16/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $37,528.62   UNLIQ | |
| TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20163<br>Claim Date: 01/22/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $3,940.79 | |
| RESCOLL<br>8 ALLÉE GEOFFROY SAINT HILAIRE<br>CS 30021<br>PESSAC, 33600<br>FRANCE | Claim Number: 20164<br>Claim Date: 01/28/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED          Claimed: | $11,707.95 | |

| | | |
|---|---|---|
| PROSTEP INC<br>300 PARK ST, STE 410<br>BIRMINGHAM, MI 48009 | Claim Number: 20165<br>Claim Date: 01/28/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $6,007.68 |
| OCR SERVICES INC<br>15825 SHADY GROVE RD, STE 90<br>ROCKVILLE, MD 20850 | Claim Number: 20166<br>Claim Date: 01/28/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $2,931.00 |
| NET-INSPECT LLC<br>25 CENTRAL WAY, STE 300<br>KIRKLAND, WA 98033 | Claim Number: 20167<br>Claim Date: 01/29/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| ADMINISTRATIVE | Claimed: | $1,351.65 |
| SIGMA SOLUTIONS<br>ATTN MATT YATES<br>15461 SPRINGDALE ST<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 20168<br>Claim Date: 02/01/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $231,837.86 |
| MICROSOFT CORPORATION<br>ATTN DAVID P. PAPIEZ<br>FOX ROTHSCHILD LLP<br>1001 4TH AVE, SUITE 4500<br>SEATTLE, WA 98154 | Claim Number: 20169<br>Claim Date: 02/06/2019<br>Debtor: THE NORDAM GROUP, INC. | |
| UNSECURED | Claimed: | $1,184,082.16 |

| | | |
|---|---|---|
| FISHER SCIENTIFIC CO LLC<br>C/O THERMO FISHER SCIENTIFIC<br>ATTN GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 20170<br>Claim Date: 02/11/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $7,890.02 |
| TRINITY LIQUIDITY GROUP, LLC<br>PO BOX 669<br>SMITHTOWN, NY 11787 | | Claim Number: 20171<br>Claim Date: 02/12/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $16,075.88 |
| AERONAUTICAL CONCEPT OF EXHAUST, LLC<br>HERBERT J. HAMMOND/MATTHEW B. ALEXANDER<br>THOMPSON & KNIGHT LLP<br>1722 ROUTH STREET, SUITE 1500<br>DALLAS, TX 75201 | | Claim Number: 20172<br>Claim Date: 02/13/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $0.00 |
| LAIR, JEAN-PIERRE<br>HERBERT J. HAMMOND/MATT ALEXANDER<br>THOMPSON & KNIGHT LLP<br>1722 ROUTH STREET, SUITE 1500<br>DALLAS, TX 75201 | | Claim Number: 20173<br>Claim Date: 02/13/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $0.00 |
| SIEMENS PLM SOFTWARE INC.<br>ATTN MELISSA W. MCGRATH<br>2000 EASTMAN DRIVE<br>MILFORD, OH 45150 | | Claim Number: 20174<br>Claim Date: 02/13/2019<br>Debtor: THE NORDAM GROUP, INC. |
| UNSECURED | Claimed: | $3,480.71 |

| | | |
|---|---|---|
| O.C. TANNER RECOGNITION COMPANY<br>1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115-2311 | Claim Number: 20175<br>Claim Date: 02/20/2019<br>Debtor: THE NORDAM GROUP, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,153.88 |

| | | |
|---|---|---|
| ADVANCED GRAPHIC PRODUCTS<br>750 GATEWAY BLVD<br>COPPELL, TX 75019 | Claim Number: 20176<br>Claim Date: 03/13/2019<br>Debtor: THE NORDAM GROUP, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,674.16 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE. SUITE C-209<br>RYE, NY 10580 | Claim Number: 20177<br>Claim Date: 03/22/2019<br>Debtor: THE NORDAM GROUP, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,076.59 |

| | | |
|---|---|---|
| ENGRAVERS NETWORK LLC<br>ATTN SUSAN HENSLEY<br>POB 1467<br>ARLINGTON, TX 76004-1467 | Claim Number: 20178<br>Claim Date: 04/03/2019<br>Debtor: THE NORDAM GROUP, INC. | |

| | | |
|---|---|---|
| SECURED | Claimed: | $8,495.00 |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION<br>PO BOX 53039<br>OKLAHOMA CITY, OK 73152-3039 | Claim Number: 20179<br>Claim Date: 05/28/2019<br>Debtor: THE NORDAM GROUP, INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $959.26 |

HITCO CARBON COMPOSITES
10715 DAVID TAYLOR DR, STE 460
CHARLOTTE, NC 28262

Claim Number: 20180
Claim Date: 07/03/2019
Debtor: THE NORDAM GROUP, INC.

UNSECURED       Claimed:         $22,028.00

## Summary Page

Total Number of Filed Claims:        321

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $818,954.59 | $0.00 |
| Priority: | $1,521,810.04 | $0.00 |
| Secured: | $202,316.13 | $0.00 |
| Unsecured: | $20,736,928.25 | $0.00 |
| Total: | $23,280,009.01 | $0.00 |

| W.W. GRAINGER INC | Claim Number: 91 |
| 401 SOUTH WRIGHT ROAD W4E C37 | Claim Date: 10/10/2018 |
| JANESVILLE, WI 53546 | Debtor: NACELLE MANUFACTURING 1 LLC |

| ADMINISTRATIVE | Claimed: | $3,611.17 | UNLIQ |
| SECURED | Claimed: | $5,545.13 | UNLIQ |
| UNSECURED | Claimed: | $10,938.12 | UNLIQ |

## Summary Page

Total Number of Filed Claims:        1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,611.17 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $5,545.13 | $0.00 |
| Unsecured: | $10,938.12 | $0.00 |
| Total: | $20,094.42 | $0.00 |

| W.W. GRAINGER INC | Claim Number: 92 |
| 401 SOUTH WRIGHT ROAD W4E C37 | Claim Date: 10/10/2018 |
| JANESVILLE, WI 53546 | Debtor: NACELLE MANUFACTURING 23 LLC |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,611.17 | UNLIQ |
| SECURED | Claimed: | $5,545.13 | UNLIQ |
| UNSECURED | Claimed: | $10,938.12 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,611.17 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $5,545.13 | $0.00 |
| Unsecured: | $10,938.12 | $0.00 |
| Total: | $20,094.42 | $0.00 |

| | | | |
|---|---|---|---|
| W.W. GRAINGER INC<br>401 SOUTH WRIGHT ROAD W4E C37<br>JANESVILLE, WI 53546 | | Claim Number: 93<br>Claim Date: 10/10/2018<br>Debtor: PARTPILOT LLC | |
| ADMINISTRATIVE | Claimed: | $3,611.17 | UNLIQ |
| SECURED | Claimed: | $5,545.13 | UNLIQ |
| UNSECURED | Claimed: | $10,938.12 | UNLIQ |
| HAMPTON CREATIVE INC.<br>3939 S HARVARD AVE., STE 204<br>TULSA, OK 74135 | | Claim Number: 20074<br>Claim Date: 09/07/2018<br>Debtor: PARTPILOT LLC | |
| UNSECURED | Claimed: | $23,655.04 | |

## Summary Page

Total Number of Filed Claims:                2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,611.17 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $5,545.13 | $0.00 |
| Unsecured: | $34,593.16 | $0.00 |
| Total: | $43,749.46 | $0.00 |

| W.W. GRAINGER INC<br>401 SOUTH WRIGHT ROAD W4E C37<br>JANESVILLE, WI 53546 | | Claim Number: 94<br>Claim Date: 10/10/2018<br>Debtor: TNG DISC, INC.<br>Comments:<br>Claim Out of Balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,611.17 | UNLIQ |
| SECURED | Claimed: | $5,545.13 | UNLIQ |
| UNSECURED | Claimed: | $10,938.12 | UNLIQ |

## Summary Page

Total Number of Filed Claims:                    1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,611.17 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $5,545.13 | $0.00 |
| Unsecured: | $10,938.12 | $0.00 |
| Total: | $20,094.42 | $0.00 |

| | |
|---|---|
| SPECTECH USA INC | Claim Number: 25 |
| 6203 S 39TH W AVE | Claim Date: 08/17/2018 |
| TULSA, OK 74132 | Debtor: THE NORDAM GROUP, INC. |

UNSECURED          Claimed:          $37,509.40

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $37,509.40 | $0.00 |
| Total: | $37,509.40 | $0.00 |

| | | |
|---|---|---|
| PACIFIC PRECISION PRODUCTS | | Claim Number: 89 |
| ATTN ACCOUNTING DEPT | | Claim Date: 10/08/2018 |
| 9671 IRVINE CENTER DRIVE | | Debtor: THE NORDAM GROUP, INC. |
| IRVINE, CA 92618 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,464.50 |

| | | |
|---|---|---|
| BRENNTAG SOUTHWEST INC | | Claim Number: 127 |
| 704 E WINTERGREEN | | Claim Date: 01/08/2019 |
| LANCASTER, TX 75134 | | Debtor: THE NORDAM GROUP, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $88,467.76 |

## Summary Page

Total Number of Filed Claims: 2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $96,932.26 | $0.00 |
| Total: | $96,932.26 | $0.00 |